**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000004 | DLP-007-000000012 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000015 | DLP-007-000000015 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000017 | DLP-007-000000017 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000020 | DLP-007-000000021 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000026 | DLP-007-000000030 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000032 | DLP-007-000000037 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000040 | DLP-007-000000043 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000047 | DLP-007-000000048 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000050 | DLP-007-000000052 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000063 | DLP-007-000000070 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000073 | DLP-007-000000074 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000077 | DLP-007-000000104 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000107 | DLP-007-000000110 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000112 | DLP-007-000000113 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000115 | DLP-007-000000116 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000120 | DLP-007-000000125 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000127 | DLP-007-000000130 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000132 | DLP-007-000000134 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000136 | DLP-007-000000139 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000142 | DLP-007-000000144 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000150 | DLP-007-000000151 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000158 | DLP-007-000000158 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000161 | DLP-007-000000161 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000164 | DLP-007-000000167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000171 | DLP-007-000000178 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000181 | DLP-007-000000182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000190 | DLP-007-000000201 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000207 | DLP-007-000000208 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000213 | DLP-007-000000219 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000222 | DLP-007-000000222 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000226 | DLP-007-000000227 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000238 | DLP-007-000000238 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000240 | DLP-007-000000240 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000244 | DLP-007-000000248 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000255 | DLP-007-000000259 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000262 | DLP-007-000000270 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000274 | DLP-007-000000275 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000282 | DLP-007-000000287 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000293 | DLP-007-000000294 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000296 | DLP-007-000000298 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000301 | DLP-007-000000312 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000315 | DLP-007-000000315 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000319 | DLP-007-000000319 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000323 | DLP-007-000000327 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000329 | DLP-007-000000329 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000332 | DLP-007-000000336 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000338 | DLP-007-000000339 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000348 | DLP-007-000000349 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000353 | DLP-007-000000356 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000358 | DLP-007-000000358 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000360 | DLP-007-000000372 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000374 | DLP-007-000000375 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000379 | DLP-007-000000380 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000384 | DLP-007-000000384 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000386 | DLP-007-000000387 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000389 | DLP-007-000000394 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000396 | DLP-007-000000396 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000398 | DLP-007-000000398 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000401 | DLP-007-000000403 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000405 | DLP-007-000000406 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000409 | DLP-007-000000412 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000414 | DLP-007-000000427 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000429 | DLP-007-000000435 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000437 | DLP-007-000000438 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000442 | DLP-007-000000475 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000478 | DLP-007-000000480 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000483 | DLP-007-000000483 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000485 | DLP-007-000000491 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000493 | DLP-007-000000495 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000499 | DLP-007-000000507 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000511 | DLP-007-000000511 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000515 | DLP-007-000000516 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000518 | DLP-007-000000525 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000538 | DLP-007-000000550 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000552 | DLP-007-000000562 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000566 | DLP-007-000000566 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000569 | DLP-007-000000569 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000572 | DLP-007-000000586 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000590 | DLP-007-000000590 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000592 | DLP-007-000000592 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000600 | DLP-007-000000603 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000605 | DLP-007-000000620 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000623 | DLP-007-000000625 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000627 | DLP-007-000000644 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000647 | DLP-007-000000661 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000663 | DLP-007-000000663 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000666 | DLP-007-000000666 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000669 | DLP-007-000000700 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000705 | DLP-007-000000709 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000711 | DLP-007-000000712 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000714 | DLP-007-000000737 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000739 | DLP-007-000000741 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000745 | DLP-007-000000746 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000751 | DLP-007-000000752 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000755 | DLP-007-000000755 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000757 | DLP-007-000000759 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000762 | DLP-007-000000766 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000769 | DLP-007-000000771 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000777 | DLP-007-000000777 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000780 | DLP-007-000000781 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000783 | DLP-007-000000784 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000787 | DLP-007-000000788 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000790 | DLP-007-000000790 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000792 | DLP-007-000000793 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000795 | DLP-007-000000822 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000828 | DLP-007-000000830 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000837 | DLP-007-000000838 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000840 | DLP-007-000000868 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000875 | DLP-007-000000880 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000883 | DLP-007-000000886 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000889 | DLP-007-000000896 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000899 | DLP-007-000000899 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000901 | DLP-007-000000907 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000910 | DLP-007-000000935 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000937 | DLP-007-000000963 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000965 | DLP-007-000000976 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000980 | DLP-007-000000981 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000984 | DLP-007-000000984 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000987 | DLP-007-000000990 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000997 | DLP-007-000001006 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001011 | DLP-007-000001013 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001015 | DLP-007-000001016 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001019 | DLP-007-000001025 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001027 | DLP-007-000001029 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001037 | DLP-007-000001038 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001040 | DLP-007-000001057 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001059 | DLP-007-000001067 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001070 | DLP-007-000001079 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001081 | DLP-007-000001085 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001088 | DLP-007-000001111 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001114 | DLP-007-000001114 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001117 | DLP-007-000001117 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001119 | DLP-007-000001121 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001123 | DLP-007-000001132 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001134 | DLP-007-000001140 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001149 | DLP-007-000001150 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001155 | DLP-007-000001157 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001165 | DLP-007-000001182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001185 | DLP-007-000001185 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001187 | DLP-007-000001189 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001193 | DLP-007-000001193 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001197 | DLP-007-000001213 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001216 | DLP-007-000001220 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001223 | DLP-007-000001229 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001231 | DLP-007-000001233 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001236 | DLP-007-000001237 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001239 | DLP-007-000001239 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001246 | DLP-007-000001259 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001262 | DLP-007-000001263 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001266 | DLP-007-000001268 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001271 | DLP-007-000001286 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001290 | DLP-007-000001292 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001294 | DLP-007-000001294 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001296 | DLP-007-000001300 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001305 | DLP-007-000001312 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001317 | DLP-007-000001329 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001332 | DLP-007-000001332 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001335 | DLP-007-000001335 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001338 | DLP-007-000001339 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001342 | DLP-007-000001344 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001347 | DLP-007-000001349 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001352 | DLP-007-000001362 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001364 | DLP-007-000001364 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001367 | DLP-007-000001368 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001370 | DLP-007-000001370 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001372 | DLP-007-000001372 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001374 | DLP-007-000001388 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001391 | DLP-007-000001393 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001395 | DLP-007-000001407 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001412 | DLP-007-000001412 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001414 | DLP-007-000001417 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001419 | DLP-007-000001419 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001421 | DLP-007-000001421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001425 | DLP-007-000001437 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001441 | DLP-007-000001455 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001458 | DLP-007-000001467 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001471 | DLP-007-000001471 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001476 | DLP-007-000001479 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001481 | DLP-007-000001489 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001498 | DLP-007-000001498 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001501 | DLP-007-000001504 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001506 | DLP-007-000001512 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001527 | DLP-007-000001528 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001531 | DLP-007-000001534 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001536 | DLP-007-000001536 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001541 | DLP-007-000001542 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001549 | DLP-007-000001557 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001561 | DLP-007-000001561 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001566 | DLP-007-000001566 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001568 | DLP-007-000001573 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001575 | DLP-007-000001584 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001593 | DLP-007-000001609 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001611 | DLP-007-000001612 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001615 | DLP-007-000001615 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001617 | DLP-007-000001618 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001623 | DLP-007-000001623 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001626 | DLP-007-000001628 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001631 | DLP-007-000001631 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001633 | DLP-007-000001635 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001637 | DLP-007-000001645 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001647 | DLP-007-000001652 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001655 | DLP-007-000001663 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001667 | DLP-007-000001671 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001674 | DLP-007-000001677 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001679 | DLP-007-000001682 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001684 | DLP-007-000001687 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001689 | DLP-007-000001691 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001693 | DLP-007-000001696 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001699 | DLP-007-000001722 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001727 | DLP-007-000001728 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001736 | DLP-007-000001737 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001739 | DLP-007-000001739 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001744 | DLP-007-000001752 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001758 | DLP-007-000001769 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001772 | DLP-007-000001773 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001776 | DLP-007-000001784 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001790 | DLP-007-000001790 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001796 | DLP-007-000001797 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001804 | DLP-007-000001804 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001806 | DLP-007-000001808 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001810 | DLP-007-000001814 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001823 | DLP-007-000001826 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001828 | DLP-007-000001828 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001837 | DLP-007-000001851 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001854 | DLP-007-000001856 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001859 | DLP-007-000001863 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001866 | DLP-007-000001866 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001869 | DLP-007-000001883 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001886 | DLP-007-000001897 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001902 | DLP-007-000001904 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001907 | DLP-007-000001908 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001911 | DLP-007-000001917 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001926 | DLP-007-000001926 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001934 | DLP-007-000001934 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001936 | DLP-007-000001939 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001944 | DLP-007-000001949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001955 | DLP-007-000001958 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001960 | DLP-007-000001961 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001964 | DLP-007-000001967 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001970 | DLP-007-000001977 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001979 | DLP-007-000001982 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001984 | DLP-007-000001984 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001987 | DLP-007-000001994 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001998 | DLP-007-000002005 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002009 | DLP-007-000002022 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002025 | DLP-007-000002028 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002030 | DLP-007-000002040 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002042 | DLP-007-000002045 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002048 | DLP-007-000002087 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002091 | DLP-007-000002101 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002105 | DLP-007-000002124 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002126 | DLP-007-000002134 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002136 | DLP-007-000002161 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002163 | DLP-007-000002172 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002177 | DLP-007-000002179 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002181 | DLP-007-000002182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002184 | DLP-007-000002187 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002192 | DLP-007-000002202 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002210 | DLP-007-000002225 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002227 | DLP-007-000002231 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002234 | DLP-007-000002234 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002236 | DLP-007-000002245 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002249 | DLP-007-000002260 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002263 | DLP-007-000002268 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002270 | DLP-007-000002271 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002274 | DLP-007-000002279 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002282 | DLP-007-000002288 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002290 | DLP-007-000002317 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002320 | DLP-007-000002320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002322 | DLP-007-000002322 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002329 | DLP-007-000002337 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002339 | DLP-007-000002339 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002342 | DLP-007-000002358 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002362 | DLP-007-000002362 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002365 | DLP-007-000002370 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002374 | DLP-007-000002391 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002394 | DLP-007-000002394 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002398 | DLP-007-000002430 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002432 | DLP-007-000002438 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002440 | DLP-007-000002450 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002452 | DLP-007-000002453 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002455 | DLP-007-000002455 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002457 | DLP-007-000002474 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002477 | DLP-007-000002505 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002507 | DLP-007-000002514 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002518 | DLP-007-000002542 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002544 | DLP-007-000002548 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002550 | DLP-007-000002588 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002592 | DLP-007-000002595 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002600 | DLP-007-000002603 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002605 | DLP-007-000002606 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002609 | DLP-007-000002611 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002614 | DLP-007-000002641 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002643 | DLP-007-000002650 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002653 | DLP-007-000002688 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002690 | DLP-007-000002692 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002694 | DLP-007-000002695 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002698 | DLP-007-000002707 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002710 | DLP-007-000002711 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002713 | DLP-007-000002721 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002723 | DLP-007-000002723 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002729 | DLP-007-000002732 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002734 | DLP-007-000002742 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002746 | DLP-007-000002747 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002749 | DLP-007-000002749 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002753 | DLP-007-000002758 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002764 | DLP-007-000002764 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002769 | DLP-007-000002770 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002775 | DLP-007-000002776 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002778 | DLP-007-000002797 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002799 | DLP-007-000002799 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002802 | DLP-007-000002808 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002812 | DLP-007-000002824 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002826 | DLP-007-000002834 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002836 | DLP-007-000002844 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002849 | DLP-007-000002858 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002860 | DLP-007-000002895 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002897 | DLP-007-000002908 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002910 | DLP-007-000002913 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002916 | DLP-007-000002930 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002936 | DLP-007-000002951 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002954 | DLP-007-000002955 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002958 | DLP-007-000002961 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002963 | DLP-007-000002963 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002966 | DLP-007-000002971 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002974 | DLP-007-000002980 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002982 | DLP-007-000003001 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003005 | DLP-007-000003011 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003013 | DLP-007-000003017 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003019 | DLP-007-000003021 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003024 | DLP-007-000003034 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003036 | DLP-007-000003037 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003041 | DLP-007-000003060 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003064 | DLP-007-000003068 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003071 | DLP-007-000003074 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003077 | DLP-007-000003082 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003084 | DLP-007-000003093 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003096 | DLP-007-000003097 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003106 | DLP-007-000003107 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003110 | DLP-007-000003113 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003115 | DLP-007-000003120 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003122 | DLP-007-000003123 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003125 | DLP-007-000003125 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003128 | DLP-007-000003131 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003134 | DLP-007-000003136 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003139 | DLP-007-000003141 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003146 | DLP-007-000003158 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003161 | DLP-007-000003163 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003165 | DLP-007-000003166 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003168 | DLP-007-000003177 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003182 | DLP-007-000003183 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003190 | DLP-007-000003193 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003195 | DLP-007-000003198 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003200 | DLP-007-000003200 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003202 | DLP-007-000003204 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003206 | DLP-007-000003210 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003212 | DLP-007-000003215 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003218 | DLP-007-000003223 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003225 | DLP-007-000003234 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003236 | DLP-007-000003244 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003249 | DLP-007-000003257 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003259 | DLP-007-000003259 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003267 | DLP-007-000003269 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003271 | DLP-007-000003273 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003278 | DLP-007-000003278 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003284 | DLP-007-000003287 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003289 | DLP-007-000003290 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003297 | DLP-007-000003301 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003306 | DLP-007-000003308 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003310 | DLP-007-000003311 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003313 | DLP-007-000003320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003324 | DLP-007-000003332 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003335 | DLP-007-000003335 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003345 | DLP-007-000003346 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003350 | DLP-007-000003354 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003356 | DLP-007-000003381 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003383 | DLP-007-000003398 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003401 | DLP-007-000003415 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003417 | DLP-007-000003420 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003423 | DLP-007-000003429 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003443 | DLP-007-000003444 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003446 | DLP-007-000003446 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003449 | DLP-007-000003458 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003462 | DLP-007-000003465 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003467 | DLP-007-000003481 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003485 | DLP-007-000003487 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003489 | DLP-007-000003493 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003495 | DLP-007-000003495 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003497 | DLP-007-000003497 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003499 | DLP-007-000003502 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003506 | DLP-007-000003511 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003514 | DLP-007-000003526 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003529 | DLP-007-000003529 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003532 | DLP-007-000003544 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003546 | DLP-007-000003552 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003556 | DLP-007-000003556 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003559 | DLP-007-000003568 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003571 | DLP-007-000003571 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003573 | DLP-007-000003582 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003593 | DLP-007-000003596 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003600 | DLP-007-000003608 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003617 | DLP-007-000003618 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003620 | DLP-007-000003621 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003624 | DLP-007-000003627 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003632 | DLP-007-000003646 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003648 | DLP-007-000003679 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003681 | DLP-007-000003682 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003689 | DLP-007-000003689 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003695 | DLP-007-000003695 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003698 | DLP-007-000003708 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003722 | DLP-007-000003730 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003735 | DLP-007-000003743 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003745 | DLP-007-000003745 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003754 | DLP-007-000003755 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003757 | DLP-007-000003762 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003764 | DLP-007-000003775 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003779 | DLP-007-000003780 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003796 | DLP-007-000003797 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003800 | DLP-007-000003803 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003808 | DLP-007-000003809 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003812 | DLP-007-000003817 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003821 | DLP-007-000003823 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003826 | DLP-007-000003831 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003837 | DLP-007-000003837 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003840 | DLP-007-000003857 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003859 | DLP-007-000003860 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003862 | DLP-007-000003866 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003868 | DLP-007-000003871 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003874 | DLP-007-000003923 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003925 | DLP-007-000003926 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003929 | DLP-007-000003929 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003946 | DLP-007-000003958 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003964 | DLP-007-000003965 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003967 | DLP-007-000003968 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003970 | DLP-007-000003980 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004005 | DLP-007-000004007 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004026 | DLP-007-000004034 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004037 | DLP-007-000004039 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004041 | DLP-007-000004055 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004057 | DLP-007-000004063 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004065 | DLP-007-000004065 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004068 | DLP-007-000004069 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004072 | DLP-007-000004087 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004090 | DLP-007-000004090 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004092 | DLP-007-000004098 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004101 | DLP-007-000004119 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004122 | DLP-007-000004122 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004124 | DLP-007-000004124 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004129 | DLP-007-000004132 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004134 | DLP-007-000004140 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004142 | DLP-007-000004144 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004148 | DLP-007-000004149 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004152 | DLP-007-000004160 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004162 | DLP-007-000004166 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004168 | DLP-007-000004168 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004170 | DLP-007-000004170 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004172 | DLP-007-000004181 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004183 | DLP-007-000004183 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004204 | DLP-007-000004216 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004219 | DLP-007-000004220 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004223 | DLP-007-000004225 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004234 | DLP-007-000004253 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004255 | DLP-007-000004256 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004258 | DLP-007-000004259 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004264 | DLP-007-000004267 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004273 | DLP-007-000004274 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004276 | DLP-007-000004281 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004283 | DLP-007-000004284 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004286 | DLP-007-000004286 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004289 | DLP-007-000004295 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004298 | DLP-007-000004300 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004304 | DLP-007-000004308 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004310 | DLP-007-000004312 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004318 | DLP-007-000004320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004322 | DLP-007-000004353 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004356 | DLP-007-000004364 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004366 | DLP-007-000004373 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004380 | DLP-007-000004390 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004394 | DLP-007-000004398 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004400 | DLP-007-000004400 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004402 | DLP-007-000004403 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004407 | DLP-007-000004411 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004414 | DLP-007-000004417 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004420 | DLP-007-000004423 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004428 | DLP-007-000004436 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004438 | DLP-007-000004440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004445 | DLP-007-000004451 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004456 | DLP-007-000004459 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004466 | DLP-007-000004466 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004471 | DLP-007-000004473 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004475 | DLP-007-000004475 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004483 | DLP-007-000004485 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004487 | DLP-007-000004487 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004491 | DLP-007-000004500 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004502 | DLP-007-000004504 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004509 | DLP-007-000004511 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004513 | DLP-007-000004524 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004527 | DLP-007-000004531 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004534 | DLP-007-000004534 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004543 | DLP-007-000004546 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004550 | DLP-007-000004554 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004560 | DLP-007-000004561 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004564 | DLP-007-000004570 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004572 | DLP-007-000004577 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004580 | DLP-007-000004580 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004582 | DLP-007-000004583 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004592 | DLP-007-000004593 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004597 | DLP-007-000004597 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004601 | DLP-007-000004605 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004607 | DLP-007-000004615 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004627 | DLP-007-000004635 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004637 | DLP-007-000004649 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004655 | DLP-007-000004661 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004664 | DLP-007-000004671 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004674 | DLP-007-000004675 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004677 | DLP-007-000004682 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004687 | DLP-007-000004688 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004690 | DLP-007-000004698 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004705 | DLP-007-000004726 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004728 | DLP-007-000004730 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004732 | DLP-007-000004737 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004742 | DLP-007-000004743 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004747 | DLP-007-000004775 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004780 | DLP-007-000004780 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004783 | DLP-007-000004790 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004793 | DLP-007-000004794 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004797 | DLP-007-000004800 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004804 | DLP-007-000004804 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004807 | DLP-007-000004823 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004830 | DLP-007-000004832 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004834 | DLP-007-000004840 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004843 | DLP-007-000004843 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004845 | DLP-007-000004845 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004847 | DLP-007-000004873 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004875 | DLP-007-000004883 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004887 | DLP-007-000004888 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004893 | DLP-007-000004933 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004935 | DLP-007-000004936 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004943 | DLP-007-000004949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004952 | DLP-007-000004954 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004956 | DLP-007-000004961 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004963 | DLP-007-000004963 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004965 | DLP-007-000004966 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004977 | DLP-007-000004984 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004987 | DLP-007-000004987 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004989 | DLP-007-000004992 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004995 | DLP-007-000005001 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005004 | DLP-007-000005007 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005010 | DLP-007-000005010 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005014 | DLP-007-000005014 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005016 | DLP-007-000005016 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005018 | DLP-007-000005019 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005021 | DLP-007-000005021 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005032 | DLP-007-000005037 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005042 | DLP-007-000005044 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005046 | DLP-007-000005064 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005068 | DLP-007-000005071 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005091 | DLP-007-000005102 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005122 | DLP-007-000005124 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005130 | DLP-007-000005134 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005136 | DLP-007-000005137 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005139 | DLP-007-000005139 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005144 | DLP-007-000005144 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005146 | DLP-007-000005150 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005152 | DLP-007-000005155 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005158 | DLP-007-000005164 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005166 | DLP-007-000005166 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005172 | DLP-007-000005182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005186 | DLP-007-000005186 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005189 | DLP-007-000005204 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005206 | DLP-007-000005207 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005209 | DLP-007-000005210 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005212 | DLP-007-000005214 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005216 | DLP-007-000005219 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005222 | DLP-007-000005245 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005247 | DLP-007-000005253 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005255 | DLP-007-000005257 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005261 | DLP-007-000005261 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005265 | DLP-007-000005265 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005270 | DLP-007-000005273 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005277 | DLP-007-000005282 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005286 | DLP-007-000005293 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005295 | DLP-007-000005305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005307 | DLP-007-000005309 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005316 | DLP-007-000005320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005322 | DLP-007-000005322 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005326 | DLP-007-000005341 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005346 | DLP-007-000005347 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005350 | DLP-007-000005352 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005356 | DLP-007-000005362 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005365 | DLP-007-000005381 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005389 | DLP-007-000005397 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005414 | DLP-007-000005429 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005435 | DLP-007-000005439 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005444 | DLP-007-000005446 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005448 | DLP-007-000005452 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005457 | DLP-007-000005461 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005488 | DLP-007-000005493 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005503 | DLP-007-000005505 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005510 | DLP-007-000005522 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005524 | DLP-007-000005528 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005559 | DLP-007-000005559 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005563 | DLP-007-000005572 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005574 | DLP-007-000005575 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005577 | DLP-007-000005582 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005587 | DLP-007-000005589 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005591 | DLP-007-000005592 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005598 | DLP-007-000005606 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005624 | DLP-007-000005637 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005640 | DLP-007-000005640 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005643 | DLP-007-000005647 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005654 | DLP-007-000005661 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005666 | DLP-007-000005670 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005673 | DLP-007-000005677 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005686 | DLP-007-000005697 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005699 | DLP-007-000005701 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005713 | DLP-007-000005713 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005717 | DLP-007-000005719 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005725 | DLP-007-000005737 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005741 | DLP-007-000005744 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005749 | DLP-007-000005754 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005756 | DLP-007-000005768 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005784 | DLP-007-000005800 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005802 | DLP-007-000005813 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005815 | DLP-007-000005828 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005830 | DLP-007-000005830 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005849 | DLP-007-000005862 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005864 | DLP-007-000005864 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005889 | DLP-007-000005900 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005904 | DLP-007-000005910 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005917 | DLP-007-000005925 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005928 | DLP-007-000005942 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005944 | DLP-007-000005947 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005949 | DLP-007-000005960 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005964 | DLP-007-000005964 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005971 | DLP-007-000005971 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005975 | DLP-007-000005986 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005990 | DLP-007-000005991 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006011 | DLP-007-000006015 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006019 | DLP-007-000006020 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006037 | DLP-007-000006037 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006042 | DLP-007-000006062 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006078 | DLP-007-000006080 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006084 | DLP-007-000006085 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006092 | DLP-007-000006092 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006094 | DLP-007-000006094 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006097 | DLP-007-000006097 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006104 | DLP-007-000006105 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006112 | DLP-007-000006112 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006117 | DLP-007-000006122 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006124 | DLP-007-000006124 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006127 | DLP-007-000006131 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006133 | DLP-007-000006142 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006145 | DLP-007-000006147 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006150 | DLP-007-000006152 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006155 | DLP-007-000006162 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006169 | DLP-007-000006185 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006187 | DLP-007-000006195 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006199 | DLP-007-000006202 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006206 | DLP-007-000006207 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006217 | DLP-007-000006219 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006222 | DLP-007-000006249 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006251 | DLP-007-000006251 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006275 | DLP-007-000006280 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006284 | DLP-007-000006296 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006301 | DLP-007-000006302 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006305 | DLP-007-000006314 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006323 | DLP-007-000006325 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006331 | DLP-007-000006331 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006334 | DLP-007-000006335 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006338 | DLP-007-000006360 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006363 | DLP-007-000006366 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006370 | DLP-007-000006386 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006391 | DLP-007-000006391 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006398 | DLP-007-000006398 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006413 | DLP-007-000006429 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006451 | DLP-007-000006482 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006487 | DLP-007-000006490 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006497 | DLP-007-000006510 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006514 | DLP-007-000006514 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006516 | DLP-007-000006521 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006525 | DLP-007-000006528 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006530 | DLP-007-000006533 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006535 | DLP-007-000006535 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006538 | DLP-007-000006541 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006552 | DLP-007-000006563 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006567 | DLP-007-000006567 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006572 | DLP-007-000006573 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006580 | DLP-007-000006585 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006588 | DLP-007-000006603 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006627 | DLP-007-000006630 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006638 | DLP-007-000006638 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006642 | DLP-007-000006650 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006654 | DLP-007-000006668 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006670 | DLP-007-000006680 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006682 | DLP-007-000006687 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006690 | DLP-007-000006690 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006698 | DLP-007-000006712 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006720 | DLP-007-000006722 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006728 | DLP-007-000006740 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006743 | DLP-007-000006745 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006747 | DLP-007-000006748 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006785 | DLP-007-000006788 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006791 | DLP-007-000006811 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006813 | DLP-007-000006825 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006827 | DLP-007-000006846 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006848 | DLP-007-000006849 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006851 | DLP-007-000006851 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006853 | DLP-007-000006853 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006859 | DLP-007-000006860 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006863 | DLP-007-000006874 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006877 | DLP-007-000006879 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006882 | DLP-007-000006890 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006893 | DLP-007-000006896 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006901 | DLP-007-000006907 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006919 | DLP-007-000006949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006952 | DLP-007-000006953 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006956 | DLP-007-000006958 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006960 | DLP-007-000006975 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006980 | DLP-007-000006980 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006982 | DLP-007-000006992 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006994 | DLP-007-000006997 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006999 | DLP-007-000007007 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007013 | DLP-007-000007017 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007020 | DLP-007-000007021 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007024 | DLP-007-000007043 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007048 | DLP-007-000007049 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007051 | DLP-007-000007059 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007062 | DLP-007-000007063 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007065 | DLP-007-000007066 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007070 | DLP-007-000007074 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007076 | DLP-007-000007076 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007080 | DLP-007-000007124 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007127 | DLP-007-000007131 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007133 | DLP-007-000007134 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007136 | DLP-007-000007145 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007148 | DLP-007-000007155 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007158 | DLP-007-000007158 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007162 | DLP-007-000007162 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007165 | DLP-007-000007165 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007168 | DLP-007-000007169 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007174 | DLP-007-000007177 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007180 | DLP-007-000007199 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007204 | DLP-007-000007207 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007212 | DLP-007-000007212 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007233 | DLP-007-000007253 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007258 | DLP-007-000007264 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007266 | DLP-007-000007268 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007274 | DLP-007-000007278 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007281 | DLP-007-000007296 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007306 | DLP-007-000007308 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007317 | DLP-007-000007317 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007320 | DLP-007-000007320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007324 | DLP-007-000007326 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007337 | DLP-007-000007338 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007343 | DLP-007-000007343 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007347 | DLP-007-000007347 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007351 | DLP-007-000007351 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007355 | DLP-007-000007356 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007358 | DLP-007-000007358 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007360 | DLP-007-000007361 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007365 | DLP-007-000007373 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007375 | DLP-007-000007375 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007377 | DLP-007-000007379 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007381 | DLP-007-000007402 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007405 | DLP-007-000007405 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007422 | DLP-007-000007424 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007427 | DLP-007-000007428 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007433 | DLP-007-000007446 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007450 | DLP-007-000007466 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007470 | DLP-007-000007484 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007486 | DLP-007-000007494 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007497 | DLP-007-000007500 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007503 | DLP-007-000007517 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007519 | DLP-007-000007523 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007535 | DLP-007-000007569 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007571 | DLP-007-000007572 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007576 | DLP-007-000007581 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007583 | DLP-007-000007583 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007596 | DLP-007-000007612 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007615 | DLP-007-000007618 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007620 | DLP-007-000007623 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007629 | DLP-007-000007633 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007635 | DLP-007-000007637 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007640 | DLP-007-000007640 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007643 | DLP-007-000007652 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007655 | DLP-007-000007667 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007669 | DLP-007-000007676 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007678 | DLP-007-000007696 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007699 | DLP-007-000007723 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007726 | DLP-007-000007727 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007729 | DLP-007-000007764 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007766 | DLP-007-000007797 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007799 | DLP-007-000007807 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007809 | DLP-007-000007811 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007814 | DLP-007-000007818 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007820 | DLP-007-000007823 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007825 | DLP-007-000007829 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007832 | DLP-007-000007833 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007836 | DLP-007-000007837 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007841 | DLP-007-000007855 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007858 | DLP-007-000007860 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007863 | DLP-007-000007864 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007867 | DLP-007-000007868 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007871 | DLP-007-000007880 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007883 | DLP-007-000007895 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007907 | DLP-007-000007907 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007909 | DLP-007-000007911 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007913 | DLP-007-000007913 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007915 | DLP-007-000007921 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007923 | DLP-007-000007923 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007925 | DLP-007-000007933 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007935 | DLP-007-000007936 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007939 | DLP-007-000007940 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007948 | DLP-007-000007951 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007955 | DLP-007-000007975 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007979 | DLP-007-000007984 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007986 | DLP-007-000007986 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007988 | DLP-007-000007991 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007993 | DLP-007-000007999 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008010 | DLP-007-000008012 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008015 | DLP-007-000008024 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008026 | DLP-007-000008042 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008046 | DLP-007-000008046 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008048 | DLP-007-000008053 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008055 | DLP-007-000008073 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008075 | DLP-007-000008077 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008082 | DLP-007-000008083 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008087 | DLP-007-000008093 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008096 | DLP-007-000008097 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008104 | DLP-007-000008106 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008108 | DLP-007-000008110 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008112 | DLP-007-000008114 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008117 | DLP-007-000008117 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008120 | DLP-007-000008140 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008144 | DLP-007-000008156 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008158 | DLP-007-000008159 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008162 | DLP-007-000008163 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008169 | DLP-007-000008185 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008187 | DLP-007-000008188 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008200 | DLP-007-000008201 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008203 | DLP-007-000008205 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008207 | DLP-007-000008228 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008230 | DLP-007-000008235 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008237 | DLP-007-000008244 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008247 | DLP-007-000008259 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008262 | DLP-007-000008286 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008289 | DLP-007-000008300 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008303 | DLP-007-000008305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008308 | DLP-007-000008308 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008310 | DLP-007-000008320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008322 | DLP-007-000008333 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008344 | DLP-007-000008351 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008353 | DLP-007-000008359 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008361 | DLP-007-000008363 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008367 | DLP-007-000008374 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008377 | DLP-007-000008381 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008383 | DLP-007-000008391 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008393 | DLP-007-000008394 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008398 | DLP-007-000008398 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008403 | DLP-007-000008403 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008415 | DLP-007-000008416 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008419 | DLP-007-000008421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008423 | DLP-007-000008424 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008426 | DLP-007-000008430 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008435 | DLP-007-000008450 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008452 | DLP-007-000008468 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008470 | DLP-007-000008470 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008472 | DLP-007-000008475 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008479 | DLP-007-000008480 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008482 | DLP-007-000008484 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008487 | DLP-007-000008493 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008499 | DLP-007-000008499 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008515 | DLP-007-000008523 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008526 | DLP-007-000008527 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008533 | DLP-007-000008533 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008535 | DLP-007-000008536 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008554 | DLP-007-000008557 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008565 | DLP-007-000008593 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008596 | DLP-007-000008600 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008603 | DLP-007-000008607 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008618 | DLP-007-000008621 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008625 | DLP-007-000008628 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008631 | DLP-007-000008645 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008647 | DLP-007-000008668 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008679 | DLP-007-000008682 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008686 | DLP-007-000008712 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008714 | DLP-007-000008715 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008717 | DLP-007-000008718 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008720 | DLP-007-000008736 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008740 | DLP-007-000008765 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008768 | DLP-007-000008771 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008773 | DLP-007-000008777 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008785 | DLP-007-000008797 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008802 | DLP-007-000008817 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008820 | DLP-007-000008838 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008842 | DLP-007-000008843 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008846 | DLP-007-000008850 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008854 | DLP-007-000008887 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008892 | DLP-007-000008902 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008905 | DLP-007-000008912 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008920 | DLP-007-000008941 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008946 | DLP-007-000008949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008961 | DLP-007-000008968 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008972 | DLP-007-000008981 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008984 | DLP-007-000008990 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008993 | DLP-007-000008993 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008995 | DLP-007-000008999 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009001 | DLP-007-000009002 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009005 | DLP-007-000009007 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009022 | DLP-007-000009025 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009031 | DLP-007-000009037 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009040 | DLP-007-000009046 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009049 | DLP-007-000009053 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009057 | DLP-007-000009078 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009093 | DLP-007-000009103 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009105 | DLP-007-000009105 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009107 | DLP-007-000009116 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009118 | DLP-007-000009120 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009122 | DLP-007-000009124 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009128 | DLP-007-000009128 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009130 | DLP-007-000009161 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009172 | DLP-007-000009182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009188 | DLP-007-000009188 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009191 | DLP-007-000009191 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009193 | DLP-007-000009196 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009201 | DLP-007-000009211 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009213 | DLP-007-000009217 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009241 | DLP-007-000009245 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009250 | DLP-007-000009252 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009257 | DLP-007-000009275 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009278 | DLP-007-000009278 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009281 | DLP-007-000009299 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009304 | DLP-007-000009312 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009314 | DLP-007-000009324 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009327 | DLP-007-000009328 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009331 | DLP-007-000009332 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009335 | DLP-007-000009348 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009351 | DLP-007-000009352 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009357 | DLP-007-000009357 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009361 | DLP-007-000009370 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009373 | DLP-007-000009373 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009376 | DLP-007-000009380 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009386 | DLP-007-000009411 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009417 | DLP-007-000009417 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009420 | DLP-007-000009421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009424 | DLP-007-000009433 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009435 | DLP-007-000009437 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009441 | DLP-007-000009443 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009446 | DLP-007-000009446 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009449 | DLP-007-000009467 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009470 | DLP-007-000009471 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009478 | DLP-007-000009479 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009483 | DLP-007-000009486 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009489 | DLP-007-000009491 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009493 | DLP-007-000009494 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009496 | DLP-007-000009500 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009530 | DLP-007-000009545 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009547 | DLP-007-000009548 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009550 | DLP-007-000009559 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009562 | DLP-007-000009563 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009567 | DLP-007-000009567 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009571 | DLP-007-000009582 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009584 | DLP-007-000009594 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009596 | DLP-007-000009596 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009602 | DLP-007-000009606 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009623 | DLP-007-000009628 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009635 | DLP-007-000009638 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009644 | DLP-007-000009644 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009664 | DLP-007-000009669 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009672 | DLP-007-000009675 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009677 | DLP-007-000009678 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009680 | DLP-007-000009681 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009683 | DLP-007-000009691 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009731 | DLP-007-000009737 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009740 | DLP-007-000009740 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009746 | DLP-007-000009761 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009795 | DLP-007-000009799 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009802 | DLP-007-000009804 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009806 | DLP-007-000009823 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009825 | DLP-007-000009827 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009832 | DLP-007-000009832 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009835 | DLP-007-000009836 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009838 | DLP-007-000009838 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009840 | DLP-007-000009840 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009843 | DLP-007-000009865 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009870 | DLP-007-000009874 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009878 | DLP-007-000009878 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009880 | DLP-007-000009881 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009883 | DLP-007-000009894 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009901 | DLP-007-000009913 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009916 | DLP-007-000009916 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009918 | DLP-007-000009926 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009928 | DLP-007-000009928 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009930 | DLP-007-000009942 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009945 | DLP-007-000009951 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009953 | DLP-007-000009953 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009955 | DLP-007-000009961 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009964 | DLP-007-000009975 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009979 | DLP-007-000009991 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009993 | DLP-007-000009997 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009999 | DLP-007-000009999 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010001 | DLP-007-000010004 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010007 | DLP-007-000010012 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010015 | DLP-007-000010023 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010028 | DLP-007-000010030 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010033 | DLP-007-000010036 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010038 | DLP-007-000010049 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010059 | DLP-007-000010059 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010061 | DLP-007-000010067 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010069 | DLP-007-000010069 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010084 | DLP-007-000010103 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010106 | DLP-007-000010129 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010134 | DLP-007-000010147 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010153 | DLP-007-000010154 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010158 | DLP-007-000010159 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010161 | DLP-007-000010162 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010165 | DLP-007-000010170 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010172 | DLP-007-000010203 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010206 | DLP-007-000010215 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010222 | DLP-007-000010249 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010251 | DLP-007-000010258 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010261 | DLP-007-000010262 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010283 | DLP-007-000010292 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010294 | DLP-007-000010294 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010296 | DLP-007-000010305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010307 | DLP-007-000010327 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010331 | DLP-007-000010334 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010360 | DLP-007-000010373 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010375 | DLP-007-000010386 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010389 | DLP-007-000010389 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010392 | DLP-007-000010399 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010402 | DLP-007-000010404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010406 | DLP-007-000010407 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010409 | DLP-007-000010428 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010446 | DLP-007-000010448 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010450 | DLP-007-000010458 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010460 | DLP-007-000010475 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010477 | DLP-007-000010490 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010495 | DLP-007-000010495 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010497 | DLP-007-000010497 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010500 | DLP-007-000010516 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010518 | DLP-007-000010524 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010529 | DLP-007-000010531 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010534 | DLP-007-000010544 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010547 | DLP-007-000010552 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010554 | DLP-007-000010554 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010556 | DLP-007-000010562 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010564 | DLP-007-000010579 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010581 | DLP-007-000010589 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010592 | DLP-007-000010597 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010599 | DLP-007-000010602 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010608 | DLP-007-000010615 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010617 | DLP-007-000010631 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010635 | DLP-007-000010639 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010641 | DLP-007-000010642 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010644 | DLP-007-000010649 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010651 | DLP-007-000010658 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010660 | DLP-007-000010661 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010663 | DLP-007-000010664 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010667 | DLP-007-000010670 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010673 | DLP-007-000010676 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010679 | DLP-007-000010683 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010688 | DLP-007-000010693 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010698 | DLP-007-000010703 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010707 | DLP-007-000010727 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010729 | DLP-007-000010739 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010743 | DLP-007-000010746 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010748 | DLP-007-000010748 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010752 | DLP-007-000010753 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010760 | DLP-007-000010764 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010771 | DLP-007-000010771 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010774 | DLP-007-000010774 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010779 | DLP-007-000010783 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010785 | DLP-007-000010796 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010799 | DLP-007-000010801 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010819 | DLP-007-000010823 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010826 | DLP-007-000010828 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010846 | DLP-007-000010848 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010850 | DLP-007-000010854 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010857 | DLP-007-000010862 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010866 | DLP-007-000010866 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010885 | DLP-007-000010901 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010905 | DLP-007-000010910 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010916 | DLP-007-000010921 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010923 | DLP-007-000010929 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010931 | DLP-007-000010951 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010955 | DLP-007-000010982 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010987 | DLP-007-000010994 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010999 | DLP-007-000010999 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011002 | DLP-007-000011007 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011010 | DLP-007-000011013 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011016 | DLP-007-000011018 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011024 | DLP-007-000011025 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011028 | DLP-007-000011029 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011034 | DLP-007-000011036 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011040 | DLP-007-000011065 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011067 | DLP-007-000011069 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011073 | DLP-007-000011076 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011079 | DLP-007-000011081 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011085 | DLP-007-000011096 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011103 | DLP-007-000011115 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011118 | DLP-007-000011125 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011131 | DLP-007-000011138 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011142 | DLP-007-000011147 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011149 | DLP-007-000011159 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011162 | DLP-007-000011167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011169 | DLP-007-000011171 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011173 | DLP-007-000011182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011188 | DLP-007-000011193 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011196 | DLP-007-000011196 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011198 | DLP-007-000011207 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011244 | DLP-007-000011252 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011256 | DLP-007-000011259 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011263 | DLP-007-000011270 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011272 | DLP-007-000011274 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011292 | DLP-007-000011299 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011304 | DLP-007-000011312 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011314 | DLP-007-000011336 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011339 | DLP-007-000011352 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011354 | DLP-007-000011357 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011359 | DLP-007-000011365 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011378 | DLP-007-000011399 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011401 | DLP-007-000011407 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011410 | DLP-007-000011416 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011421 | DLP-007-000011421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011441 | DLP-007-000011441 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011449 | DLP-007-000011454 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011459 | DLP-007-000011466 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011468 | DLP-007-000011476 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011479 | DLP-007-000011482 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011484 | DLP-007-000011488 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011490 | DLP-007-000011491 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011515 | DLP-007-000011515 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011524 | DLP-007-000011537 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011539 | DLP-007-000011559 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011562 | DLP-007-000011571 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011574 | DLP-007-000011578 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011584 | DLP-007-000011586 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011589 | DLP-007-000011594 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011596 | DLP-007-000011597 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011599 | DLP-007-000011599 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011622 | DLP-007-000011624 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011631 | DLP-007-000011631 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011633 | DLP-007-000011633 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011636 | DLP-007-000011643 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011645 | DLP-007-000011647 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011649 | DLP-007-000011653 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011661 | DLP-007-000011662 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011664 | DLP-007-000011666 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011668 | DLP-007-000011680 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011683 | DLP-007-000011693 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011695 | DLP-007-000011707 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011709 | DLP-007-000011713 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011715 | DLP-007-000011729 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011731 | DLP-007-000011738 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011743 | DLP-007-000011765 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011782 | DLP-007-000011782 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011785 | DLP-007-000011791 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011793 | DLP-007-000011804 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011806 | DLP-007-000011814 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011823 | DLP-007-000011834 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011837 | DLP-007-000011842 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011844 | DLP-007-000011847 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011849 | DLP-007-000011861 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011865 | DLP-007-000011865 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011887 | DLP-007-000011919 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011921 | DLP-007-000011921 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011924 | DLP-007-000011939 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011941 | DLP-007-000011942 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011944 | DLP-007-000011955 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011958 | DLP-007-000011962 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011964 | DLP-007-000011971 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011973 | DLP-007-000011980 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011982 | DLP-007-000011982 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011984 | DLP-007-000011994 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011997 | DLP-007-000012003 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012005 | DLP-007-000012013 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012015 | DLP-007-000012029 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012031 | DLP-007-000012035 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012037 | DLP-007-000012038 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012040 | DLP-007-000012043 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012046 | DLP-007-000012048 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012050 | DLP-007-000012057 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012059 | DLP-007-000012064 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012066 | DLP-007-000012070 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012074 | DLP-007-000012082 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012089 | DLP-007-000012091 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012093 | DLP-007-000012093 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012097 | DLP-007-000012101 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012104 | DLP-007-000012104 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012108 | DLP-007-000012114 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012118 | DLP-007-000012120 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012122 | DLP-007-000012134 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012139 | DLP-007-000012139 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012142 | DLP-007-000012143 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012147 | DLP-007-000012151 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012157 | DLP-007-000012158 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012179 | DLP-007-000012186 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012199 | DLP-007-000012200 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012203 | DLP-007-000012209 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012228 | DLP-007-000012247 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012257 | DLP-007-000012267 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012271 | DLP-007-000012291 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012295 | DLP-007-000012298 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012302 | DLP-007-000012302 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012306 | DLP-007-000012307 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012311 | DLP-007-000012318 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012320 | DLP-007-000012326 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012331 | DLP-007-000012347 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012349 | DLP-007-000012358 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012361 | DLP-007-000012373 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012375 | DLP-007-000012378 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012402 | DLP-007-000012406 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012417 | DLP-007-000012421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012426 | DLP-007-000012429 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012431 | DLP-007-000012440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012444 | DLP-007-000012446 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012448 | DLP-007-000012448 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012471 | DLP-007-000012471 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012473 | DLP-007-000012480 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012483 | DLP-007-000012500 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012502 | DLP-007-000012511 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012515 | DLP-007-000012517 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012541 | DLP-007-000012541 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012544 | DLP-007-000012555 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012558 | DLP-007-000012561 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012565 | DLP-007-000012567 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012569 | DLP-007-000012571 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012573 | DLP-007-000012573 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012576 | DLP-007-000012578 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012582 | DLP-007-000012583 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012586 | DLP-007-000012586 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012601 | DLP-007-000012601 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012608 | DLP-007-000012626 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012629 | DLP-007-000012641 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012644 | DLP-007-000012653 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012659 | DLP-007-000012659 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012672 | DLP-007-000012680 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012682 | DLP-007-000012684 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012686 | DLP-007-000012686 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012688 | DLP-007-000012688 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012690 | DLP-007-000012691 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012696 | DLP-007-000012699 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012704 | DLP-007-000012704 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012707 | DLP-007-000012707 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012710 | DLP-007-000012724 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012731 | DLP-007-000012736 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012739 | DLP-007-000012742 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012746 | DLP-007-000012763 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012767 | DLP-007-000012770 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012772 | DLP-007-000012791 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012796 | DLP-007-000012804 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012807 | DLP-007-000012815 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012817 | DLP-007-000012826 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012830 | DLP-007-000012845 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012848 | DLP-007-000012866 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012868 | DLP-007-000012868 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012870 | DLP-007-000012874 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012876 | DLP-007-000012882 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012887 | DLP-007-000012890 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012892 | DLP-007-000012896 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012898 | DLP-007-000012901 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012906 | DLP-007-000012908 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012912 | DLP-007-000012922 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012924 | DLP-007-000012928 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012937 | DLP-007-000012938 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012941 | DLP-007-000012941 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012944 | DLP-007-000012947 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012950 | DLP-007-000012955 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012962 | DLP-007-000012962 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012966 | DLP-007-000012974 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012977 | DLP-007-000012983 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012988 | DLP-007-000012991 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012994 | DLP-007-000013008 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013012 | DLP-007-000013022 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013024 | DLP-007-000013026 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013030 | DLP-007-000013053 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013055 | DLP-007-000013057 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013062 | DLP-007-000013062 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013065 | DLP-007-000013067 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013072 | DLP-007-000013072 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013075 | DLP-007-000013078 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013081 | DLP-007-000013082 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013086 | DLP-007-000013089 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013094 | DLP-007-000013097 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013114 | DLP-007-000013114 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013117 | DLP-007-000013142 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013146 | DLP-007-000013148 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013151 | DLP-007-000013155 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013157 | DLP-007-000013174 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013177 | DLP-007-000013196 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013198 | DLP-007-000013200 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013217 | DLP-007-000013217 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013219 | DLP-007-000013231 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013233 | DLP-007-000013244 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013248 | DLP-007-000013265 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013269 | DLP-007-000013275 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013278 | DLP-007-000013285 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013287 | DLP-007-000013297 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013299 | DLP-007-000013318 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013320 | DLP-007-000013328 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013330 | DLP-007-000013335 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013338 | DLP-007-000013363 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013367 | DLP-007-000013368 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013371 | DLP-007-000013374 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013381 | DLP-007-000013382 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013386 | DLP-007-000013404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013406 | DLP-007-000013408 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013421 | DLP-007-000013423 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013428 | DLP-007-000013429 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013431 | DLP-007-000013432 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013436 | DLP-007-000013438 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013441 | DLP-007-000013446 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013451 | DLP-007-000013467 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013469 | DLP-007-000013470 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013476 | DLP-007-000013480 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013485 | DLP-007-000013500 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013502 | DLP-007-000013511 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013513 | DLP-007-000013516 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013520 | DLP-007-000013521 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013530 | DLP-007-000013532 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013538 | DLP-007-000013540 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013544 | DLP-007-000013553 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013557 | DLP-007-000013567 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013573 | DLP-007-000013580 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013582 | DLP-007-000013612 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013615 | DLP-007-000013616 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013618 | DLP-007-000013622 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013628 | DLP-007-000013632 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013654 | DLP-007-000013667 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013670 | DLP-007-000013673 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013676 | DLP-007-000013692 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013699 | DLP-007-000013710 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013714 | DLP-007-000013716 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013723 | DLP-007-000013735 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013737 | DLP-007-000013742 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013745 | DLP-007-000013745 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013747 | DLP-007-000013778 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013780 | DLP-007-000013799 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013801 | DLP-007-000013808 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013811 | DLP-007-000013812 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013815 | DLP-007-000013815 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013817 | DLP-007-000013818 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013824 | DLP-007-000013829 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013832 | DLP-007-000013846 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013848 | DLP-007-000013848 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013851 | DLP-007-000013853 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013856 | DLP-007-000013861 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013864 | DLP-007-000013864 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013866 | DLP-007-000013870 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013873 | DLP-007-000013885 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013887 | DLP-007-000013895 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013904 | DLP-007-000013907 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013909 | DLP-007-000013913 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013919 | DLP-007-000013920 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013941 | DLP-007-000013943 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013946 | DLP-007-000013956 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013986 | DLP-007-000013989 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013994 | DLP-007-000013997 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014007 | DLP-007-000014012 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014017 | DLP-007-000014019 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014023 | DLP-007-000014026 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014028 | DLP-007-000014030 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014037 | DLP-007-000014044 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014046 | DLP-007-000014048 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014072 | DLP-007-000014092 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014099 | DLP-007-000014104 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014107 | DLP-007-000014113 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014115 | DLP-007-000014116 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014124 | DLP-007-000014127 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014133 | DLP-007-000014135 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014137 | DLP-007-000014142 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014145 | DLP-007-000014147 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014149 | DLP-007-000014152 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014154 | DLP-007-000014155 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014158 | DLP-007-000014159 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014161 | DLP-007-000014166 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014168 | DLP-007-000014179 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014182 | DLP-007-000014182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014186 | DLP-007-000014187 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014190 | DLP-007-000014192 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014195 | DLP-007-000014222 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014224 | DLP-007-000014224 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014226 | DLP-007-000014233 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014239 | DLP-007-000014262 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014265 | DLP-007-000014272 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014275 | DLP-007-000014284 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014288 | DLP-007-000014297 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014304 | DLP-007-000014308 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014310 | DLP-007-000014324 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014327 | DLP-007-000014330 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014333 | DLP-007-000014340 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014342 | DLP-007-000014358 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014360 | DLP-007-000014365 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014380 | DLP-007-000014386 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014388 | DLP-007-000014389 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014391 | DLP-007-000014392 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014394 | DLP-007-000014394 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014396 | DLP-007-000014399 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014401 | DLP-007-000014411 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014416 | DLP-007-000014416 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014420 | DLP-007-000014422 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014427 | DLP-007-000014428 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014451 | DLP-007-000014457 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014459 | DLP-007-000014460 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014465 | DLP-007-000014467 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014471 | DLP-007-000014471 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014476 | DLP-007-000014481 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014484 | DLP-007-000014493 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014495 | DLP-007-000014497 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014521 | DLP-007-000014535 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014538 | DLP-007-000014540 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014543 | DLP-007-000014554 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014557 | DLP-007-000014567 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014591 | DLP-007-000014592 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014595 | DLP-007-000014599 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014601 | DLP-007-000014606 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014618 | DLP-007-000014619 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014623 | DLP-007-000014628 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014649 | DLP-007-000014650 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014662 | DLP-007-000014666 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014671 | DLP-007-000014677 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014680 | DLP-007-000014683 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014687 | DLP-007-000014697 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014699 | DLP-007-000014713 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014716 | DLP-007-000014720 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014722 | DLP-007-000014724 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014727 | DLP-007-000014727 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014730 | DLP-007-000014742 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014746 | DLP-007-000014749 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014758 | DLP-007-000014765 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014769 | DLP-007-000014771 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014773 | DLP-007-000014778 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014799 | DLP-007-000014801 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014805 | DLP-007-000014806 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014808 | DLP-007-000014813 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014823 | DLP-007-000014823 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014826 | DLP-007-000014850 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014856 | DLP-007-000014861 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014866 | DLP-007-000014890 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014902 | DLP-007-000014904 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014906 | DLP-007-000014907 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014909 | DLP-007-000014910 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014925 | DLP-007-000014926 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014928 | DLP-007-000014932 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014934 | DLP-007-000014940 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014947 | DLP-007-000014947 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014950 | DLP-007-000014970 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014973 | DLP-007-000014988 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015003 | DLP-007-000015004 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015006 | DLP-007-000015015 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015019 | DLP-007-000015028 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015033 | DLP-007-000015033 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015038 | DLP-007-000015039 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015041 | DLP-007-000015046 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015060 | DLP-007-000015062 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015065 | DLP-007-000015079 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015081 | DLP-007-000015081 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015088 | DLP-007-000015088 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015090 | DLP-007-000015091 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015098 | DLP-007-000015103 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015126 | DLP-007-000015132 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015138 | DLP-007-000015138 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015141 | DLP-007-000015142 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015145 | DLP-007-000015156 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015159 | DLP-007-000015166 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015168 | DLP-007-000015178 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015181 | DLP-007-000015184 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015187 | DLP-007-000015202 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015205 | DLP-007-000015206 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015209 | DLP-007-000015209 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015227 | DLP-007-000015235 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015237 | DLP-007-000015237 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015240 | DLP-007-000015247 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015249 | DLP-007-000015252 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015255 | DLP-007-000015255 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015257 | DLP-007-000015260 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015263 | DLP-007-000015271 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015287 | DLP-007-000015313 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015315 | DLP-007-000015326 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015331 | DLP-007-000015335 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015339 | DLP-007-000015346 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015348 | DLP-007-000015350 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015354 | DLP-007-000015376 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015378 | DLP-007-000015378 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015380 | DLP-007-000015384 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015387 | DLP-007-000015389 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015394 | DLP-007-000015404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015406 | DLP-007-000015408 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015410 | DLP-007-000015414 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015416 | DLP-007-000015417 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015419 | DLP-007-000015425 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015427 | DLP-007-000015433 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015435 | DLP-007-000015440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015444 | DLP-007-000015464 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015467 | DLP-007-000015469 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015473 | DLP-007-000015474 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015481 | DLP-007-000015483 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015489 | DLP-007-000015495 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015500 | DLP-007-000015500 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015502 | DLP-007-000015514 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015518 | DLP-007-000015529 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015531 | DLP-007-000015531 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015541 | DLP-007-000015541 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015546 | DLP-007-000015548 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015572 | DLP-007-000015587 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015591 | DLP-007-000015611 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015613 | DLP-007-000015622 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015625 | DLP-007-000015632 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015635 | DLP-007-000015638 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015643 | DLP-007-000015644 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015650 | DLP-007-000015663 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015667 | DLP-007-000015674 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015678 | DLP-007-000015679 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015681 | DLP-007-000015684 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015686 | DLP-007-000015690 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015692 | DLP-007-000015695 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015698 | DLP-007-000015701 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015703 | DLP-007-000015712 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015714 | DLP-007-000015736 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015738 | DLP-007-000015739 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015747 | DLP-007-000015750 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015753 | DLP-007-000015754 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015759 | DLP-007-000015759 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015761 | DLP-007-000015775 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015777 | DLP-007-000015803 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015808 | DLP-007-000015809 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015812 | DLP-007-000015813 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015815 | DLP-007-000015815 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015818 | DLP-007-000015827 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015841 | DLP-007-000015841 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015843 | DLP-007-000015850 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015853 | DLP-007-000015853 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015855 | DLP-007-000015855 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015859 | DLP-007-000015861 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015866 | DLP-007-000015868 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015886 | DLP-007-000015886 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015888 | DLP-007-000015901 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015908 | DLP-007-000015938 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015940 | DLP-007-000015946 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015949 | DLP-007-000015949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015951 | DLP-007-000015968 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015977 | DLP-007-000015978 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015985 | DLP-007-000015991 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015996 | DLP-007-000016001 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016006 | DLP-007-000016007 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016016 | DLP-007-000016021 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016024 | DLP-007-000016028 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016033 | DLP-007-000016036 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016039 | DLP-007-000016041 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016044 | DLP-007-000016059 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016061 | DLP-007-000016065 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016067 | DLP-007-000016080 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016084 | DLP-007-000016086 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016088 | DLP-007-000016090 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016092 | DLP-007-000016095 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016101 | DLP-007-000016121 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016123 | DLP-007-000016123 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016125 | DLP-007-000016128 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016131 | DLP-007-000016132 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016134 | DLP-007-000016135 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016138 | DLP-007-000016138 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016142 | DLP-007-000016146 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016148 | DLP-007-000016157 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016162 | DLP-007-000016167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016171 | DLP-007-000016172 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016174 | DLP-007-000016176 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016179 | DLP-007-000016179 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016181 | DLP-007-000016181 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016184 | DLP-007-000016185 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016188 | DLP-007-000016191 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016195 | DLP-007-000016195 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016197 | DLP-007-000016197 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016200 | DLP-007-000016207 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016209 | DLP-007-000016209 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016211 | DLP-007-000016217 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016221 | DLP-007-000016229 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016232 | DLP-007-000016236 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016239 | DLP-007-000016240 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016244 | DLP-007-000016248 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016250 | DLP-007-000016259 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016261 | DLP-007-000016268 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016270 | DLP-007-000016280 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016283 | DLP-007-000016285 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016290 | DLP-007-000016305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016308 | DLP-007-000016310 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016313 | DLP-007-000016343 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016345 | DLP-007-000016351 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016356 | DLP-007-000016360 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016371 | DLP-007-000016374 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016378 | DLP-007-000016379 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016386 | DLP-007-000016386 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016388 | DLP-007-000016388 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016395 | DLP-007-000016404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016409 | DLP-007-000016411 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016417 | DLP-007-000016421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016429 | DLP-007-000016438 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016441 | DLP-007-000016444 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016447 | DLP-007-000016447 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016452 | DLP-007-000016462 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016464 | DLP-007-000016464 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016467 | DLP-007-000016470 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016475 | DLP-007-000016476 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016478 | DLP-007-000016496 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016498 | DLP-007-000016500 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016502 | DLP-007-000016525 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016527 | DLP-007-000016531 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016533 | DLP-007-000016534 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016537 | DLP-007-000016546 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016549 | DLP-007-000016558 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016561 | DLP-007-000016561 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016567 | DLP-007-000016570 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016573 | DLP-007-000016581 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016589 | DLP-007-000016590 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016593 | DLP-007-000016598 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016606 | DLP-007-000016608 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016612 | DLP-007-000016617 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016628 | DLP-007-000016629 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016633 | DLP-007-000016635 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016638 | DLP-007-000016646 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016654 | DLP-007-000016665 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016672 | DLP-007-000016674 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016677 | DLP-007-000016684 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016692 | DLP-007-000016699 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016704 | DLP-007-000016706 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016708 | DLP-007-000016709 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016711 | DLP-007-000016714 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016718 | DLP-007-000016729 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016731 | DLP-007-000016731 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016733 | DLP-007-000016733 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016738 | DLP-007-000016739 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016741 | DLP-007-000016760 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016763 | DLP-007-000016769 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016775 | DLP-007-000016784 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016787 | DLP-007-000016789 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016791 | DLP-007-000016794 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016798 | DLP-007-000016810 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016814 | DLP-007-000016815 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016818 | DLP-007-000016820 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016828 | DLP-007-000016838 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016842 | DLP-007-000016844 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016847 | DLP-007-000016849 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016852 | DLP-007-000016856 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016858 | DLP-007-000016859 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016861 | DLP-007-000016862 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016866 | DLP-007-000016883 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016886 | DLP-007-000016889 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016892 | DLP-007-000016909 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016913 | DLP-007-000016924 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016926 | DLP-007-000016926 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016928 | DLP-007-000016932 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016936 | DLP-007-000016949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016953 | DLP-007-000016969 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016972 | DLP-007-000016980 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016982 | DLP-007-000016986 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017000 | DLP-007-000017002 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017007 | DLP-007-000017020 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017022 | DLP-007-000017026 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017034 | DLP-007-000017049 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017052 | DLP-007-000017060 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017064 | DLP-007-000017065 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017067 | DLP-007-000017093 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017098 | DLP-007-000017113 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017117 | DLP-007-000017130 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017133 | DLP-007-000017136 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017138 | DLP-007-000017147 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017152 | DLP-007-000017157 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017160 | DLP-007-000017161 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017165 | DLP-007-000017165 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017168 | DLP-007-000017182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017187 | DLP-007-000017190 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017193 | DLP-007-000017201 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017203 | DLP-007-000017210 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017214 | DLP-007-000017220 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017222 | DLP-007-000017223 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017225 | DLP-007-000017238 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017240 | DLP-007-000017243 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017246 | DLP-007-000017250 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017253 | DLP-007-000017263 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017269 | DLP-007-000017285 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017289 | DLP-007-000017291 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017297 | DLP-007-000017300 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017306 | DLP-007-000017324 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017326 | DLP-007-000017335 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017339 | DLP-007-000017342 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017346 | DLP-007-000017348 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017353 | DLP-007-000017357 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017362 | DLP-007-000017367 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017372 | DLP-007-000017373 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017395 | DLP-007-000017396 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017404 | DLP-007-000017413 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017423 | DLP-007-000017424 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017428 | DLP-007-000017428 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017436 | DLP-007-000017439 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017444 | DLP-007-000017445 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017447 | DLP-007-000017447 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017449 | DLP-007-000017463 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017466 | DLP-007-000017468 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017471 | DLP-007-000017477 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017481 | DLP-007-000017482 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017485 | DLP-007-000017492 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017495 | DLP-007-000017496 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017499 | DLP-007-000017504 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017507 | DLP-007-000017509 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017511 | DLP-007-000017553 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017557 | DLP-007-000017557 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017562 | DLP-007-000017562 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017569 | DLP-007-000017570 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017582 | DLP-007-000017589 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017594 | DLP-007-000017595 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017598 | DLP-007-000017614 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017619 | DLP-007-000017620 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017624 | DLP-007-000017626 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017631 | DLP-007-000017634 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017637 | DLP-007-000017643 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017655 | DLP-007-000017665 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017667 | DLP-007-000017669 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017693 | DLP-007-000017704 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017709 | DLP-007-000017727 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017735 | DLP-007-000017743 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017760 | DLP-007-000017761 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017764 | DLP-007-000017778 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017802 | DLP-007-000017802 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017805 | DLP-007-000017815 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017817 | DLP-007-000017826 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017829 | DLP-007-000017831 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017833 | DLP-007-000017841 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017844 | DLP-007-000017847 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017853 | DLP-007-000017859 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017865 | DLP-007-000017865 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017867 | DLP-007-000017874 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017878 | DLP-007-000017879 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017881 | DLP-007-000017886 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017889 | DLP-007-000017913 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017915 | DLP-007-000017916 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017921 | DLP-007-000017938 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017945 | DLP-007-000017952 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017954 | DLP-007-000017955 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017960 | DLP-007-000017970 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017975 | DLP-007-000017988 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017991 | DLP-007-000018003 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018009 | DLP-007-000018027 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018030 | DLP-007-000018031 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018038 | DLP-007-000018041 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018045 | DLP-007-000018052 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018055 | DLP-007-000018056 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018059 | DLP-007-000018060 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018064 | DLP-007-000018069 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018072 | DLP-007-000018075 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018078 | DLP-007-000018081 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018085 | DLP-007-000018086 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018093 | DLP-007-000018099 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018103 | DLP-007-000018104 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018107 | DLP-007-000018124 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018128 | DLP-007-000018149 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018153 | DLP-007-000018154 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018157 | DLP-007-000018157 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018162 | DLP-007-000018163 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018165 | DLP-007-000018172 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018178 | DLP-007-000018187 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018192 | DLP-007-000018195 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018198 | DLP-007-000018212 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018214 | DLP-007-000018216 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018219 | DLP-007-000018220 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018222 | DLP-007-000018223 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018226 | DLP-007-000018228 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018233 | DLP-007-000018246 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018248 | DLP-007-000018257 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018259 | DLP-007-000018260 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018291 | DLP-007-000018300 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018305 | DLP-007-000018321 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018325 | DLP-007-000018332 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018335 | DLP-007-000018337 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018339 | DLP-007-000018351 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018354 | DLP-007-000018358 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018365 | DLP-007-000018373 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018376 | DLP-007-000018378 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018380 | DLP-007-000018380 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018382 | DLP-007-000018387 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018392 | DLP-007-000018393 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018397 | DLP-007-000018398 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018402 | DLP-007-000018404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018415 | DLP-007-000018420 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018423 | DLP-007-000018428 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018432 | DLP-007-000018437 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018445 | DLP-007-000018447 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018449 | DLP-007-000018476 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018479 | DLP-007-000018496 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018499 | DLP-007-000018503 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018505 | DLP-007-000018505 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018516 | DLP-007-000018518 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018521 | DLP-007-000018522 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018525 | DLP-007-000018527 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018529 | DLP-007-000018535 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018541 | DLP-007-000018554 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018558 | DLP-007-000018558 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018562 | DLP-007-000018562 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018564 | DLP-007-000018580 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018582 | DLP-007-000018592 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018596 | DLP-007-000018596 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018599 | DLP-007-000018605 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018609 | DLP-007-000018612 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018618 | DLP-007-000018622 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018628 | DLP-007-000018628 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018631 | DLP-007-000018637 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018640 | DLP-007-000018641 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018644 | DLP-007-000018644 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018649 | DLP-007-000018649 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018654 | DLP-007-000018654 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018657 | DLP-007-000018657 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018659 | DLP-007-000018661 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018673 | DLP-007-000018674 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018677 | DLP-007-000018677 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018680 | DLP-007-000018684 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018687 | DLP-007-000018695 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018698 | DLP-007-000018701 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018709 | DLP-007-000018709 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018713 | DLP-007-000018714 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018717 | DLP-007-000018719 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018721 | DLP-007-000018738 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018741 | DLP-007-000018742 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018745 | DLP-007-000018748 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018750 | DLP-007-000018753 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018755 | DLP-007-000018759 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018768 | DLP-007-000018771 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018773 | DLP-007-000018782 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018785 | DLP-007-000018785 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018787 | DLP-007-000018787 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018789 | DLP-007-000018794 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018798 | DLP-007-000018800 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018803 | DLP-007-000018812 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018815 | DLP-007-000018818 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018822 | DLP-007-000018827 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018831 | DLP-007-000018840 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018842 | DLP-007-000018849 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018852 | DLP-007-000018853 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018859 | DLP-007-000018877 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018882 | DLP-007-000018893 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018895 | DLP-007-000018895 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018900 | DLP-007-000018921 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018926 | DLP-007-000018930 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018933 | DLP-007-000018933 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018936 | DLP-007-000018940 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018943 | DLP-007-000018944 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018947 | DLP-007-000018949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018955 | DLP-007-000018958 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018960 | DLP-007-000018960 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018965 | DLP-007-000018966 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018970 | DLP-007-000018971 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018975 | DLP-007-000018981 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018984 | DLP-007-000018988 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018990 | DLP-007-000019001 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019003 | DLP-007-000019004 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019006 | DLP-007-000019007 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019011 | DLP-007-000019042 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019044 | DLP-007-000019044 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019047 | DLP-007-000019047 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019051 | DLP-007-000019064 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019067 | DLP-007-000019074 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019079 | DLP-007-000019079 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019084 | DLP-007-000019089 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019106 | DLP-007-000019107 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019109 | DLP-007-000019111 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019114 | DLP-007-000019114 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019116 | DLP-007-000019123 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019126 | DLP-007-000019131 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019141 | DLP-007-000019148 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019151 | DLP-007-000019152 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019161 | DLP-007-000019167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019169 | DLP-007-000019170 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019173 | DLP-007-000019176 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019179 | DLP-007-000019182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019190 | DLP-007-000019194 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019196 | DLP-007-000019200 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019203 | DLP-007-000019206 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019210 | DLP-007-000019210 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019218 | DLP-007-000019221 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019223 | DLP-007-000019225 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019229 | DLP-007-000019230 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019248 | DLP-007-000019253 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019255 | DLP-007-000019255 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019259 | DLP-007-000019260 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019262 | DLP-007-000019271 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019276 | DLP-007-000019277 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019279 | DLP-007-000019280 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019283 | DLP-007-000019283 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019289 | DLP-007-000019297 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019299 | DLP-007-000019301 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019303 | DLP-007-000019303 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019310 | DLP-007-000019318 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019322 | DLP-007-000019323 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019328 | DLP-007-000019328 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019333 | DLP-007-000019336 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019340 | DLP-007-000019341 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019344 | DLP-007-000019353 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019358 | DLP-007-000019360 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019362 | DLP-007-000019365 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019367 | DLP-007-000019368 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019376 | DLP-007-000019379 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019385 | DLP-007-000019391 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019393 | DLP-007-000019404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019410 | DLP-007-000019410 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019414 | DLP-007-000019415 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019417 | DLP-007-000019418 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019421 | DLP-007-000019421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019426 | DLP-007-000019435 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019438 | DLP-007-000019439 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019442 | DLP-007-000019443 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019448 | DLP-007-000019449 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019460 | DLP-007-000019462 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019464 | DLP-007-000019472 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019475 | DLP-007-000019488 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019492 | DLP-007-000019498 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019503 | DLP-007-000019505 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019511 | DLP-007-000019512 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019516 | DLP-007-000019517 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019519 | DLP-007-000019521 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019523 | DLP-007-000019523 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019528 | DLP-007-000019528 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019530 | DLP-007-000019532 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019535 | DLP-007-000019536 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019538 | DLP-007-000019538 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019560 | DLP-007-000019568 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019570 | DLP-007-000019571 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019574 | DLP-007-000019576 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019579 | DLP-007-000019592 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019596 | DLP-007-000019601 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019603 | DLP-007-000019607 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019612 | DLP-007-000019612 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019617 | DLP-007-000019617 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019630 | DLP-007-000019631 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019641 | DLP-007-000019656 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019659 | DLP-007-000019659 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019663 | DLP-007-000019664 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019669 | DLP-007-000019670 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019673 | DLP-007-000019674 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019676 | DLP-007-000019687 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019690 | DLP-007-000019692 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019694 | DLP-007-000019699 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019705 | DLP-007-000019707 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019710 | DLP-007-000019724 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019730 | DLP-007-000019730 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019735 | DLP-007-000019739 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019744 | DLP-007-000019749 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019752 | DLP-007-000019775 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019777 | DLP-007-000019778 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019791 | DLP-007-000019795 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019797 | DLP-007-000019801 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019803 | DLP-007-000019807 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019811 | DLP-007-000019815 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019817 | DLP-007-000019844 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019868 | DLP-007-000019872 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019882 | DLP-007-000019887 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019889 | DLP-007-000019895 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019900 | DLP-007-000019918 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019940 | DLP-007-000019948 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019950 | DLP-007-000019951 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019955 | DLP-007-000019961 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019963 | DLP-007-000019965 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019969 | DLP-007-000019986 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019988 | DLP-007-000019990 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019995 | DLP-007-000020006 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020009 | DLP-007-000020016 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020020 | DLP-007-000020020 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020033 | DLP-007-000020035 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020038 | DLP-007-000020042 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020049 | DLP-007-000020050 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020053 | DLP-007-000020054 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020056 | DLP-007-000020059 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020063 | DLP-007-000020079 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020081 | DLP-007-000020081 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020084 | DLP-007-000020087 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020096 | DLP-007-000020097 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020107 | DLP-007-000020109 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020113 | DLP-007-000020114 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020118 | DLP-007-000020118 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020121 | DLP-007-000020129 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020132 | DLP-007-000020137 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020140 | DLP-007-000020145 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020148 | DLP-007-000020153 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020156 | DLP-007-000020159 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020163 | DLP-007-000020164 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020166 | DLP-007-000020167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020172 | DLP-007-000020173 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020176 | DLP-007-000020178 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020181 | DLP-007-000020181 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020183 | DLP-007-000020186 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020188 | DLP-007-000020192 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020195 | DLP-007-000020196 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020200 | DLP-007-000020205 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020208 | DLP-007-000020210 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020213 | DLP-007-000020214 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020217 | DLP-007-000020217 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020219 | DLP-007-000020225 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020228 | DLP-007-000020229 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020232 | DLP-007-000020233 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020237 | DLP-007-000020241 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020244 | DLP-007-000020251 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020255 | DLP-007-000020256 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020258 | DLP-007-000020263 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020265 | DLP-007-000020268 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020270 | DLP-007-000020280 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020284 | DLP-007-000020306 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020309 | DLP-007-000020313 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020316 | DLP-007-000020344 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020348 | DLP-007-000020359 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020361 | DLP-007-000020365 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020367 | DLP-007-000020374 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020376 | DLP-007-000020382 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020386 | DLP-007-000020391 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020393 | DLP-007-000020397 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020400 | DLP-007-000020409 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020415 | DLP-007-000020417 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020422 | DLP-007-000020437 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020440 | DLP-007-000020441 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020443 | DLP-007-000020465 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020467 | DLP-007-000020478 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020483 | DLP-007-000020489 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020491 | DLP-007-000020492 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020498 | DLP-007-000020505 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020510 | DLP-007-000020522 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020524 | DLP-007-000020530 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020535 | DLP-007-000020543 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020546 | DLP-007-000020561 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020564 | DLP-007-000020566 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020570 | DLP-007-000020570 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020573 | DLP-007-000020578 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020581 | DLP-007-000020581 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020584 | DLP-007-000020595 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020598 | DLP-007-000020608 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020611 | DLP-007-000020620 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020625 | DLP-007-000020634 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020637 | DLP-007-000020658 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020662 | DLP-007-000020664 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020667 | DLP-007-000020667 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020670 | DLP-007-000020676 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020678 | DLP-007-000020678 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020680 | DLP-007-000020683 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020688 | DLP-007-000020704 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020712 | DLP-007-000020719 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020727 | DLP-007-000020729 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020733 | DLP-007-000020735 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020738 | DLP-007-000020741 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020744 | DLP-007-000020755 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020758 | DLP-007-000020760 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020762 | DLP-007-000020763 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020766 | DLP-007-000020778 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020781 | DLP-007-000020782 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020787 | DLP-007-000020787 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020795 | DLP-007-000020803 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020806 | DLP-007-000020811 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020813 | DLP-007-000020820 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020825 | DLP-007-000020826 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020831 | DLP-007-000020842 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020844 | DLP-007-000020845 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020848 | DLP-007-000020857 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020860 | DLP-007-000020870 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020873 | DLP-007-000020874 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020876 | DLP-007-000020884 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020888 | DLP-007-000020891 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020893 | DLP-007-000020894 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020897 | DLP-007-000020904 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020906 | DLP-007-000020907 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020911 | DLP-007-000020912 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020915 | DLP-007-000020924 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020927 | DLP-007-000020930 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020933 | DLP-007-000020937 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020941 | DLP-007-000020947 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020949 | DLP-007-000020950 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020954 | DLP-007-000020958 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020961 | DLP-007-000020969 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020972 | DLP-007-000020975 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020979 | DLP-007-000020981 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020984 | DLP-007-000021009 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021011 | DLP-007-000021013 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021017 | DLP-007-000021028 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021031 | DLP-007-000021032 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021036 | DLP-007-000021040 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021043 | DLP-007-000021047 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021057 | DLP-007-000021079 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021082 | DLP-007-000021082 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021092 | DLP-007-000021094 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021097 | DLP-007-000021105 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021109 | DLP-007-000021110 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021112 | DLP-007-000021115 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021117 | DLP-007-000021123 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021125 | DLP-007-000021125 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021132 | DLP-007-000021137 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021143 | DLP-007-000021155 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021158 | DLP-007-000021163 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021166 | DLP-007-000021172 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021176 | DLP-007-000021188 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021191 | DLP-007-000021195 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021197 | DLP-007-000021198 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021203 | DLP-007-000021204 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021213 | DLP-007-000021214 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021216 | DLP-007-000021223 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021225 | DLP-007-000021225 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021229 | DLP-007-000021232 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021238 | DLP-007-000021241 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021245 | DLP-007-000021258 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021262 | DLP-007-000021279 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021282 | DLP-007-000021289 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021292 | DLP-007-000021292 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021294 | DLP-007-000021294 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021297 | DLP-007-000021299 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021301 | DLP-007-000021305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021308 | DLP-007-000021310 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021312 | DLP-007-000021327 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021329 | DLP-007-000021335 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021338 | DLP-007-000021338 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021342 | DLP-007-000021348 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021352 | DLP-007-000021356 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021359 | DLP-007-000021359 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021361 | DLP-007-000021362 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021365 | DLP-007-000021389 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021394 | DLP-007-000021397 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021400 | DLP-007-000021400 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021402 | DLP-007-000021404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021406 | DLP-007-000021408 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021410 | DLP-007-000021422 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021426 | DLP-007-000021430 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021432 | DLP-007-000021432 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021436 | DLP-007-000021461 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021464 | DLP-007-000021476 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021479 | DLP-007-000021487 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021496 | DLP-007-000021497 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021500 | DLP-007-000021503 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021505 | DLP-007-000021551 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021555 | DLP-007-000021560 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021562 | DLP-007-000021563 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021566 | DLP-007-000021566 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021573 | DLP-007-000021578 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021581 | DLP-007-000021583 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021589 | DLP-007-000021590 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021595 | DLP-007-000021605 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021607 | DLP-007-000021616 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021621 | DLP-007-000021622 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021625 | DLP-007-000021625 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021634 | DLP-007-000021636 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021651 | DLP-007-000021652 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021657 | DLP-007-000021664 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021668 | DLP-007-000021669 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021673 | DLP-007-000021683 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021691 | DLP-007-000021692 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021695 | DLP-007-000021701 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021704 | DLP-007-000021707 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021709 | DLP-007-000021716 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021722 | DLP-007-000021741 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021743 | DLP-007-000021743 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021746 | DLP-007-000021749 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021752 | DLP-007-000021754 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021759 | DLP-007-000021760 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021764 | DLP-007-000021764 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021767 | DLP-007-000021767 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021770 | DLP-007-000021770 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021778 | DLP-007-000021780 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021783 | DLP-007-000021785 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021787 | DLP-007-000021789 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021792 | DLP-007-000021794 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021796 | DLP-007-000021807 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021810 | DLP-007-000021810 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021815 | DLP-007-000021820 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021823 | DLP-007-000021829 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021832 | DLP-007-000021833 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021836 | DLP-007-000021848 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021853 | DLP-007-000021869 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021877 | DLP-007-000021887 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021890 | DLP-007-000021894 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021898 | DLP-007-000021898 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021902 | DLP-007-000021902 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021905 | DLP-007-000021907 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021910 | DLP-007-000021910 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021922 | DLP-007-000021938 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021941 | DLP-007-000021941 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021946 | DLP-007-000021948 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021950 | DLP-007-000021954 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021957 | DLP-007-000021981 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021984 | DLP-007-000021990 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021999 | DLP-007-000022017 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022020 | DLP-007-000022021 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022024 | DLP-007-000022031 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022034 | DLP-007-000022052 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022054 | DLP-007-000022059 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022063 | DLP-007-000022066 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022071 | DLP-007-000022072 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022074 | DLP-007-000022076 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022081 | DLP-007-000022081 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022083 | DLP-007-000022087 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022090 | DLP-007-000022102 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022105 | DLP-007-000022106 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022108 | DLP-007-000022110 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022115 | DLP-007-000022118 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022123 | DLP-007-000022133 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022146 | DLP-007-000022149 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022151 | DLP-007-000022151 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022154 | DLP-007-000022162 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022167 | DLP-007-000022167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022169 | DLP-007-000022170 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022173 | DLP-007-000022177 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022183 | DLP-007-000022192 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022197 | DLP-007-000022214 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022216 | DLP-007-000022256 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022259 | DLP-007-000022261 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022264 | DLP-007-000022266 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022272 | DLP-007-000022294 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022296 | DLP-007-000022299 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022308 | DLP-007-000022317 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022319 | DLP-007-000022320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022322 | DLP-007-000022324 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022326 | DLP-007-000022339 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022341 | DLP-007-000022358 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022362 | DLP-007-000022363 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022366 | DLP-007-000022376 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022379 | DLP-007-000022385 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022387 | DLP-007-000022395 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022400 | DLP-007-000022409 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022411 | DLP-007-000022412 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022416 | DLP-007-000022426 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022432 | DLP-007-000022433 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022435 | DLP-007-000022435 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022438 | DLP-007-000022440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022443 | DLP-007-000022443 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022447 | DLP-007-000022447 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022449 | DLP-007-000022450 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022452 | DLP-007-000022463 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022466 | DLP-007-000022469 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022474 | DLP-007-000022474 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022477 | DLP-007-000022480 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022482 | DLP-007-000022482 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022485 | DLP-007-000022486 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022489 | DLP-007-000022490 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022492 | DLP-007-000022496 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022498 | DLP-007-000022504 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022508 | DLP-007-000022524 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022526 | DLP-007-000022528 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022533 | DLP-007-000022540 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022544 | DLP-007-000022545 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022548 | DLP-007-000022548 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022550 | DLP-007-000022552 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022557 | DLP-007-000022565 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022567 | DLP-007-000022573 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022575 | DLP-007-000022577 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022579 | DLP-007-000022580 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022584 | DLP-007-000022593 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022596 | DLP-007-000022606 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022611 | DLP-007-000022612 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022616 | DLP-007-000022620 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022631 | DLP-007-000022641 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022646 | DLP-007-000022657 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022659 | DLP-007-000022663 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022666 | DLP-007-000022674 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022677 | DLP-007-000022677 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022680 | DLP-007-000022688 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022690 | DLP-007-000022695 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022699 | DLP-007-000022703 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022706 | DLP-007-000022710 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022713 | DLP-007-000022713 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022716 | DLP-007-000022723 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022727 | DLP-007-000022728 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022730 | DLP-007-000022731 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022735 | DLP-007-000022743 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022745 | DLP-007-000022768 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022771 | DLP-007-000022786 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022791 | DLP-007-000022799 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022805 | DLP-007-000022807 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022809 | DLP-007-000022829 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022833 | DLP-007-000022839 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022842 | DLP-007-000022843 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022846 | DLP-007-000022849 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022852 | DLP-007-000022860 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022863 | DLP-007-000022863 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022866 | DLP-007-000022867 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022874 | DLP-007-000022877 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022881 | DLP-007-000022882 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022884 | DLP-007-000022889 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022897 | DLP-007-000022905 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022907 | DLP-007-000022924 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022927 | DLP-007-000022943 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022953 | DLP-007-000022954 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022960 | DLP-007-000022960 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022963 | DLP-007-000022964 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022967 | DLP-007-000022967 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022969 | DLP-007-000022971 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022973 | DLP-007-000022975 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022980 | DLP-007-000022997 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022999 | DLP-007-000022999 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023002 | DLP-007-000023002 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023005 | DLP-007-000023006 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023009 | DLP-007-000023010 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023012 | DLP-007-000023015 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023029 | DLP-007-000023038 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023041 | DLP-007-000023043 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023048 | DLP-007-000023048 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023057 | DLP-007-000023057 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023059 | DLP-007-000023059 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023064 | DLP-007-000023066 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023068 | DLP-007-000023070 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023072 | DLP-007-000023075 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023099 | DLP-007-000023101 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023104 | DLP-007-000023104 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023108 | DLP-007-000023113 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023115 | DLP-007-000023115 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023119 | DLP-007-000023129 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023132 | DLP-007-000023134 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023137 | DLP-007-000023151 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023154 | DLP-007-000023158 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023162 | DLP-007-000023187 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023192 | DLP-007-000023194 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023199 | DLP-007-000023201 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023203 | DLP-007-000023203 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023207 | DLP-007-000023243 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023247 | DLP-007-000023247 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023251 | DLP-007-000023262 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023264 | DLP-007-000023264 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023268 | DLP-007-000023271 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023274 | DLP-007-000023284 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023286 | DLP-007-000023289 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023291 | DLP-007-000023294 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023296 | DLP-007-000023316 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023328 | DLP-007-000023329 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023331 | DLP-007-000023340 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023348 | DLP-007-000023358 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023361 | DLP-007-000023371 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023376 | DLP-007-000023376 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023378 | DLP-007-000023389 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023395 | DLP-007-000023395 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023401 | DLP-007-000023402 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023405 | DLP-007-000023411 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023415 | DLP-007-000023422 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023425 | DLP-007-000023425 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023430 | DLP-007-000023435 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023439 | DLP-007-000023440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023442 | DLP-007-000023443 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023446 | DLP-007-000023446 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023456 | DLP-007-000023460 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023463 | DLP-007-000023465 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023471 | DLP-007-000023471 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023474 | DLP-007-000023486 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023489 | DLP-007-000023492 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023495 | DLP-007-000023499 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023503 | DLP-007-000023504 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023515 | DLP-007-000023516 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023521 | DLP-007-000023525 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023527 | DLP-007-000023539 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023543 | DLP-007-000023544 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023546 | DLP-007-000023546 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023548 | DLP-007-000023554 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023556 | DLP-007-000023565 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023569 | DLP-007-000023575 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023588 | DLP-007-000023595 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023598 | DLP-007-000023610 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023613 | DLP-007-000023619 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023621 | DLP-007-000023623 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023634 | DLP-007-000023637 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023645 | DLP-007-000023676 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023678 | DLP-007-000023701 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023705 | DLP-007-000023707 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023712 | DLP-007-000023723 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023738 | DLP-007-000023739 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023750 | DLP-007-000023753 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023773 | DLP-007-000023775 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023778 | DLP-007-000023780 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023797 | DLP-007-000023797 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023811 | DLP-007-000023822 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023827 | DLP-007-000023830 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023838 | DLP-007-000023839 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023846 | DLP-007-000023847 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023852 | DLP-007-000023853 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023860 | DLP-007-000023867 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023870 | DLP-007-000023870 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023872 | DLP-007-000023874 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023878 | DLP-007-000023884 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023891 | DLP-007-000023904 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023907 | DLP-007-000023926 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023929 | DLP-007-000023937 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023942 | DLP-007-000023942 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023965 | DLP-007-000023966 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023982 | DLP-007-000024008 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024014 | DLP-007-000024016 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024022 | DLP-007-000024024 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024028 | DLP-007-000024030 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024036 | DLP-007-000024036 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024039 | DLP-007-000024041 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024046 | DLP-007-000024062 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024085 | DLP-007-000024093 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024095 | DLP-007-000024099 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024103 | DLP-007-000024104 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024116 | DLP-007-000024117 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024119 | DLP-007-000024130 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024136 | DLP-007-000024137 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024151 | DLP-007-000024155 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024158 | DLP-007-000024158 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024162 | DLP-007-000024180 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024183 | DLP-007-000024189 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024197 | DLP-007-000024208 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024211 | DLP-007-000024223 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024225 | DLP-007-000024231 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024236 | DLP-007-000024238 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024242 | DLP-007-000024246 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024248 | DLP-007-000024261 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024263 | DLP-007-000024265 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024269 | DLP-007-000024269 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024273 | DLP-007-000024274 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024277 | DLP-007-000024310 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024317 | DLP-007-000024332 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024335 | DLP-007-000024353 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024356 | DLP-007-000024360 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024370 | DLP-007-000024372 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024375 | DLP-007-000024377 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024380 | DLP-007-000024388 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024391 | DLP-007-000024397 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024399 | DLP-007-000024402 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024407 | DLP-007-000024407 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024418 | DLP-007-000024432 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024437 | DLP-007-000024440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024445 | DLP-007-000024448 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024451 | DLP-007-000024463 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024470 | DLP-007-000024472 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024475 | DLP-007-000024494 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024499 | DLP-007-000024503 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024506 | DLP-007-000024520 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024534 | DLP-007-000024538 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024543 | DLP-007-000024543 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024546 | DLP-007-000024551 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024553 | DLP-007-000024556 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024571 | DLP-007-000024587 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024589 | DLP-007-000024611 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024614 | DLP-007-000024618 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024623 | DLP-007-000024628 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024631 | DLP-007-000024631 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024634 | DLP-007-000024636 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024641 | DLP-007-000024646 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024648 | DLP-007-000024649 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024656 | DLP-007-000024658 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024660 | DLP-007-000024663 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024666 | DLP-007-000024670 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024673 | DLP-007-000024674 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024676 | DLP-007-000024692 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024695 | DLP-007-000024695 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024698 | DLP-007-000024720 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024724 | DLP-007-000024727 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024732 | DLP-007-000024741 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024744 | DLP-007-000024744 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024746 | DLP-007-000024749 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024752 | DLP-007-000024754 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024761 | DLP-007-000024765 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024767 | DLP-007-000024767 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024769 | DLP-007-000024775 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024778 | DLP-007-000024781 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024783 | DLP-007-000024786 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024788 | DLP-007-000024791 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024793 | DLP-007-000024794 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024797 | DLP-007-000024810 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024815 | DLP-007-000024815 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024817 | DLP-007-000024820 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024822 | DLP-007-000024827 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024830 | DLP-007-000024856 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024867 | DLP-007-000024867 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024870 | DLP-007-000024882 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024884 | DLP-007-000024884 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024886 | DLP-007-000024903 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024906 | DLP-007-000024906 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024908 | DLP-007-000024920 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024929 | DLP-007-000024929 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024936 | DLP-007-000024940 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024945 | DLP-007-000024947 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024950 | DLP-007-000024965 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024968 | DLP-007-000024975 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024978 | DLP-007-000024980 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024984 | DLP-007-000024984 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024990 | DLP-007-000024993 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024998 | DLP-007-000025006 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025009 | DLP-007-000025022 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025027 | DLP-007-000025030 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025036 | DLP-007-000025038 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025043 | DLP-007-000025050 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025052 | DLP-007-000025061 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025063 | DLP-007-000025067 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025069 | DLP-007-000025074 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025082 | DLP-007-000025085 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025089 | DLP-007-000025097 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025100 | DLP-007-000025103 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025106 | DLP-007-000025110 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025116 | DLP-007-000025116 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025119 | DLP-007-000025119 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025125 | DLP-007-000025135 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025137 | DLP-007-000025138 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025141 | DLP-007-000025145 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025147 | DLP-007-000025153 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025158 | DLP-007-000025166 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025168 | DLP-007-000025176 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025182 | DLP-007-000025203 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025206 | DLP-007-000025212 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025214 | DLP-007-000025216 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025223 | DLP-007-000025230 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025233 | DLP-007-000025252 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025255 | DLP-007-000025256 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025260 | DLP-007-000025268 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025277 | DLP-007-000025291 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025293 | DLP-007-000025298 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025301 | DLP-007-000025301 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025306 | DLP-007-000025310 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025315 | DLP-007-000025316 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025321 | DLP-007-000025383 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025390 | DLP-007-000025391 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025396 | DLP-007-000025398 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000001 | DLP-008-000000034 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000036 | DLP-008-000000039 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000041 | DLP-008-000000047 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000050 | DLP-008-000000068 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000070 | DLP-008-000000079 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000082 | DLP-008-000000098 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000100 | DLP-008-000000111 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000114 | DLP-008-000000114 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000118 | DLP-008-000000141 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000148 | DLP-008-000000151 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000154 | DLP-008-000000179 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000182 | DLP-008-000000183 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000192 | DLP-008-000000227 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000232 | DLP-008-000000240 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000242 | DLP-008-000000242 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000244 | DLP-008-000000255 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000258 | DLP-008-000000287 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000301 | DLP-008-000000326 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000328 | DLP-008-000000328 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000331 | DLP-008-000000333 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000339 | DLP-008-000000349 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000352 | DLP-008-000000383 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000385 | DLP-008-000000405 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000407 | DLP-008-000000408 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000411 | DLP-008-000000451 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000455 | DLP-008-000000465 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000469 | DLP-008-000000472 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000477 | DLP-008-000000478 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000480 | DLP-008-000000528 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000533 | DLP-008-000000534 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000546 | DLP-008-000000549 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000551 | DLP-008-000000551 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000553 | DLP-008-000000559 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000561 | DLP-008-000000570 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000573 | DLP-008-000000574 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000576 | DLP-008-000000615 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000633 | DLP-008-000000635 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000638 | DLP-008-000000643 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000649 | DLP-008-000000655 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000658 | DLP-008-000000669 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000672 | DLP-008-000000674 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000676 | DLP-008-000000678 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000681 | DLP-008-000000681 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000708 | DLP-008-000000710 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000712 | DLP-008-000000728 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000730 | DLP-008-000000731 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000733 | DLP-008-000000750 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000752 | DLP-008-000000755 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000759 | DLP-008-000000768 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000771 | DLP-008-000000774 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000780 | DLP-008-000000810 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000813 | DLP-008-000000823 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000826 | DLP-008-000000831 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000834 | DLP-008-000000858 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000861 | DLP-008-000000885 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000888 | DLP-008-000000924 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000930 | DLP-008-000000942 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000945 | DLP-008-000000946 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000948 | DLP-008-000000975 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000978 | DLP-008-000000989 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000992 | DLP-008-000000997 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000999 | DLP-008-000001021 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001029 | DLP-008-000001031 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001033 | DLP-008-000001060 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001062 | DLP-008-000001080 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001082 | DLP-008-000001083 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001086 | DLP-008-000001092 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001094 | DLP-008-000001102 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001105 | DLP-008-000001140 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001146 | DLP-008-000001146 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001150 | DLP-008-000001184 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001186 | DLP-008-000001198 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001203 | DLP-008-000001214 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001218 | DLP-008-000001236 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001243 | DLP-008-000001246 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001250 | DLP-008-000001258 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001260 | DLP-008-000001293 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001295 | DLP-008-000001297 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001299 | DLP-008-000001310 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001312 | DLP-008-000001321 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001324 | DLP-008-000001324 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001328 | DLP-008-000001346 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001348 | DLP-008-000001363 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001365 | DLP-008-000001372 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001375 | DLP-008-000001377 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001379 | DLP-008-000001386 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001389 | DLP-008-000001429 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001431 | DLP-008-000001439 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001442 | DLP-008-000001480 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001483 | DLP-008-000001497 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001499 | DLP-008-000001499 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001501 | DLP-008-000001507 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001509 | DLP-008-000001510 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001512 | DLP-008-000001545 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001548 | DLP-008-000001549 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001553 | DLP-008-000001558 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001560 | DLP-008-000001573 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001575 | DLP-008-000001592 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001594 | DLP-008-000001604 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001606 | DLP-008-000001609 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001611 | DLP-008-000001624 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001626 | DLP-008-000001655 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001659 | DLP-008-000001660 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001662 | DLP-008-000001669 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001674 | DLP-008-000001688 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001691 | DLP-008-000001695 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001697 | DLP-008-000001697 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001703 | DLP-008-000001707 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001710 | DLP-008-000001722 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001747 | DLP-008-000001747 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001749 | DLP-008-000001770 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001772 | DLP-008-000001775 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001778 | DLP-008-000001790 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001792 | DLP-008-000001800 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001821 | DLP-008-000001836 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001838 | DLP-008-000001846 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001852 | DLP-008-000001852 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001854 | DLP-008-000001860 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001863 | DLP-008-000001868 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001870 | DLP-008-000001870 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001894 | DLP-008-000001908 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001910 | DLP-008-000001910 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001913 | DLP-008-000001919 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001921 | DLP-008-000001944 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001956 | DLP-008-000001986 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001988 | DLP-008-000001989 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001991 | DLP-008-000002006 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002008 | DLP-008-000002009 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002011 | DLP-008-000002055 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002058 | DLP-008-000002060 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002063 | DLP-008-000002063 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002067 | DLP-008-000002086 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002089 | DLP-008-000002156 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002158 | DLP-008-000002166 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002171 | DLP-008-000002183 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002186 | DLP-008-000002207 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002212 | DLP-008-000002213 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002215 | DLP-008-000002231 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002233 | DLP-008-000002259 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002262 | DLP-008-000002262 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002266 | DLP-008-000002287 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002290 | DLP-008-000002295 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002297 | DLP-008-000002306 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002309 | DLP-008-000002321 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002324 | DLP-008-000002325 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002328 | DLP-008-000002329 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002332 | DLP-008-000002337 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002340 | DLP-008-000002371 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002374 | DLP-008-000002375 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002377 | DLP-008-000002378 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002384 | DLP-008-000002398 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002400 | DLP-008-000002415 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002420 | DLP-008-000002426 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002429 | DLP-008-000002430 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002436 | DLP-008-000002448 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002450 | DLP-008-000002456 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002459 | DLP-008-000002460 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002462 | DLP-008-000002462 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002465 | DLP-008-000002467 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002469 | DLP-008-000002471 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002475 | DLP-008-000002483 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002487 | DLP-008-000002498 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002502 | DLP-008-000002508 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002510 | DLP-008-000002510 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002512 | DLP-008-000002512 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002516 | DLP-008-000002534 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002536 | DLP-008-000002562 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002566 | DLP-008-000002571 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002575 | DLP-008-000002581 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002583 | DLP-008-000002612 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002615 | DLP-008-000002616 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002619 | DLP-008-000002629 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002632 | DLP-008-000002634 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002639 | DLP-008-000002649 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002653 | DLP-008-000002663 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002667 | DLP-008-000002668 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002673 | DLP-008-000002683 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002686 | DLP-008-000002705 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002708 | DLP-008-000002758 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002763 | DLP-008-000002771 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002774 | DLP-008-000002775 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002777 | DLP-008-000002786 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002793 | DLP-008-000002808 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002810 | DLP-008-000002822 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002824 | DLP-008-000002836 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002843 | DLP-008-000002843 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002848 | DLP-008-000002859 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002862 | DLP-008-000002866 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002872 | DLP-008-000002873 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002875 | DLP-008-000002878 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002880 | DLP-008-000002912 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002914 | DLP-008-000002921 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002925 | DLP-008-000002927 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002930 | DLP-008-000002941 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002943 | DLP-008-000002954 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002958 | DLP-008-000002958 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002962 | DLP-008-000002982 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002991 | DLP-008-000003021 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003023 | DLP-008-000003028 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003030 | DLP-008-000003032 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003034 | DLP-008-000003039 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003043 | DLP-008-000003054 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003057 | DLP-008-000003067 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003069 | DLP-008-000003141 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003144 | DLP-008-000003183 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003185 | DLP-008-000003215 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003221 | DLP-008-000003242 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003245 | DLP-008-000003262 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003264 | DLP-008-000003279 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003282 | DLP-008-000003298 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003300 | DLP-008-000003332 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003337 | DLP-008-000003352 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003354 | DLP-008-000003371 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003373 | DLP-008-000003419 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003422 | DLP-008-000003431 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003434 | DLP-008-000003469 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003475 | DLP-008-000003495 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003498 | DLP-008-000003504 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003507 | DLP-008-000003523 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003525 | DLP-008-000003535 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003540 | DLP-008-000003555 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003558 | DLP-008-000003588 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003592 | DLP-008-000003602 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003604 | DLP-008-000003604 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003607 | DLP-008-000003677 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003681 | DLP-008-000003745 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003756 | DLP-008-000003784 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003787 | DLP-008-000003831 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003834 | DLP-008-000003851 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003853 | DLP-008-000003918 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003920 | DLP-008-000003926 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003928 | DLP-008-000003957 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003959 | DLP-008-000003982 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003985 | DLP-008-000004034 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004036 | DLP-008-000004038 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004044 | DLP-008-000004051 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004054 | DLP-008-000004096 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000004101 | DLP-008-000004125 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004134 | DLP-008-000004136 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004139 | DLP-008-000004247 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004251 | DLP-008-000004253 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004257 | DLP-008-000004273 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000004276 | DLP-008-000004276 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004279 | DLP-008-000004286 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004289 | DLP-008-000004298 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004304 | DLP-008-000004315 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004318 | DLP-008-000004345 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000004347 | DLP-008-000004347 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004354 | DLP-008-000004364 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004368 | DLP-008-000004468 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004473 | DLP-008-000004480 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004482 | DLP-008-000004484 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000004490 | DLP-008-000004533 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004535 | DLP-008-000004606 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004608 | DLP-008-000004621 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004626 | DLP-008-000004646 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004650 | DLP-008-000004656 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000004661 | DLP-008-000004681 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004687 | DLP-008-000004710 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004712 | DLP-008-000004761 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004764 | DLP-008-000004795 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004799 | DLP-008-000004857 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000004859 | DLP-008-000004910 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004912 | DLP-008-000004913 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004915 | DLP-008-000004920 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004923 | DLP-008-000004979 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004982 | DLP-008-000005006 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005009 | DLP-008-000005016 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005020 | DLP-008-000005034 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005047 | DLP-008-000005074 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005076 | DLP-008-000005083 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005085 | DLP-008-000005089 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005093 | DLP-008-000005096 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005099 | DLP-008-000005100 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005102 | DLP-008-000005103 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005106 | DLP-008-000005116 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005119 | DLP-008-000005144 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005146 | DLP-008-000005164 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005168 | DLP-008-000005179 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005181 | DLP-008-000005184 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005186 | DLP-008-000005221 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005225 | DLP-008-000005261 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005264 | DLP-008-000005275 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005277 | DLP-008-000005293 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005295 | DLP-008-000005330 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005334 | DLP-008-000005365 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005367 | DLP-008-000005384 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005386 | DLP-008-000005394 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005397 | DLP-008-000005398 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005404 | DLP-008-000005427 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005438 | DLP-008-000005447 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005462 | DLP-008-000005466 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005469 | DLP-008-000005550 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005555 | DLP-008-000005563 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005566 | DLP-008-000005569 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005572 | DLP-008-000005609 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005611 | DLP-008-000005626 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005634 | DLP-008-000005702 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005704 | DLP-008-000005716 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005719 | DLP-008-000005725 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005742 | DLP-008-000005755 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005759 | DLP-008-000005761 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005776 | DLP-008-000005778 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005793 | DLP-008-000005795 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005820 | DLP-008-000005848 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005856 | DLP-008-000005860 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005863 | DLP-008-000005865 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005871 | DLP-008-000005871 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005896 | DLP-008-000005911 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005921 | DLP-008-000005925 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005928 | DLP-008-000005929 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005932 | DLP-008-000005941 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005943 | DLP-008-000005948 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005973 | DLP-008-000006000 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006003 | DLP-008-000006006 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006032 | DLP-008-000006041 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006044 | DLP-008-000006097 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006112 | DLP-008-000006115 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006130 | DLP-008-000006148 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006161 | DLP-008-000006167 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006192 | DLP-008-000006222 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006234 | DLP-008-000006241 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006266 | DLP-008-000006290 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006305 | DLP-008-000006320 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006345 | DLP-008-000006367 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006382 | DLP-008-000006402 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006413 | DLP-008-000006448 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006455 | DLP-008-000006485 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006488 | DLP-008-000006539 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006541 | DLP-008-000006552 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006557 | DLP-008-000006578 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006580 | DLP-008-000006624 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006626 | DLP-008-000006632 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006643 | DLP-008-000006647 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006649 | DLP-008-000006684 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006686 | DLP-008-000006688 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006692 | DLP-008-000006720 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006722 | DLP-008-000006732 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006734 | DLP-008-000006766 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006769 | DLP-008-000006772 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006774 | DLP-008-000006786 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006789 | DLP-008-000006795 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006797 | DLP-008-000006798 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006800 | DLP-008-000006808 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006810 | DLP-008-000006815 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006818 | DLP-008-000006820 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006822 | DLP-008-000006822 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006825 | DLP-008-000006829 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006835 | DLP-008-000006878 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006880 | DLP-008-000006881 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006884 | DLP-008-000006893 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006897 | DLP-008-000006909 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006927 | DLP-008-000006930 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006934 | DLP-008-000006937 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006939 | DLP-008-000006957 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006960 | DLP-008-000006972 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006974 | DLP-008-000006976 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007001 | DLP-008-000007004 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007010 | DLP-008-000007019 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007022 | DLP-008-000007035 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007043 | DLP-008-000007043 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007045 | DLP-008-000007048 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007061 | DLP-008-000007071 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007075 | DLP-008-000007075 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007077 | DLP-008-000007086 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007094 | DLP-008-000007103 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007105 | DLP-008-000007108 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007112 | DLP-008-000007156 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007164 | DLP-008-000007165 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007167 | DLP-008-000007186 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007190 | DLP-008-000007200 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007202 | DLP-008-000007221 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007224 | DLP-008-000007231 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007233 | DLP-008-000007235 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007237 | DLP-008-000007240 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007242 | DLP-008-000007254 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007257 | DLP-008-000007282 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007289 | DLP-008-000007289 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007291 | DLP-008-000007298 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007305 | DLP-008-000007326 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007328 | DLP-008-000007357 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007360 | DLP-008-000007360 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007364 | DLP-008-000007369 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007371 | DLP-008-000007375 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007378 | DLP-008-000007394 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007398 | DLP-008-000007409 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007413 | DLP-008-000007454 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007458 | DLP-008-000007474 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007476 | DLP-008-000007477 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007479 | DLP-008-000007480 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007522 | DLP-008-000007549 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007552 | DLP-008-000007552 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007554 | DLP-008-000007560 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007584 | DLP-008-000007588 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007593 | DLP-008-000007719 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007722 | DLP-008-000007728 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007732 | DLP-008-000007768 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007776 | DLP-008-000007777 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007779 | DLP-008-000007783 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007788 | DLP-008-000007788 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007790 | DLP-008-000007791 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007793 | DLP-008-000007794 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007796 | DLP-008-000007796 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007798 | DLP-008-000007806 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007808 | DLP-008-000007812 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007815 | DLP-008-000007842 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007844 | DLP-008-000007870 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007875 | DLP-008-000007992 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007995 | DLP-008-000008004 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008007 | DLP-008-000008007 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008010 | DLP-008-000008010 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008012 | DLP-008-000008015 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008017 | DLP-008-000008034 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008036 | DLP-008-000008037 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008039 | DLP-008-000008041 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008045 | DLP-008-000008056 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008059 | DLP-008-000008064 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008066 | DLP-008-000008273 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008276 | DLP-008-000008277 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008279 | DLP-008-000008280 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008282 | DLP-008-000008293 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008295 | DLP-008-000008355 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008357 | DLP-008-000008379 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008382 | DLP-008-000008443 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008447 | DLP-008-000008575 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008594 | DLP-008-000008599 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008601 | DLP-008-000008658 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008660 | DLP-008-000008673 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008675 | DLP-008-000008706 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008708 | DLP-008-000008708 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008712 | DLP-008-000008714 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008717 | DLP-008-000008767 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008769 | DLP-008-000008773 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008775 | DLP-008-000008833 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008836 | DLP-008-000008884 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008886 | DLP-008-000008901 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008903 | DLP-008-000008914 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008917 | DLP-008-000008939 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008942 | DLP-008-000008944 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008947 | DLP-008-000008974 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008977 | DLP-008-000009002 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009005 | DLP-008-000009006 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009009 | DLP-008-000009016 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009018 | DLP-008-000009026 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009028 | DLP-008-000009077 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009079 | DLP-008-000009107 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009109 | DLP-008-000009117 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009120 | DLP-008-000009149 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009164 | DLP-008-000009165 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009171 | DLP-008-000009180 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009185 | DLP-008-000009218 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009228 | DLP-008-000009238 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009240 | DLP-008-000009247 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009250 | DLP-008-000009257 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009260 | DLP-008-000009274 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009277 | DLP-008-000009297 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009300 | DLP-008-000009321 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009324 | DLP-008-000009331 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009333 | DLP-008-000009373 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009375 | DLP-008-000009388 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009396 | DLP-008-000009411 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009413 | DLP-008-000009430 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009432 | DLP-008-000009446 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009454 | DLP-008-000009502 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009505 | DLP-008-000009508 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009510 | DLP-008-000009520 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009522 | DLP-008-000009533 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009536 | DLP-008-000009605 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009620 | DLP-008-000009680 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009683 | DLP-008-000009747 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009749 | DLP-008-000009771 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009773 | DLP-008-000009793 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009795 | DLP-008-000009810 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009812 | DLP-008-000009832 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009836 | DLP-008-000009840 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009842 | DLP-008-000009848 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009851 | DLP-008-000009852 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009855 | DLP-008-000009863 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009866 | DLP-008-000009867 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009871 | DLP-008-000009872 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009874 | DLP-008-000009875 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009877 | DLP-008-000009888 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009890 | DLP-008-000009894 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009896 | DLP-008-000009905 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009907 | DLP-008-000009969 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009972 | DLP-008-000010033 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010035 | DLP-008-000010039 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000010041 | DLP-008-000010065 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010067 | DLP-008-000010098 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010101 | DLP-008-000010199 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010203 | DLP-008-000010205 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010207 | DLP-008-000010226 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000010228 | DLP-008-000010228 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010232 | DLP-008-000010240 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010242 | DLP-008-000010274 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010279 | DLP-008-000010307 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010309 | DLP-008-000010321 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000010324 | DLP-008-000010328 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010330 | DLP-008-000010330 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010335 | DLP-008-000010448 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010450 | DLP-008-000010503 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010508 | DLP-008-000010527 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000010529 | DLP-008-000010546 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010548 | DLP-008-000010607 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010610 | DLP-008-000010654 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010659 | DLP-008-000010842 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010844 | DLP-008-000010903 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000010906 | DLP-008-000010910 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010913 | DLP-008-000010914 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010917 | DLP-008-000010920 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010922 | DLP-008-000010967 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010973 | DLP-008-000010997 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011000 | DLP-008-000011004 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011006 | DLP-008-000011006 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011008 | DLP-008-000011057 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011059 | DLP-008-000011069 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011072 | DLP-008-000011077 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011080 | DLP-008-000011080 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011088 | DLP-008-000011143 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011146 | DLP-008-000011151 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011153 | DLP-008-000011168 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011170 | DLP-008-000011242 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011247 | DLP-008-000011259 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011264 | DLP-008-000011289 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011292 | DLP-008-000011373 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011375 | DLP-008-000011386 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011388 | DLP-008-000011427 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011430 | DLP-008-000011443 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011445 | DLP-008-000011531 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011536 | DLP-008-000011575 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011577 | DLP-008-000011592 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011594 | DLP-008-000011604 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011607 | DLP-008-000011613 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011615 | DLP-008-000011622 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011627 | DLP-008-000011641 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011643 | DLP-008-000011672 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011674 | DLP-008-000011727 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011734 | DLP-008-000011788 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011790 | DLP-008-000011803 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011805 | DLP-008-000011868 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011871 | DLP-008-000011897 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011900 | DLP-008-000011902 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011904 | DLP-008-000011928 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011935 | DLP-008-000011953 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011955 | DLP-008-000011983 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011985 | DLP-008-000012019 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012021 | DLP-008-000012021 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012023 | DLP-008-000012024 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012026 | DLP-008-000012026 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012028 | DLP-008-000012099 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012102 | DLP-008-000012246 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012251 | DLP-008-000012257 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012259 | DLP-008-000012262 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012264 | DLP-008-000012267 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012269 | DLP-008-000012276 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012280 | DLP-008-000012314 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012317 | DLP-008-000012334 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012336 | DLP-008-000012345 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012348 | DLP-008-000012356 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012358 | DLP-008-000012363 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012365 | DLP-008-000012393 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012396 | DLP-008-000012400 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012403 | DLP-008-000012418 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012420 | DLP-008-000012430 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012432 | DLP-008-000012446 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012450 | DLP-008-000012456 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012466 | DLP-008-000012485 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012488 | DLP-008-000012502 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012504 | DLP-008-000012517 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012519 | DLP-008-000012519 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012522 | DLP-008-000012530 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012533 | DLP-008-000012535 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012537 | DLP-008-000012566 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012568 | DLP-008-000012570 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012573 | DLP-008-000012585 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012587 | DLP-008-000012587 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012589 | DLP-008-000012590 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012592 | DLP-008-000012623 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012629 | DLP-008-000012653 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012658 | DLP-008-000012665 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012669 | DLP-008-000012676 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012678 | DLP-008-000012678 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012680 | DLP-008-000012687 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012689 | DLP-008-000012689 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012691 | DLP-008-000012696 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012699 | DLP-008-000012715 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012720 | DLP-008-000012724 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012727 | DLP-008-000012727 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012730 | DLP-008-000012739 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012741 | DLP-008-000012748 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012751 | DLP-008-000012781 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012783 | DLP-008-000012783 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012789 | DLP-008-000012809 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012811 | DLP-008-000012829 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012831 | DLP-008-000012848 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012850 | DLP-008-000012854 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012856 | DLP-008-000012858 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012862 | DLP-008-000012896 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012900 | DLP-008-000012900 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012903 | DLP-008-000012920 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012922 | DLP-008-000013161 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013163 | DLP-008-000013170 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000013174 | DLP-008-000013180 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013182 | DLP-008-000013194 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013196 | DLP-008-000013222 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013224 | DLP-008-000013251 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013253 | DLP-008-000013259 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000013261 | DLP-008-000013274 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013278 | DLP-008-000013283 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013285 | DLP-008-000013388 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013394 | DLP-008-000013403 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013405 | DLP-008-000013440 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000013455 | DLP-008-000013455 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013463 | DLP-008-000013511 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013524 | DLP-008-000013530 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013532 | DLP-008-000013551 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013553 | DLP-008-000013758 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000013760 | DLP-008-000013796 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013798 | DLP-008-000013809 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013811 | DLP-008-000013811 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013813 | DLP-008-000013818 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013820 | DLP-008-000013890 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000013892 | DLP-008-000013903 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013906 | DLP-008-000013906 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013910 | DLP-008-000013911 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013913 | DLP-008-000013936 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013938 | DLP-008-000013939 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000013941 | DLP-008-000013963 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013966 | DLP-008-000013990 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013995 | DLP-008-000014027 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014029 | DLP-008-000014061 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014065 | DLP-008-000014081 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014083 | DLP-008-000014083 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014085 | DLP-008-000014118 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014120 | DLP-008-000014122 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014127 | DLP-008-000014129 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014132 | DLP-008-000014133 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014135 | DLP-008-000014143 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014146 | DLP-008-000014148 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014151 | DLP-008-000014155 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014161 | DLP-008-000014161 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014163 | DLP-008-000014164 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014167 | DLP-008-000014170 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014172 | DLP-008-000014176 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014178 | DLP-008-000014198 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014200 | DLP-008-000014200 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014203 | DLP-008-000014209 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014211 | DLP-008-000014220 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014230 | DLP-008-000014237 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014240 | DLP-008-000014245 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014248 | DLP-008-000014267 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014269 | DLP-008-000014274 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014277 | DLP-008-000014277 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014279 | DLP-008-000014279 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014286 | DLP-008-000014291 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014297 | DLP-008-000014299 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014301 | DLP-008-000014304 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014306 | DLP-008-000014308 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014310 | DLP-008-000014323 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014328 | DLP-008-000014330 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014332 | DLP-008-000014333 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014336 | DLP-008-000014343 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014346 | DLP-008-000014363 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014366 | DLP-008-000014368 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014370 | DLP-008-000014370 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014375 | DLP-008-000014384 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014390 | DLP-008-000014391 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014394 | DLP-008-000014397 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014399 | DLP-008-000014399 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014402 | DLP-008-000014409 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014420 | DLP-008-000014422 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014425 | DLP-008-000014425 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014427 | DLP-008-000014427 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014429 | DLP-008-000014432 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014435 | DLP-008-000014452 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014455 | DLP-008-000014470 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014478 | DLP-008-000014479 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014482 | DLP-008-000014497 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014502 | DLP-008-000014503 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014506 | DLP-008-000014512 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014516 | DLP-008-000014516 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014518 | DLP-008-000014522 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014525 | DLP-008-000014557 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014559 | DLP-008-000014565 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014567 | DLP-008-000014587 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014590 | DLP-008-000014606 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014608 | DLP-008-000014608 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014610 | DLP-008-000014619 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014622 | DLP-008-000014624 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014626 | DLP-008-000014630 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014637 | DLP-008-000014649 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014656 | DLP-008-000014656 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014660 | DLP-008-000014662 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014678 | DLP-008-000014678 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014680 | DLP-008-000014682 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014687 | DLP-008-000014690 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014692 | DLP-008-000014711 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014713 | DLP-008-000014726 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014729 | DLP-008-000014732 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014734 | DLP-008-000014742 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014744 | DLP-008-000014759 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014764 | DLP-008-000014767 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014770 | DLP-008-000014771 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014775 | DLP-008-000014777 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014779 | DLP-008-000014786 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014788 | DLP-008-000014788 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014790 | DLP-008-000014796 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014803 | DLP-008-000014817 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014819 | DLP-008-000014823 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014825 | DLP-008-000014829 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014835 | DLP-008-000014836 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014838 | DLP-008-000014839 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014842 | DLP-008-000014848 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014851 | DLP-008-000014852 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014854 | DLP-008-000014857 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014859 | DLP-008-000014859 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014862 | DLP-008-000014866 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014870 | DLP-008-000014873 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014880 | DLP-008-000014885 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014888 | DLP-008-000014898 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014901 | DLP-008-000014902 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014904 | DLP-008-000014909 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014914 | DLP-008-000014918 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014921 | DLP-008-000014925 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014928 | DLP-008-000014945 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014948 | DLP-008-000014952 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014956 | DLP-008-000014959 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014962 | DLP-008-000014962 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014968 | DLP-008-000014969 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014971 | DLP-008-000014973 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014976 | DLP-008-000014976 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014980 | DLP-008-000015001 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015003 | DLP-008-000015009 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015012 | DLP-008-000015021 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015024 | DLP-008-000015025 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015028 | DLP-008-000015041 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015044 | DLP-008-000015064 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015067 | DLP-008-000015070 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015073 | DLP-008-000015083 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015085 | DLP-008-000015111 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015113 | DLP-008-000015114 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015116 | DLP-008-000015119 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015121 | DLP-008-000015128 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015130 | DLP-008-000015130 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015133 | DLP-008-000015142 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015145 | DLP-008-000015145 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015149 | DLP-008-000015158 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015161 | DLP-008-000015161 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015165 | DLP-008-000015177 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015180 | DLP-008-000015181 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015185 | DLP-008-000015186 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015189 | DLP-008-000015196 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015198 | DLP-008-000015211 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015213 | DLP-008-000015237 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015240 | DLP-008-000015242 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015244 | DLP-008-000015245 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015252 | DLP-008-000015273 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015277 | DLP-008-000015289 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015291 | DLP-008-000015299 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015301 | DLP-008-000015301 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015304 | DLP-008-000015304 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015308 | DLP-008-000015310 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015319 | DLP-008-000015323 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015326 | DLP-008-000015332 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015336 | DLP-008-000015345 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015349 | DLP-008-000015353 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015355 | DLP-008-000015360 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015362 | DLP-008-000015376 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015379 | DLP-008-000015382 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015385 | DLP-008-000015393 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015395 | DLP-008-000015395 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015397 | DLP-008-000015399 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015423 | DLP-008-000015423 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015425 | DLP-008-000015430 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015434 | DLP-008-000015451 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015453 | DLP-008-000015455 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015457 | DLP-008-000015461 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015463 | DLP-008-000015483 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015492 | DLP-008-000015512 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015520 | DLP-008-000015521 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015526 | DLP-008-000015539 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015543 | DLP-008-000015552 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015555 | DLP-008-000015555 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015563 | DLP-008-000015567 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015570 | DLP-008-000015573 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015594 | DLP-008-000015595 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015598 | DLP-008-000015601 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015607 | DLP-008-000015613 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015627 | DLP-008-000015627 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015629 | DLP-008-000015642 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015646 | DLP-008-000015649 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015652 | DLP-008-000015655 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015657 | DLP-008-000015664 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015666 | DLP-008-000015675 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015678 | DLP-008-000015682 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015684 | DLP-008-000015699 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015701 | DLP-008-000015702 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015704 | DLP-008-000015711 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015714 | DLP-008-000015718 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015724 | DLP-008-000015725 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015727 | DLP-008-000015732 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015735 | DLP-008-000015736 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015738 | DLP-008-000015769 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015774 | DLP-008-000015784 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015787 | DLP-008-000015789 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015791 | DLP-008-000015791 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015795 | DLP-008-000015797 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015799 | DLP-008-000015802 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015804 | DLP-008-000015816 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015818 | DLP-008-000015832 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015834 | DLP-008-000015845 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015847 | DLP-008-000015847 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015854 | DLP-008-000015855 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015860 | DLP-008-000015864 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015866 | DLP-008-000015867 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015870 | DLP-008-000015887 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015891 | DLP-008-000015896 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015908 | DLP-008-000015909 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015912 | DLP-008-000015917 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015924 | DLP-008-000015924 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015927 | DLP-008-000015928 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015934 | DLP-008-000015942 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015945 | DLP-008-000015947 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015949 | DLP-008-000015967 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015977 | DLP-008-000015979 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015982 | DLP-008-000016001 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016005 | DLP-008-000016006 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016010 | DLP-008-000016011 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016013 | DLP-008-000016036 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016038 | DLP-008-000016048 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016050 | DLP-008-000016080 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016083 | DLP-008-000016085 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016089 | DLP-008-000016096 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016098 | DLP-008-000016103 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016106 | DLP-008-000016121 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016124 | DLP-008-000016134 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016136 | DLP-008-000016136 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016140 | DLP-008-000016141 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016145 | DLP-008-000016146 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016149 | DLP-008-000016153 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016156 | DLP-008-000016157 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016163 | DLP-008-000016168 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016170 | DLP-008-000016172 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016177 | DLP-008-000016178 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016184 | DLP-008-000016186 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016188 | DLP-008-000016195 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016198 | DLP-008-000016199 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016204 | DLP-008-000016218 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016220 | DLP-008-000016256 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016258 | DLP-008-000016258 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016263 | DLP-008-000016263 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016265 | DLP-008-000016267 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016269 | DLP-008-000016270 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016274 | DLP-008-000016277 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016281 | DLP-008-000016319 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016321 | DLP-008-000016335 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016338 | DLP-008-000016352 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016375 | DLP-008-000016390 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016415 | DLP-008-000016429 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016454 | DLP-008-000016463 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016478 | DLP-008-000016558 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016561 | DLP-008-000016579 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016582 | DLP-008-000016583 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016586 | DLP-008-000016601 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016607 | DLP-008-000016609 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016615 | DLP-008-000016632 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016635 | DLP-008-000016664 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016666 | DLP-008-000016687 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016692 | DLP-008-000016695 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016697 | DLP-008-000016713 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016716 | DLP-008-000016717 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016721 | DLP-008-000016733 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016736 | DLP-008-000016785 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016788 | DLP-008-000016822 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016824 | DLP-008-000016824 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016828 | DLP-008-000016839 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016845 | DLP-008-000016847 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016855 | DLP-008-000016858 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016861 | DLP-008-000016883 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016889 | DLP-008-000016893 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016896 | DLP-008-000016921 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016925 | DLP-008-000016932 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016935 | DLP-008-000016981 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016993 | DLP-008-000016997 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017001 | DLP-008-000017001 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017003 | DLP-008-000017005 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017008 | DLP-008-000017008 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017012 | DLP-008-000017058 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017061 | DLP-008-000017062 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017071 | DLP-008-000017078 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017080 | DLP-008-000017093 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017096 | DLP-008-000017137 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017140 | DLP-008-000017145 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017147 | DLP-008-000017162 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017165 | DLP-008-000017188 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017193 | DLP-008-000017204 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017209 | DLP-008-000017252 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017255 | DLP-008-000017270 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017272 | DLP-008-000017302 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017304 | DLP-008-000017313 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017322 | DLP-008-000017324 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017348 | DLP-008-000017349 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017357 | DLP-008-000017358 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017360 | DLP-008-000017371 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017379 | DLP-008-000017379 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017389 | DLP-008-000017393 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017422 | DLP-008-000017446 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017450 | DLP-008-000017473 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017477 | DLP-008-000017486 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017490 | DLP-008-000017494 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017496 | DLP-008-000017500 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017503 | DLP-008-000017505 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017508 | DLP-008-000017513 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017519 | DLP-008-000017568 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017571 | DLP-008-000017604 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017607 | DLP-008-000017621 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017623 | DLP-008-000017643 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017647 | DLP-008-000017656 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017659 | DLP-008-000017659 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017662 | DLP-008-000017680 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017682 | DLP-008-000017712 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000001 | DLP-009-000000002 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 009 | DLP-009-000000007 | DLP-009-000000007 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000009 | DLP-009-000000033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000035 | DLP-009-000000046 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000049 | DLP-009-000000062 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000065 | DLP-009-000000068 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 009 | DLP-009-000000071 | DLP-009-000000075 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000077 | DLP-009-000000078 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000001 | DLP-011-000000004 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000007 | DLP-011-000000020 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000022 | DLP-011-000000027 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000032 | DLP-011-000000052 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000055 | DLP-011-000000056 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000064 | DLP-011-000000065 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000073 | DLP-011-000000081 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000085 | DLP-011-000000086 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000088 | DLP-011-000000135 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000137 | DLP-011-000000141 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000144 | DLP-011-000000171 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000173 | DLP-011-000000175 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000188 | DLP-011-000000196 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000199 | DLP-011-000000200 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000204 | DLP-011-000000209 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000215 | DLP-011-000000245 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000247 | DLP-011-000000252 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000270 | DLP-011-000000270 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000281 | DLP-011-000000288 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000298 | DLP-011-000000313 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000322 | DLP-011-000000326 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000330 | DLP-011-000000334 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000336 | DLP-011-000000347 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000349 | DLP-011-000000354 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000357 | DLP-011-000000385 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000387 | DLP-011-000000392 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000394 | DLP-011-000000399 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000401 | DLP-011-000000416 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000419 | DLP-011-000000445 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000448 | DLP-011-000000448 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000452 | DLP-011-000000456 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000459 | DLP-011-000000462 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000465 | DLP-011-000000487 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000495 | DLP-011-000000526 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000529 | DLP-011-000000539 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000542 | DLP-011-000000542 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000545 | DLP-011-000000562 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000567 | DLP-011-000000573 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000580 | DLP-011-000000582 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000584 | DLP-011-000000585 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000588 | DLP-011-000000589 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000599 | DLP-011-000000627 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000632 | DLP-011-000000638 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000641 | DLP-011-000000667 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000672 | DLP-011-000000675 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000682 | DLP-011-000000683 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000685 | DLP-011-000000693 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000696 | DLP-011-000000697 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000703 | DLP-011-000000704 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000707 | DLP-011-000000722 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000726 | DLP-011-000000726 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000728 | DLP-011-000000728 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000732 | DLP-011-000000734 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000741 | DLP-011-000000741 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000745 | DLP-011-000000746 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000748 | DLP-011-000000757 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000760 | DLP-011-000000767 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000770 | DLP-011-000000789 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000795 | DLP-011-000000796 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000801 | DLP-011-000000803 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000806 | DLP-011-000000807 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000811 | DLP-011-000000812 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000814 | DLP-011-000000818 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000822 | DLP-011-000000831 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000834 | DLP-011-000000849 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000853 | DLP-011-000000854 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000858 | DLP-011-000000861 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000863 | DLP-011-000000866 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000869 | DLP-011-000000869 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000876 | DLP-011-000000878 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000886 | DLP-011-000000887 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000897 | DLP-011-000000898 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000903 | DLP-011-000000908 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000919 | DLP-011-000000920 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000925 | DLP-011-000000929 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000931 | DLP-011-000000932 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000945 | DLP-011-000000959 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000964 | DLP-011-000000979 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000981 | DLP-011-000000981 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000989 | DLP-011-000000996 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000999 | DLP-011-000001005 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001008 | DLP-011-000001009 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001018 | DLP-011-000001020 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001022 | DLP-011-000001023 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001026 | DLP-011-000001028 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001030 | DLP-011-000001070 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001072 | DLP-011-000001093 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001095 | DLP-011-000001098 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001102 | DLP-011-000001129 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001133 | DLP-011-000001138 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001143 | DLP-011-000001159 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001162 | DLP-011-000001163 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001166 | DLP-011-000001166 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001169 | DLP-011-000001173 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001176 | DLP-011-000001187 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001193 | DLP-011-000001194 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001197 | DLP-011-000001242 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001244 | DLP-011-000001260 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001263 | DLP-011-000001270 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001273 | DLP-011-000001275 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001284 | DLP-011-000001294 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001301 | DLP-011-000001398 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001402 | DLP-011-000001411 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001416 | DLP-011-000001435 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001438 | DLP-011-000001444 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001450 | DLP-011-000001527 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001530 | DLP-011-000001547 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001550 | DLP-011-000001583 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001587 | DLP-011-000001597 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001600 | DLP-011-000001622 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001624 | DLP-011-000001639 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001648 | DLP-011-000001648 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001661 | DLP-011-000001713 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001735 | DLP-011-000001842 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001846 | DLP-011-000001852 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001855 | DLP-011-000001855 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001860 | DLP-011-000001862 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001868 | DLP-011-000001933 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001935 | DLP-011-000001937 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001941 | DLP-011-000001982 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001992 | DLP-011-000001995 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001998 | DLP-011-000002012 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002015 | DLP-011-000002051 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002054 | DLP-011-000002076 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002078 | DLP-011-000002080 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002084 | DLP-011-000002145 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002147 | DLP-011-000002151 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002153 | DLP-011-000002224 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002226 | DLP-011-000002303 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002305 | DLP-011-000002308 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002311 | DLP-011-000002315 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002318 | DLP-011-000002361 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002364 | DLP-011-000002368 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002373 | DLP-011-000002380 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002383 | DLP-011-000002383 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002393 | DLP-011-000002405 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002413 | DLP-011-000002444 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002446 | DLP-011-000002447 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002449 | DLP-011-000002580 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002586 | DLP-011-000002586 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002589 | DLP-011-000002589 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002595 | DLP-011-000002595 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002600 | DLP-011-000002601 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002603 | DLP-011-000002607 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002610 | DLP-011-000002612 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002615 | DLP-011-000002615 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002619 | DLP-011-000002623 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002626 | DLP-011-000002627 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002637 | DLP-011-000002640 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002642 | DLP-011-000002652 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002657 | DLP-011-000002657 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002659 | DLP-011-000002659 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002663 | DLP-011-000002676 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002678 | DLP-011-000002678 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002683 | DLP-011-000002723 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002728 | DLP-011-000002751 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002754 | DLP-011-000002790 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002798 | DLP-011-000002867 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002869 | DLP-011-000002870 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002875 | DLP-011-000002933 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002942 | DLP-011-000002945 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002950 | DLP-011-000003003 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003016 | DLP-011-000003072 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003075 | DLP-011-000003076 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003089 | DLP-011-000003115 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003118 | DLP-011-000003146 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003155 | DLP-011-000003157 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003160 | DLP-011-000003213 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003215 | DLP-011-000003227 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003231 | DLP-011-000003306 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003309 | DLP-011-000003309 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003312 | DLP-011-000003312 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003316 | DLP-011-000003338 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003341 | DLP-011-000003365 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003368 | DLP-011-000003389 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003396 | DLP-011-000003411 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003414 | DLP-011-000003449 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003451 | DLP-011-000003455 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003459 | DLP-011-000003468 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003470 | DLP-011-000003557 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003559 | DLP-011-000003589 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003593 | DLP-011-000003608 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003610 | DLP-011-000003616 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003618 | DLP-011-000003621 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003624 | DLP-011-000003625 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003627 | DLP-011-000003627 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003629 | DLP-011-000003633 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003639 | DLP-011-000003640 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003656 | DLP-011-000003656 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003659 | DLP-011-000003677 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003679 | DLP-011-000003691 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003696 | DLP-011-000003711 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003715 | DLP-011-000003721 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003740 | DLP-011-000003756 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003768 | DLP-011-000003768 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003771 | DLP-011-000003777 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003785 | DLP-011-000003789 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003795 | DLP-011-000003798 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003805 | DLP-011-000003808 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003812 | DLP-011-000003822 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003827 | DLP-011-000003828 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003830 | DLP-011-000003830 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003835 | DLP-011-000003835 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003837 | DLP-011-000003855 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003866 | DLP-011-000003886 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003888 | DLP-011-000003900 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003902 | DLP-011-000003905 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003907 | DLP-011-000003922 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003924 | DLP-011-000003925 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003927 | DLP-011-000003929 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003935 | DLP-011-000003940 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003945 | DLP-011-000003945 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003947 | DLP-011-000003947 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003952 | DLP-011-000003956 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003960 | DLP-011-000003966 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003971 | DLP-011-000003971 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003981 | DLP-011-000003986 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003991 | DLP-011-000003991 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004002 | DLP-011-000004003 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004005 | DLP-011-000004014 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004017 | DLP-011-000004022 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004025 | DLP-011-000004027 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004048 | DLP-011-000004049 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004060 | DLP-011-000004071 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004073 | DLP-011-000004075 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004089 | DLP-011-000004089 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004104 | DLP-011-000004105 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004109 | DLP-011-000004124 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004127 | DLP-011-000004141 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004143 | DLP-011-000004144 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004152 | DLP-011-000004155 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004174 | DLP-011-000004180 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004184 | DLP-011-000004184 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004188 | DLP-011-000004189 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004212 | DLP-011-000004212 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004248 | DLP-011-000004262 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004288 | DLP-011-000004289 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004292 | DLP-011-000004292 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004299 | DLP-011-000004301 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004319 | DLP-011-000004320 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004325 | DLP-011-000004326 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004329 | DLP-011-000004330 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004356 | DLP-011-000004357 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004361 | DLP-011-000004370 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004392 | DLP-011-000004393 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004395 | DLP-011-000004396 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004398 | DLP-011-000004405 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004461 | DLP-011-000004465 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004467 | DLP-011-000004493 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004513 | DLP-011-000004515 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004520 | DLP-011-000004520 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004522 | DLP-011-000004524 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004528 | DLP-011-000004528 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004535 | DLP-011-000004559 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004562 | DLP-011-000004566 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004590 | DLP-011-000004590 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004594 | DLP-011-000004601 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004603 | DLP-011-000004617 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004619 | DLP-011-000004621 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004624 | DLP-011-000004626 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004631 | DLP-011-000004631 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004640 | DLP-011-000004648 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004652 | DLP-011-000004654 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004673 | DLP-011-000004675 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004682 | DLP-011-000004694 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004697 | DLP-011-000004699 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004701 | DLP-011-000004704 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004707 | DLP-011-000004715 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004718 | DLP-011-000004721 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004724 | DLP-011-000004728 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004735 | DLP-011-000004735 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004740 | DLP-011-000004758 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004761 | DLP-011-000004774 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004777 | DLP-011-000004780 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004782 | DLP-011-000004819 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004821 | DLP-011-000004821 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004826 | DLP-011-000004827 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004831 | DLP-011-000004859 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004865 | DLP-011-000004868 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004871 | DLP-011-000004871 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004873 | DLP-011-000004904 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004907 | DLP-011-000004924 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004927 | DLP-011-000004985 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004992 | DLP-011-000005017 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005025 | DLP-011-000005032 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005035 | DLP-011-000005076 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005094 | DLP-011-000005096 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005099 | DLP-011-000005102 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005105 | DLP-011-000005123 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005126 | DLP-011-000005133 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005135 | DLP-011-000005137 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005193 | DLP-011-000005202 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005205 | DLP-011-000005216 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005222 | DLP-011-000005246 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005250 | DLP-011-000005278 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005280 | DLP-011-000005392 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005395 | DLP-011-000005500 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005504 | DLP-011-000005539 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005543 | DLP-011-000005570 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005575 | DLP-011-000005577 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005580 | DLP-011-000005593 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005596 | DLP-011-000005635 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005638 | DLP-011-000005645 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005650 | DLP-011-000005661 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005663 | DLP-011-000005663 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005666 | DLP-011-000005666 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005669 | DLP-011-000005681 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005686 | DLP-011-000005691 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005693 | DLP-011-000005698 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005700 | DLP-011-000005721 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005724 | DLP-011-000005747 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005750 | DLP-011-000005778 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005780 | DLP-011-000005810 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005812 | DLP-011-000005813 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005815 | DLP-011-000005859 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005884 | DLP-011-000005896 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005901 | DLP-011-000005911 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005913 | DLP-011-000005921 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005927 | DLP-011-000005934 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000001 | DLP-055-000000011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000013 | DLP-055-000000028 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000030 | DLP-055-000000061 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000063 | DLP-055-000000077 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000079 | DLP-055-000000095 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000097 | DLP-055-000000097 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000100 | DLP-055-000000102 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000104 | DLP-055-000000120 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000122 | DLP-055-000000143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000145 | DLP-055-000000150 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000153 | DLP-055-000000160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000162 | DLP-055-000000178 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000180 | DLP-055-000000192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000195 | DLP-055-000000197 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000199 | DLP-055-000000200 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000202 | DLP-055-000000206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000209 | DLP-055-000000216 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000218 | DLP-055-000000226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000228 | DLP-055-000000247 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000250 | DLP-055-000000296 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000298 | DLP-055-000000298 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000300 | DLP-055-000000315 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000317 | DLP-055-000000319 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000322 | DLP-055-000000322 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000324 | DLP-055-000000324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000326 | DLP-055-000000335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000337 | DLP-055-000000343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000345 | DLP-055-000000364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000366 | DLP-055-000000394 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000396 | DLP-055-000000422 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000424 | DLP-055-000000472 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000474 | DLP-055-000000485 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000488 | DLP-055-000000492 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000494 | DLP-055-000000496 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000498 | DLP-055-000000516 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000518 | DLP-055-000000523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000525 | DLP-055-000000525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000527 | DLP-055-000000538 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000540 | DLP-055-000000554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000556 | DLP-055-000000561 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000563 | DLP-055-000000563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000566 | DLP-055-000000574 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000576 | DLP-055-000000580 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000583 | DLP-055-000000584 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000586 | DLP-055-000000586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000588 | DLP-055-000000595 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000597 | DLP-055-000000614 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000616 | DLP-055-000000617 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000619 | DLP-055-000000635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000637 | DLP-055-000000662 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000664 | DLP-055-000000670 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000673 | DLP-055-000000723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000725 | DLP-055-000000728 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000730 | DLP-055-000000737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000739 | DLP-055-000000748 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000750 | DLP-055-000000756 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000758 | DLP-055-000000765 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000767 | DLP-055-000000819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000821 | DLP-055-000000827 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000829 | DLP-055-000000844 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000847 | DLP-055-000000856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000858 | DLP-055-000000865 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000867 | DLP-055-000000870 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000872 | DLP-055-000000899 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000901 | DLP-055-000000901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000903 | DLP-055-000000927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000929 | DLP-055-000000948 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000950 | DLP-055-000000972 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000974 | DLP-055-000000984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000986 | DLP-055-000000999 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001001 | DLP-055-000001003 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001005 | DLP-055-000001005 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001007 | DLP-055-000001010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001012 | DLP-055-000001057 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001059 | DLP-055-000001071 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001073 | DLP-055-000001086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001091 | DLP-055-000001104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001106 | DLP-055-000001112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001117 | DLP-055-000001117 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001119 | DLP-055-000001127 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001132 | DLP-055-000001134 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001136 | DLP-055-000001140 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001142 | DLP-055-000001156 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001161 | DLP-055-000001181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001183 | DLP-055-000001183 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001186 | DLP-055-000001194 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001196 | DLP-055-000001201 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001203 | DLP-055-000001213 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001216 | DLP-055-000001225 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001227 | DLP-055-000001227 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001229 | DLP-055-000001240 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001242 | DLP-055-000001245 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001247 | DLP-055-000001266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001268 | DLP-055-000001268 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001272 | DLP-055-000001284 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001286 | DLP-055-000001288 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001290 | DLP-055-000001296 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001298 | DLP-055-000001304 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001306 | DLP-055-000001314 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001316 | DLP-055-000001326 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001328 | DLP-055-000001340 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001342 | DLP-055-000001345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001347 | DLP-055-000001348 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001350 | DLP-055-000001353 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001355 | DLP-055-000001386 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001388 | DLP-055-000001398 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001400 | DLP-055-000001417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001419 | DLP-055-000001422 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001424 | DLP-055-000001430 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001432 | DLP-055-000001434 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001436 | DLP-055-000001446 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001448 | DLP-055-000001448 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001450 | DLP-055-000001454 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001456 | DLP-055-000001466 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001468 | DLP-055-000001469 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001471 | DLP-055-000001477 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001479 | DLP-055-000001480 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001482 | DLP-055-000001482 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001487 | DLP-055-000001491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001493 | DLP-055-000001501 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001504 | DLP-055-000001525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001527 | DLP-055-000001537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001539 | DLP-055-000001552 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001554 | DLP-055-000001555 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001558 | DLP-055-000001563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001567 | DLP-055-000001575 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001578 | DLP-055-000001621 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001623 | DLP-055-000001631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001633 | DLP-055-000001635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001637 | DLP-055-000001640 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001642 | DLP-055-000001642 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001644 | DLP-055-000001644 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001646 | DLP-055-000001651 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001653 | DLP-055-000001654 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001656 | DLP-055-000001662 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001664 | DLP-055-000001673 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001675 | DLP-055-000001676 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001678 | DLP-055-000001685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001687 | DLP-055-000001707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001710 | DLP-055-000001711 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001713 | DLP-055-000001713 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001715 | DLP-055-000001716 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001718 | DLP-055-000001735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001737 | DLP-055-000001743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001745 | DLP-055-000001745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001747 | DLP-055-000001750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001752 | DLP-055-000001760 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001762 | DLP-055-000001769 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001771 | DLP-055-000001771 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001773 | DLP-055-000001775 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001777 | DLP-055-000001777 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001779 | DLP-055-000001779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001781 | DLP-055-000001800 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001802 | DLP-055-000001803 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001805 | DLP-055-000001805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001807 | DLP-055-000001808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001810 | DLP-055-000001813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001816 | DLP-055-000001819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001821 | DLP-055-000001825 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001827 | DLP-055-000001835 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001837 | DLP-055-000001843 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001847 | DLP-055-000001847 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001849 | DLP-055-000001850 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001852 | DLP-055-000001867 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001869 | DLP-055-000001869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001871 | DLP-055-000001882 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001884 | DLP-055-000001888 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001891 | DLP-055-000001899 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001901 | DLP-055-000001905 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001907 | DLP-055-000001908 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001910 | DLP-055-000001910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001912 | DLP-055-000001928 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001930 | DLP-055-000001930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001932 | DLP-055-000001938 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001940 | DLP-055-000001940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001942 | DLP-055-000001952 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001954 | DLP-055-000001962 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001964 | DLP-055-000001967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001970 | DLP-055-000001970 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001972 | DLP-055-000001983 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001985 | DLP-055-000001987 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001990 | DLP-055-000001994 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001996 | DLP-055-000002001 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002003 | DLP-055-000002008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002010 | DLP-055-000002010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002015 | DLP-055-000002018 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002020 | DLP-055-000002022 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002024 | DLP-055-000002028 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002031 | DLP-055-000002031 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002033 | DLP-055-000002033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002035 | DLP-055-000002041 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002045 | DLP-055-000002049 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002051 | DLP-055-000002052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002054 | DLP-055-000002054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002058 | DLP-055-000002059 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002061 | DLP-055-000002069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002072 | DLP-055-000002074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002076 | DLP-055-000002091 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002094 | DLP-055-000002097 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002099 | DLP-055-000002099 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002101 | DLP-055-000002106 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002108 | DLP-055-000002109 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002111 | DLP-055-000002140 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002142 | DLP-055-000002146 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002155 | DLP-055-000002160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002163 | DLP-055-000002163 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002165 | DLP-055-000002175 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002178 | DLP-055-000002183 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002185 | DLP-055-000002185 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002187 | DLP-055-000002187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002193 | DLP-055-000002194 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002196 | DLP-055-000002196 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002202 | DLP-055-000002205 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002210 | DLP-055-000002228 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002242 | DLP-055-000002245 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002249 | DLP-055-000002264 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002267 | DLP-055-000002271 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002273 | DLP-055-000002281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002284 | DLP-055-000002298 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002301 | DLP-055-000002312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002315 | DLP-055-000002335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002339 | DLP-055-000002341 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002344 | DLP-055-000002347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002349 | DLP-055-000002362 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002365 | DLP-055-000002370 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002372 | DLP-055-000002372 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002374 | DLP-055-000002389 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002391 | DLP-055-000002396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002398 | DLP-055-000002401 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002403 | DLP-055-000002407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002409 | DLP-055-000002424 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002426 | DLP-055-000002434 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002436 | DLP-055-000002436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002438 | DLP-055-000002441 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002443 | DLP-055-000002458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002460 | DLP-055-000002481 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002483 | DLP-055-000002483 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002485 | DLP-055-000002486 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002488 | DLP-055-000002489 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002491 | DLP-055-000002491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002494 | DLP-055-000002503 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002506 | DLP-055-000002515 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002517 | DLP-055-000002522 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002524 | DLP-055-000002528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002530 | DLP-055-000002536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002538 | DLP-055-000002539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002541 | DLP-055-000002542 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002544 | DLP-055-000002554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002556 | DLP-055-000002568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002570 | DLP-055-000002579 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002583 | DLP-055-000002587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002589 | DLP-055-000002592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002594 | DLP-055-000002594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002597 | DLP-055-000002602 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002604 | DLP-055-000002608 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002610 | DLP-055-000002616 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002618 | DLP-055-000002653 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002655 | DLP-055-000002655 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002658 | DLP-055-000002677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002679 | DLP-055-000002703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002705 | DLP-055-000002707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002711 | DLP-055-000002714 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002717 | DLP-055-000002727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002729 | DLP-055-000002737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002739 | DLP-055-000002746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002748 | DLP-055-000002752 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002754 | DLP-055-000002772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002775 | DLP-055-000002775 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002777 | DLP-055-000002783 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002785 | DLP-055-000002794 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002796 | DLP-055-000002805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002807 | DLP-055-000002807 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002811 | DLP-055-000002824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002826 | DLP-055-000002845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002847 | DLP-055-000002885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002887 | DLP-055-000002899 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002901 | DLP-055-000002942 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002944 | DLP-055-000002966 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002968 | DLP-055-000002968 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002970 | DLP-055-000002970 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002973 | DLP-055-000002983 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002985 | DLP-055-000002986 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002988 | DLP-055-000002988 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002990 | DLP-055-000002993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002996 | DLP-055-000002997 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002999 | DLP-055-000003014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003016 | DLP-055-000003087 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003090 | DLP-055-000003108 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003110 | DLP-055-000003123 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003126 | DLP-055-000003128 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003132 | DLP-055-000003140 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003142 | DLP-055-000003145 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003147 | DLP-055-000003147 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003149 | DLP-055-000003149 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003151 | DLP-055-000003153 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003156 | DLP-055-000003160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003162 | DLP-055-000003163 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003165 | DLP-055-000003176 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003178 | DLP-055-000003179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003181 | DLP-055-000003184 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003186 | DLP-055-000003206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003208 | DLP-055-000003216 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003219 | DLP-055-000003259 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003261 | DLP-055-000003309 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003320 | DLP-055-000003326 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003328 | DLP-055-000003348 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003350 | DLP-055-000003389 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003394 | DLP-055-000003410 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003412 | DLP-055-000003414 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003416 | DLP-055-000003417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003420 | DLP-055-000003421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003429 | DLP-055-000003451 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003455 | DLP-055-000003464 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003469 | DLP-055-000003472 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003474 | DLP-055-000003478 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003480 | DLP-055-000003491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003494 | DLP-055-000003510 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003518 | DLP-055-000003527 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003529 | DLP-055-000003568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003570 | DLP-055-000003589 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003597 | DLP-055-000003604 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003607 | DLP-055-000003646 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003648 | DLP-055-000003648 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003650 | DLP-055-000003677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003680 | DLP-055-000003699 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003701 | DLP-055-000003702 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003704 | DLP-055-000003707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003709 | DLP-055-000003711 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003713 | DLP-055-000003715 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003729 | DLP-055-000003757 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003761 | DLP-055-000003782 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003784 | DLP-055-000003792 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003803 | DLP-055-000003803 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003806 | DLP-055-000003815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003817 | DLP-055-000003818 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003831 | DLP-055-000003831 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003833 | DLP-055-000003890 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003895 | DLP-055-000003895 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003905 | DLP-055-000003921 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003930 | DLP-055-000003930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003936 | DLP-055-000003955 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003973 | DLP-055-000003988 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004034 | DLP-055-000004035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004037 | DLP-055-000004037 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004042 | DLP-055-000004044 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004046 | DLP-055-000004058 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004062 | DLP-055-000004093 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004096 | DLP-055-000004098 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004100 | DLP-055-000004103 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004105 | DLP-055-000004105 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004116 | DLP-055-000004116 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004132 | DLP-055-000004139 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004144 | DLP-055-000004146 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004149 | DLP-055-000004170 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004172 | DLP-055-000004178 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004180 | DLP-055-000004192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004194 | DLP-055-000004207 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004209 | DLP-055-000004227 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004233 | DLP-055-000004233 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004235 | DLP-055-000004235 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004237 | DLP-055-000004237 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004242 | DLP-055-000004247 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004249 | DLP-055-000004280 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004283 | DLP-055-000004285 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004289 | DLP-055-000004293 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004295 | DLP-055-000004296 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004300 | DLP-055-000004343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004363 | DLP-055-000004363 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004376 | DLP-055-000004376 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004378 | DLP-055-000004378 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004408 | DLP-055-000004408 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004421 | DLP-055-000004421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004424 | DLP-055-000004424 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004438 | DLP-055-000004438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004444 | DLP-055-000004444 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004446 | DLP-055-000004448 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004450 | DLP-055-000004456 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004459 | DLP-055-000004459 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004473 | DLP-055-000004477 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004480 | DLP-055-000004523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004525 | DLP-055-000004526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004528 | DLP-055-000004530 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004534 | DLP-055-000004549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004551 | DLP-055-000004554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004556 | DLP-055-000004565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004571 | DLP-055-000004572 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004576 | DLP-055-000004577 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004580 | DLP-055-000004584 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004587 | DLP-055-000004590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004592 | DLP-055-000004592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004594 | DLP-055-000004611 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004619 | DLP-055-000004623 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004626 | DLP-055-000004629 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004631 | DLP-055-000004631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004633 | DLP-055-000004633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004635 | DLP-055-000004635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004638 | DLP-055-000004638 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004640 | DLP-055-000004640 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004642 | DLP-055-000004652 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004654 | DLP-055-000004657 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004659 | DLP-055-000004661 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004678 | DLP-055-000004683 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004685 | DLP-055-000004692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004694 | DLP-055-000004694 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004697 | DLP-055-000004697 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004699 | DLP-055-000004700 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004703 | DLP-055-000004703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004723 | DLP-055-000004723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004729 | DLP-055-000004729 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004739 | DLP-055-000004739 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004755 | DLP-055-000004756 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004759 | DLP-055-000004768 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004770 | DLP-055-000004770 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004772 | DLP-055-000004772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004779 | DLP-055-000004783 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004785 | DLP-055-000004789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004791 | DLP-055-000004797 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004800 | DLP-055-000004800 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004803 | DLP-055-000004808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004810 | DLP-055-000004810 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004812 | DLP-055-000004812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004819 | DLP-055-000004820 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004823 | DLP-055-000004824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004826 | DLP-055-000004828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004830 | DLP-055-000004838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004852 | DLP-055-000004854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004857 | DLP-055-000004857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004859 | DLP-055-000004860 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004863 | DLP-055-000004887 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004889 | DLP-055-000004889 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004895 | DLP-055-000004907 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004911 | DLP-055-000004911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004919 | DLP-055-000004928 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004930 | DLP-055-000004930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004932 | DLP-055-000004942 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004945 | DLP-055-000004958 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004960 | DLP-055-000004960 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004964 | DLP-055-000004972 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004976 | DLP-055-000004990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004993 | DLP-055-000004997 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004999 | DLP-055-000005000 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005003 | DLP-055-000005009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005012 | DLP-055-000005015 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005019 | DLP-055-000005037 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005039 | DLP-055-000005039 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005041 | DLP-055-000005057 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005059 | DLP-055-000005069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005073 | DLP-055-000005082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005085 | DLP-055-000005086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005088 | DLP-055-000005091 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005093 | DLP-055-000005116 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005125 | DLP-055-000005125 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005127 | DLP-055-000005186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005188 | DLP-055-000005196 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005198 | DLP-055-000005225 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005227 | DLP-055-000005228 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005230 | DLP-055-000005231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005233 | DLP-055-000005234 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005236 | DLP-055-000005236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005239 | DLP-055-000005246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005250 | DLP-055-000005251 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005255 | DLP-055-000005266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005268 | DLP-055-000005268 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005271 | DLP-055-000005273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005275 | DLP-055-000005277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005279 | DLP-055-000005281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005283 | DLP-055-000005289 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005291 | DLP-055-000005294 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005296 | DLP-055-000005308 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005311 | DLP-055-000005312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005315 | DLP-055-000005325 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005328 | DLP-055-000005331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005333 | DLP-055-000005333 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005335 | DLP-055-000005335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005337 | DLP-055-000005342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005345 | DLP-055-000005346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005348 | DLP-055-000005348 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005350 | DLP-055-000005368 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005370 | DLP-055-000005371 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005373 | DLP-055-000005388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005390 | DLP-055-000005417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005419 | DLP-055-000005420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005422 | DLP-055-000005423 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005426 | DLP-055-000005435 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005437 | DLP-055-000005441 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005443 | DLP-055-000005449 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005451 | DLP-055-000005451 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005453 | DLP-055-000005457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005460 | DLP-055-000005467 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005469 | DLP-055-000005471 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005474 | DLP-055-000005477 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005482 | DLP-055-000005493 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005495 | DLP-055-000005495 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005497 | DLP-055-000005501 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005503 | DLP-055-000005514 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005516 | DLP-055-000005516 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005518 | DLP-055-000005527 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005529 | DLP-055-000005529 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005531 | DLP-055-000005544 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005546 | DLP-055-000005549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005551 | DLP-055-000005553 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005558 | DLP-055-000005559 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005561 | DLP-055-000005566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005568 | DLP-055-000005569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005571 | DLP-055-000005578 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005581 | DLP-055-000005590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005593 | DLP-055-000005593 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005595 | DLP-055-000005612 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005614 | DLP-055-000005619 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005621 | DLP-055-000005621 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005623 | DLP-055-000005626 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005629 | DLP-055-000005630 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005632 | DLP-055-000005633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005637 | DLP-055-000005637 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005640 | DLP-055-000005641 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005643 | DLP-055-000005645 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005647 | DLP-055-000005653 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005656 | DLP-055-000005659 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005661 | DLP-055-000005663 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005665 | DLP-055-000005673 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005678 | DLP-055-000005680 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005682 | DLP-055-000005685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005687 | DLP-055-000005693 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005695 | DLP-055-000005701 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005703 | DLP-055-000005711 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005713 | DLP-055-000005725 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005729 | DLP-055-000005735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005737 | DLP-055-000005744 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005747 | DLP-055-000005748 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005750 | DLP-055-000005752 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005754 | DLP-055-000005757 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005759 | DLP-055-000005761 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005764 | DLP-055-000005774 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005777 | DLP-055-000005778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005780 | DLP-055-000005781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005783 | DLP-055-000005788 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005791 | DLP-055-000005793 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005795 | DLP-055-000005795 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005797 | DLP-055-000005804 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005806 | DLP-055-000005806 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005809 | DLP-055-000005809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005811 | DLP-055-000005814 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005816 | DLP-055-000005823 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005825 | DLP-055-000005829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005831 | DLP-055-000005837 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005839 | DLP-055-000005844 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005846 | DLP-055-000005847 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005849 | DLP-055-000005855 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005857 | DLP-055-000005864 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005866 | DLP-055-000005867 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005870 | DLP-055-000005890 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005892 | DLP-055-000005895 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005897 | DLP-055-000005901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005904 | DLP-055-000005911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005914 | DLP-055-000005915 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005921 | DLP-055-000005931 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005933 | DLP-055-000005935 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005937 | DLP-055-000005939 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005942 | DLP-055-000005944 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005946 | DLP-055-000005949 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005951 | DLP-055-000005953 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005955 | DLP-055-000005963 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005965 | DLP-055-000005965 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005968 | DLP-055-000005970 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005974 | DLP-055-000005976 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005978 | DLP-055-000005980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005982 | DLP-055-000005989 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005994 | DLP-055-000006002 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006004 | DLP-055-000006024 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006027 | DLP-055-000006028 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006030 | DLP-055-000006031 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006033 | DLP-055-000006033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006035 | DLP-055-000006038 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006040 | DLP-055-000006040 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006042 | DLP-055-000006045 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006049 | DLP-055-000006050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006052 | DLP-055-000006052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006054 | DLP-055-000006054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006056 | DLP-055-000006060 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006062 | DLP-055-000006065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006067 | DLP-055-000006070 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006072 | DLP-055-000006072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006074 | DLP-055-000006081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006083 | DLP-055-000006083 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006087 | DLP-055-000006089 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006091 | DLP-055-000006093 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006095 | DLP-055-000006100 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006102 | DLP-055-000006109 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006111 | DLP-055-000006112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006114 | DLP-055-000006115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006118 | DLP-055-000006121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006123 | DLP-055-000006125 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006128 | DLP-055-000006129 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006131 | DLP-055-000006131 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006133 | DLP-055-000006136 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006138 | DLP-055-000006143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006145 | DLP-055-000006148 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006150 | DLP-055-000006154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006156 | DLP-055-000006159 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006163 | DLP-055-000006173 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006175 | DLP-055-000006175 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006177 | DLP-055-000006181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006183 | DLP-055-000006184 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006188 | DLP-055-000006190 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006193 | DLP-055-000006196 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006198 | DLP-055-000006202 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006204 | DLP-055-000006204 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006208 | DLP-055-000006221 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006224 | DLP-055-000006224 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006226 | DLP-055-000006230 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006232 | DLP-055-000006233 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006235 | DLP-055-000006242 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006244 | DLP-055-000006245 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006247 | DLP-055-000006254 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006256 | DLP-055-000006256 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006259 | DLP-055-000006259 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006261 | DLP-055-000006262 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006264 | DLP-055-000006266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006268 | DLP-055-000006272 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006274 | DLP-055-000006277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006279 | DLP-055-000006279 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006281 | DLP-055-000006296 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006298 | DLP-055-000006299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006301 | DLP-055-000006312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006314 | DLP-055-000006318 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006321 | DLP-055-000006321 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006323 | DLP-055-000006325 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006327 | DLP-055-000006330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006333 | DLP-055-000006335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006337 | DLP-055-000006339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006341 | DLP-055-000006345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006348 | DLP-055-000006348 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006350 | DLP-055-000006359 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006361 | DLP-055-000006366 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006368 | DLP-055-000006380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006382 | DLP-055-000006383 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006385 | DLP-055-000006392 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006394 | DLP-055-000006395 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006397 | DLP-055-000006405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006408 | DLP-055-000006411 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006413 | DLP-055-000006424 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006427 | DLP-055-000006428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006430 | DLP-055-000006431 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006434 | DLP-055-000006434 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006436 | DLP-055-000006437 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006439 | DLP-055-000006440 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006442 | DLP-055-000006448 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006450 | DLP-055-000006462 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006465 | DLP-055-000006472 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006474 | DLP-055-000006482 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006486 | DLP-055-000006488 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006490 | DLP-055-000006493 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006495 | DLP-055-000006506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006508 | DLP-055-000006525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006528 | DLP-055-000006537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006539 | DLP-055-000006539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006541 | DLP-055-000006548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006550 | DLP-055-000006552 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006555 | DLP-055-000006560 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006562 | DLP-055-000006563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006565 | DLP-055-000006567 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006569 | DLP-055-000006570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006572 | DLP-055-000006574 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006576 | DLP-055-000006578 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006580 | DLP-055-000006592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006594 | DLP-055-000006594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006596 | DLP-055-000006596 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006598 | DLP-055-000006603 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006605 | DLP-055-000006605 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006607 | DLP-055-000006607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006614 | DLP-055-000006617 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006623 | DLP-055-000006629 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006631 | DLP-055-000006631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006634 | DLP-055-000006643 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006645 | DLP-055-000006648 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006652 | DLP-055-000006658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006660 | DLP-055-000006683 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006685 | DLP-055-000006691 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006693 | DLP-055-000006694 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006696 | DLP-055-000006701 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006704 | DLP-055-000006718 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006722 | DLP-055-000006722 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006725 | DLP-055-000006737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006739 | DLP-055-000006743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006745 | DLP-055-000006759 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006761 | DLP-055-000006763 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006766 | DLP-055-000006771 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006773 | DLP-055-000006774 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006776 | DLP-055-000006781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006786 | DLP-055-000006786 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006789 | DLP-055-000006790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006793 | DLP-055-000006804 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006806 | DLP-055-000006811 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006813 | DLP-055-000006813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006815 | DLP-055-000006816 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006818 | DLP-055-000006819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006821 | DLP-055-000006831 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006833 | DLP-055-000006835 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006837 | DLP-055-000006842 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006845 | DLP-055-000006852 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006854 | DLP-055-000006856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006858 | DLP-055-000006878 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006880 | DLP-055-000006886 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006889 | DLP-055-000006892 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006894 | DLP-055-000006906 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006908 | DLP-055-000006909 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006911 | DLP-055-000006911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006913 | DLP-055-000006914 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006916 | DLP-055-000006919 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006921 | DLP-055-000006921 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006926 | DLP-055-000006928 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006931 | DLP-055-000006947 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006949 | DLP-055-000006952 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006955 | DLP-055-000006965 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006967 | DLP-055-000006967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006970 | DLP-055-000006972 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006974 | DLP-055-000006978 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006982 | DLP-055-000006982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006984 | DLP-055-000006984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006987 | DLP-055-000006987 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006990 | DLP-055-000006996 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006998 | DLP-055-000007004 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007006 | DLP-055-000007010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007012 | DLP-055-000007012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007014 | DLP-055-000007017 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007019 | DLP-055-000007019 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007022 | DLP-055-000007022 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007026 | DLP-055-000007026 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007028 | DLP-055-000007032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007036 | DLP-055-000007040 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007042 | DLP-055-000007046 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007049 | DLP-055-000007049 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007051 | DLP-055-000007059 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007061 | DLP-055-000007066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007070 | DLP-055-000007070 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007072 | DLP-055-000007072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007075 | DLP-055-000007076 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007078 | DLP-055-000007087 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007090 | DLP-055-000007091 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007093 | DLP-055-000007094 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007098 | DLP-055-000007103 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007105 | DLP-055-000007109 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007111 | DLP-055-000007115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007117 | DLP-055-000007123 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007125 | DLP-055-000007137 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007143 | DLP-055-000007143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007148 | DLP-055-000007157 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007159 | DLP-055-000007160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007162 | DLP-055-000007165 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007167 | DLP-055-000007168 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007171 | DLP-055-000007172 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007175 | DLP-055-000007176 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007179 | DLP-055-000007179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007182 | DLP-055-000007183 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007186 | DLP-055-000007186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007188 | DLP-055-000007191 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007193 | DLP-055-000007196 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007198 | DLP-055-000007202 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007204 | DLP-055-000007206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007208 | DLP-055-000007208 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007212 | DLP-055-000007217 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007219 | DLP-055-000007219 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007221 | DLP-055-000007225 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007229 | DLP-055-000007239 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007241 | DLP-055-000007246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007248 | DLP-055-000007252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007255 | DLP-055-000007259 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007261 | DLP-055-000007264 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007266 | DLP-055-000007270 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007272 | DLP-055-000007273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007275 | DLP-055-000007277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007279 | DLP-055-000007279 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007281 | DLP-055-000007282 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007285 | DLP-055-000007290 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007292 | DLP-055-000007292 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007294 | DLP-055-000007299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007301 | DLP-055-000007308 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007310 | DLP-055-000007311 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007314 | DLP-055-000007322 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007324 | DLP-055-000007325 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007327 | DLP-055-000007327 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007329 | DLP-055-000007329 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007332 | DLP-055-000007334 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007339 | DLP-055-000007342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007344 | DLP-055-000007346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007358 | DLP-055-000007359 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007362 | DLP-055-000007363 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007365 | DLP-055-000007373 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007375 | DLP-055-000007376 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007378 | DLP-055-000007378 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007380 | DLP-055-000007380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007382 | DLP-055-000007383 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007385 | DLP-055-000007387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007389 | DLP-055-000007394 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007396 | DLP-055-000007399 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007404 | DLP-055-000007405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007407 | DLP-055-000007407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007409 | DLP-055-000007411 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007417 | DLP-055-000007417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007424 | DLP-055-000007425 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007427 | DLP-055-000007427 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007430 | DLP-055-000007436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007438 | DLP-055-000007438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007440 | DLP-055-000007440 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007443 | DLP-055-000007464 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007466 | DLP-055-000007472 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007475 | DLP-055-000007475 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007478 | DLP-055-000007479 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007481 | DLP-055-000007482 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007484 | DLP-055-000007484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007486 | DLP-055-000007488 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007493 | DLP-055-000007495 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007501 | DLP-055-000007501 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007503 | DLP-055-000007506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007508 | DLP-055-000007509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007514 | DLP-055-000007519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007528 | DLP-055-000007528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007530 | DLP-055-000007533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007535 | DLP-055-000007536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007538 | DLP-055-000007554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007557 | DLP-055-000007563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007565 | DLP-055-000007570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007572 | DLP-055-000007576 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007578 | DLP-055-000007584 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007586 | DLP-055-000007587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007589 | DLP-055-000007590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007592 | DLP-055-000007599 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007601 | DLP-055-000007601 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007605 | DLP-055-000007605 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007609 | DLP-055-000007613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007615 | DLP-055-000007615 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007618 | DLP-055-000007618 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007620 | DLP-055-000007627 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007634 | DLP-055-000007635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007637 | DLP-055-000007637 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007639 | DLP-055-000007649 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007651 | DLP-055-000007651 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007654 | DLP-055-000007656 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007658 | DLP-055-000007673 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007675 | DLP-055-000007675 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007678 | DLP-055-000007680 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007682 | DLP-055-000007683 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007685 | DLP-055-000007691 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007694 | DLP-055-000007703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007705 | DLP-055-000007705 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007709 | DLP-055-000007723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007725 | DLP-055-000007727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007730 | DLP-055-000007734 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007739 | DLP-055-000007739 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007742 | DLP-055-000007748 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007750 | DLP-055-000007770 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007772 | DLP-055-000007781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007783 | DLP-055-000007783 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007798 | DLP-055-000007808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007813 | DLP-055-000007813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007816 | DLP-055-000007819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007821 | DLP-055-000007822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007825 | DLP-055-000007827 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007829 | DLP-055-000007829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007832 | DLP-055-000007836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007839 | DLP-055-000007839 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007842 | DLP-055-000007849 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007851 | DLP-055-000007859 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007861 | DLP-055-000007861 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007867 | DLP-055-000007873 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007875 | DLP-055-000007879 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007881 | DLP-055-000007883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007886 | DLP-055-000007889 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007893 | DLP-055-000007893 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007896 | DLP-055-000007897 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007901 | DLP-055-000007904 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007907 | DLP-055-000007910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007912 | DLP-055-000007916 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007918 | DLP-055-000007925 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007927 | DLP-055-000007928 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007930 | DLP-055-000007930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007932 | DLP-055-000007932 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007934 | DLP-055-000007935 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007938 | DLP-055-000007938 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007940 | DLP-055-000007942 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007944 | DLP-055-000007950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007956 | DLP-055-000007956 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007959 | DLP-055-000007962 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007964 | DLP-055-000007968 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007971 | DLP-055-000007993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007995 | DLP-055-000008013 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008015 | DLP-055-000008032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008034 | DLP-055-000008061 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008063 | DLP-055-000008178 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008180 | DLP-055-000008218 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008237 | DLP-055-000008237 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008254 | DLP-055-000008254 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008259 | DLP-055-000008263 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008265 | DLP-055-000008311 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008313 | DLP-055-000008315 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008320 | DLP-055-000008333 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008336 | DLP-055-000008489 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008491 | DLP-055-000008491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008493 | DLP-055-000008585 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008588 | DLP-055-000008594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008597 | DLP-055-000008598 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008601 | DLP-055-000008607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008609 | DLP-055-000008616 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008622 | DLP-055-000008626 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008629 | DLP-055-000008659 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008661 | DLP-055-000008669 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008671 | DLP-055-000008673 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008675 | DLP-055-000008679 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008681 | DLP-055-000008681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008683 | DLP-055-000008688 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008690 | DLP-055-000008695 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008702 | DLP-055-000008713 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008716 | DLP-055-000008726 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008728 | DLP-055-000008747 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008749 | DLP-055-000008749 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008751 | DLP-055-000008761 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008765 | DLP-055-000008777 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008780 | DLP-055-000008781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008783 | DLP-055-000008793 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008795 | DLP-055-000008827 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008829 | DLP-055-000008848 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008851 | DLP-055-000008851 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008855 | DLP-055-000008882 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008884 | DLP-055-000008893 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008895 | DLP-055-000008898 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008900 | DLP-055-000008918 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008920 | DLP-055-000008937 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008940 | DLP-055-000008948 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008950 | DLP-055-000008950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008952 | DLP-055-000008966 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008968 | DLP-055-000008982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008987 | DLP-055-000009000 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009005 | DLP-055-000009005 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009007 | DLP-055-000009007 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009010 | DLP-055-000009010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009021 | DLP-055-000009036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009038 | DLP-055-000009039 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009041 | DLP-055-000009046 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009048 | DLP-055-000009066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009068 | DLP-055-000009069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009071 | DLP-055-000009074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009076 | DLP-055-000009082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009084 | DLP-055-000009168 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009170 | DLP-055-000009173 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009176 | DLP-055-000009176 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009182 | DLP-055-000009182 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009184 | DLP-055-000009243 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009247 | DLP-055-000009250 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009253 | DLP-055-000009253 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009255 | DLP-055-000009264 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009266 | DLP-055-000009270 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009272 | DLP-055-000009282 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009285 | DLP-055-000009323 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009325 | DLP-055-000009342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009344 | DLP-055-000009349 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009351 | DLP-055-000009367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009369 | DLP-055-000009373 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009375 | DLP-055-000009383 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009386 | DLP-055-000009393 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009395 | DLP-055-000009417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009419 | DLP-055-000009437 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009439 | DLP-055-000009450 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009454 | DLP-055-000009456 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009458 | DLP-055-000009458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009461 | DLP-055-000009461 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009463 | DLP-055-000009463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009467 | DLP-055-000009468 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009470 | DLP-055-000009471 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009477 | DLP-055-000009477 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009481 | DLP-055-000009482 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009488 | DLP-055-000009488 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009492 | DLP-055-000009492 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009497 | DLP-055-000009498 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009503 | DLP-055-000009504 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009509 | DLP-055-000009509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009515 | DLP-055-000009515 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009517 | DLP-055-000009517 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009519 | DLP-055-000009535 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009538 | DLP-055-000009542 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009544 | DLP-055-000009550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009552 | DLP-055-000009552 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009555 | DLP-055-000009558 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009562 | DLP-055-000009571 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009575 | DLP-055-000009617 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009619 | DLP-055-000009626 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009628 | DLP-055-000009671 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009673 | DLP-055-000009689 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009692 | DLP-055-000009693 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009695 | DLP-055-000009726 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009728 | DLP-055-000009746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009748 | DLP-055-000009752 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009754 | DLP-055-000009760 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009764 | DLP-055-000009765 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009769 | DLP-055-000009771 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009773 | DLP-055-000009773 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009775 | DLP-055-000009793 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009795 | DLP-055-000009804 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009806 | DLP-055-000009832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009834 | DLP-055-000009854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009856 | DLP-055-000009862 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009864 | DLP-055-000009872 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009874 | DLP-055-000009875 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009878 | DLP-055-000009879 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009882 | DLP-055-000009884 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009886 | DLP-055-000009893 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009898 | DLP-055-000009901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009909 | DLP-055-000009928 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009930 | DLP-055-000009934 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009936 | DLP-055-000009936 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009938 | DLP-055-000009939 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009941 | DLP-055-000009941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009943 | DLP-055-000009944 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009946 | DLP-055-000009950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009952 | DLP-055-000009953 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009958 | DLP-055-000009965 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009967 | DLP-055-000009973 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009975 | DLP-055-000009975 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009979 | DLP-055-000009979 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009981 | DLP-055-000009981 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009983 | DLP-055-000009988 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009991 | DLP-055-000010006 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010013 | DLP-055-000010013 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010015 | DLP-055-000010025 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010027 | DLP-055-000010035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010048 | DLP-055-000010048 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010052 | DLP-055-000010052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010054 | DLP-055-000010054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010058 | DLP-055-000010058 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010060 | DLP-055-000010060 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010063 | DLP-055-000010063 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010066 | DLP-055-000010066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010068 | DLP-055-000010071 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010073 | DLP-055-000010084 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010086 | DLP-055-000010098 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010100 | DLP-055-000010103 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010106 | DLP-055-000010122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010124 | DLP-055-000010160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010162 | DLP-055-000010170 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010172 | DLP-055-000010172 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010174 | DLP-055-000010188 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010190 | DLP-055-000010230 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010232 | DLP-055-000010236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010242 | DLP-055-000010258 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010260 | DLP-055-000010276 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010278 | DLP-055-000010281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010283 | DLP-055-000010291 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010293 | DLP-055-000010297 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010299 | DLP-055-000010320 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010322 | DLP-055-000010323 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010325 | DLP-055-000010327 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010329 | DLP-055-000010336 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010339 | DLP-055-000010341 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010343 | DLP-055-000010343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010345 | DLP-055-000010345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010351 | DLP-055-000010364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010366 | DLP-055-000010395 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010397 | DLP-055-000010397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010399 | DLP-055-000010399 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010401 | DLP-055-000010411 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010413 | DLP-055-000010413 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010415 | DLP-055-000010420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010425 | DLP-055-000010427 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010430 | DLP-055-000010432 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010434 | DLP-055-000010438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010440 | DLP-055-000010451 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010453 | DLP-055-000010453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010455 | DLP-055-000010473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010475 | DLP-055-000010479 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010482 | DLP-055-000010484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010487 | DLP-055-000010489 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010495 | DLP-055-000010496 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010499 | DLP-055-000010500 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010504 | DLP-055-000010504 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010507 | DLP-055-000010507 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010515 | DLP-055-000010516 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010520 | DLP-055-000010520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010524 | DLP-055-000010526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010529 | DLP-055-000010529 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010536 | DLP-055-000010536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010540 | DLP-055-000010541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010544 | DLP-055-000010545 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010547 | DLP-055-000010549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010551 | DLP-055-000010551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010553 | DLP-055-000010553 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010558 | DLP-055-000010560 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010563 | DLP-055-000010563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010565 | DLP-055-000010573 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010578 | DLP-055-000010578 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010580 | DLP-055-000010580 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010583 | DLP-055-000010586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010588 | DLP-055-000010594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010596 | DLP-055-000010600 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010605 | DLP-055-000010606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010608 | DLP-055-000010611 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010613 | DLP-055-000010613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010615 | DLP-055-000010619 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010622 | DLP-055-000010622 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010624 | DLP-055-000010628 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010630 | DLP-055-000010630 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010632 | DLP-055-000010635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010638 | DLP-055-000010663 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010666 | DLP-055-000010668 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010670 | DLP-055-000010681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010683 | DLP-055-000010683 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010685 | DLP-055-000010685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010688 | DLP-055-000010697 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010699 | DLP-055-000010705 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010707 | DLP-055-000010708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010710 | DLP-055-000010725 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010727 | DLP-055-000010732 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010734 | DLP-055-000010734 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010736 | DLP-055-000010753 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010755 | DLP-055-000010757 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010760 | DLP-055-000010767 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010770 | DLP-055-000010770 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010772 | DLP-055-000010778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010780 | DLP-055-000010783 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010785 | DLP-055-000010785 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010787 | DLP-055-000010787 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010789 | DLP-055-000010792 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010794 | DLP-055-000010799 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010802 | DLP-055-000010803 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010805 | DLP-055-000010814 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010816 | DLP-055-000010821 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010827 | DLP-055-000010832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010834 | DLP-055-000010834 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010837 | DLP-055-000010847 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010850 | DLP-055-000010850 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010856 | DLP-055-000010862 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010865 | DLP-055-000010868 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010872 | DLP-055-000010873 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010875 | DLP-055-000010881 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010884 | DLP-055-000010894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010896 | DLP-055-000010896 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010898 | DLP-055-000010909 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010915 | DLP-055-000010915 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010922 | DLP-055-000010922 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010929 | DLP-055-000010934 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010937 | DLP-055-000010937 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010947 | DLP-055-000010950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010952 | DLP-055-000010994 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010996 | DLP-055-000011018 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011020 | DLP-055-000011021 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011023 | DLP-055-000011034 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011036 | DLP-055-000011039 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011041 | DLP-055-000011047 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011051 | DLP-055-000011054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011058 | DLP-055-000011058 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011060 | DLP-055-000011063 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011068 | DLP-055-000011069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011071 | DLP-055-000011077 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011079 | DLP-055-000011079 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011084 | DLP-055-000011085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011088 | DLP-055-000011089 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011091 | DLP-055-000011092 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011094 | DLP-055-000011111 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011114 | DLP-055-000011114 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011117 | DLP-055-000011117 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011120 | DLP-055-000011131 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011133 | DLP-055-000011134 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011136 | DLP-055-000011142 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011148 | DLP-055-000011177 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011184 | DLP-055-000011186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011188 | DLP-055-000011188 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011191 | DLP-055-000011198 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011202 | DLP-055-000011202 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011204 | DLP-055-000011222 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011227 | DLP-055-000011235 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011241 | DLP-055-000011241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011250 | DLP-055-000011254 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011256 | DLP-055-000011256 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011265 | DLP-055-000011265 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011274 | DLP-055-000011276 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011291 | DLP-055-000011301 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011303 | DLP-055-000011304 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011307 | DLP-055-000011330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011332 | DLP-055-000011332 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011334 | DLP-055-000011335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011338 | DLP-055-000011340 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011343 | DLP-055-000011344 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011346 | DLP-055-000011346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011348 | DLP-055-000011358 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011360 | DLP-055-000011365 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011367 | DLP-055-000011367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011369 | DLP-055-000011369 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011374 | DLP-055-000011376 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011378 | DLP-055-000011391 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011397 | DLP-055-000011404 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011406 | DLP-055-000011418 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011420 | DLP-055-000011428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011431 | DLP-055-000011436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011438 | DLP-055-000011446 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011449 | DLP-055-000011449 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011451 | DLP-055-000011455 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011457 | DLP-055-000011458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011460 | DLP-055-000011461 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011463 | DLP-055-000011474 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011476 | DLP-055-000011476 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011478 | DLP-055-000011489 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011491 | DLP-055-000011493 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011495 | DLP-055-000011495 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011497 | DLP-055-000011498 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011501 | DLP-055-000011501 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011504 | DLP-055-000011504 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011512 | DLP-055-000011512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011519 | DLP-055-000011520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011522 | DLP-055-000011540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011542 | DLP-055-000011543 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011549 | DLP-055-000011563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011565 | DLP-055-000011570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011574 | DLP-055-000011578 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011580 | DLP-055-000011583 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011585 | DLP-055-000011605 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011607 | DLP-055-000011618 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011620 | DLP-055-000011632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011635 | DLP-055-000011636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011640 | DLP-055-000011642 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011644 | DLP-055-000011657 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011662 | DLP-055-000011662 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011666 | DLP-055-000011669 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011671 | DLP-055-000011671 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011673 | DLP-055-000011673 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011676 | DLP-055-000011676 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011679 | DLP-055-000011679 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011681 | DLP-055-000011681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011685 | DLP-055-000011694 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011697 | DLP-055-000011697 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011699 | DLP-055-000011713 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011715 | DLP-055-000011716 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011722 | DLP-055-000011724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011727 | DLP-055-000011727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011730 | DLP-055-000011743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011745 | DLP-055-000011745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011748 | DLP-055-000011748 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011750 | DLP-055-000011788 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011792 | DLP-055-000011798 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011805 | DLP-055-000011805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011810 | DLP-055-000011824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011826 | DLP-055-000011838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011840 | DLP-055-000011840 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011846 | DLP-055-000011846 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011849 | DLP-055-000011862 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011869 | DLP-055-000011919 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011939 | DLP-055-000011939 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011941 | DLP-055-000011947 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011949 | DLP-055-000011962 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011965 | DLP-055-000011966 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011968 | DLP-055-000011969 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011971 | DLP-055-000011973 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011975 | DLP-055-000011975 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011977 | DLP-055-000011992 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011996 | DLP-055-000011997 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011999 | DLP-055-000012001 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012003 | DLP-055-000012004 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012006 | DLP-055-000012006 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012008 | DLP-055-000012008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012024 | DLP-055-000012024 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012033 | DLP-055-000012043 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012045 | DLP-055-000012053 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012056 | DLP-055-000012062 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012065 | DLP-055-000012074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012076 | DLP-055-000012090 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012092 | DLP-055-000012097 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012103 | DLP-055-000012104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012106 | DLP-055-000012109 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012113 | DLP-055-000012125 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012127 | DLP-055-000012129 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012132 | DLP-055-000012156 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012158 | DLP-055-000012181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012185 | DLP-055-000012199 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012202 | DLP-055-000012212 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012214 | DLP-055-000012275 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012279 | DLP-055-000012280 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012283 | DLP-055-000012296 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012298 | DLP-055-000012306 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012313 | DLP-055-000012359 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012361 | DLP-055-000012392 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012394 | DLP-055-000012406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012408 | DLP-055-000012409 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012412 | DLP-055-000012419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012421 | DLP-055-000012426 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012428 | DLP-055-000012452 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012454 | DLP-055-000012459 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012461 | DLP-055-000012473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012475 | DLP-055-000012484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012486 | DLP-055-000012501 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012503 | DLP-055-000012503 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012505 | DLP-055-000012505 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012507 | DLP-055-000012507 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012509 | DLP-055-000012509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012511 | DLP-055-000012519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012521 | DLP-055-000012524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012528 | DLP-055-000012533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012536 | DLP-055-000012536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012546 | DLP-055-000012546 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012548 | DLP-055-000012548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012551 | DLP-055-000012551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012554 | DLP-055-000012590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012593 | DLP-055-000012593 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012597 | DLP-055-000012597 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012600 | DLP-055-000012603 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012605 | DLP-055-000012609 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012611 | DLP-055-000012611 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012613 | DLP-055-000012624 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012626 | DLP-055-000012628 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012630 | DLP-055-000012635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012637 | DLP-055-000012702 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012705 | DLP-055-000012719 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012722 | DLP-055-000012741 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012743 | DLP-055-000012745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012748 | DLP-055-000012750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012773 | DLP-055-000012773 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012779 | DLP-055-000012779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012782 | DLP-055-000012783 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012785 | DLP-055-000012801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012804 | DLP-055-000012811 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012813 | DLP-055-000012853 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012855 | DLP-055-000012855 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012857 | DLP-055-000012857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012859 | DLP-055-000012859 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012861 | DLP-055-000012862 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012865 | DLP-055-000012865 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012867 | DLP-055-000012867 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012869 | DLP-055-000012869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012882 | DLP-055-000012886 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012888 | DLP-055-000012889 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012891 | DLP-055-000012891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012893 | DLP-055-000012894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012896 | DLP-055-000012896 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012898 | DLP-055-000012919 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012923 | DLP-055-000012940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012942 | DLP-055-000012949 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012951 | DLP-055-000012990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012994 | DLP-055-000013013 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013020 | DLP-055-000013036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013038 | DLP-055-000013052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013055 | DLP-055-000013067 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013073 | DLP-055-000013073 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013078 | DLP-055-000013082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013084 | DLP-055-000013085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013087 | DLP-055-000013103 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013105 | DLP-055-000013111 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013114 | DLP-055-000013143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013145 | DLP-055-000013153 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013155 | DLP-055-000013155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013160 | DLP-055-000013162 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013164 | DLP-055-000013168 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013171 | DLP-055-000013172 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013174 | DLP-055-000013189 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013191 | DLP-055-000013193 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013195 | DLP-055-000013195 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013197 | DLP-055-000013205 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013208 | DLP-055-000013261 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013263 | DLP-055-000013264 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013266 | DLP-055-000013266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013268 | DLP-055-000013268 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013270 | DLP-055-000013319 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013328 | DLP-055-000013346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013348 | DLP-055-000013354 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013356 | DLP-055-000013360 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013366 | DLP-055-000013396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013402 | DLP-055-000013402 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013404 | DLP-055-000013410 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013415 | DLP-055-000013420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013422 | DLP-055-000013425 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013427 | DLP-055-000013429 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013431 | DLP-055-000013446 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013448 | DLP-055-000013452 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013454 | DLP-055-000013458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013460 | DLP-055-000013463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013467 | DLP-055-000013469 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013471 | DLP-055-000013532 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013534 | DLP-055-000013537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013539 | DLP-055-000013554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013556 | DLP-055-000013557 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013560 | DLP-055-000013565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013567 | DLP-055-000013567 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013571 | DLP-055-000013584 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013587 | DLP-055-000013596 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013598 | DLP-055-000013598 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013600 | DLP-055-000013601 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013604 | DLP-055-000013605 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013607 | DLP-055-000013607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013609 | DLP-055-000013628 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013630 | DLP-055-000013634 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013639 | DLP-055-000013640 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013646 | DLP-055-000013647 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013651 | DLP-055-000013651 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013654 | DLP-055-000013681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013685 | DLP-055-000013685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013693 | DLP-055-000013694 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013696 | DLP-055-000013696 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013698 | DLP-055-000013705 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013708 | DLP-055-000013715 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013721 | DLP-055-000013722 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013724 | DLP-055-000013729 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013731 | DLP-055-000013731 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013733 | DLP-055-000013733 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013735 | DLP-055-000013742 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013744 | DLP-055-000013751 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013753 | DLP-055-000013755 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013757 | DLP-055-000013759 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013762 | DLP-055-000013772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013774 | DLP-055-000013777 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013779 | DLP-055-000013791 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013793 | DLP-055-000013796 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013799 | DLP-055-000013800 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013802 | DLP-055-000013802 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013804 | DLP-055-000013804 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013809 | DLP-055-000013810 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013812 | DLP-055-000013812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013814 | DLP-055-000013827 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013829 | DLP-055-000013836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013839 | DLP-055-000013839 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013841 | DLP-055-000013854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013856 | DLP-055-000013872 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013874 | DLP-055-000013875 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013878 | DLP-055-000013883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013885 | DLP-055-000013905 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013907 | DLP-055-000013907 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013909 | DLP-055-000013926 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013928 | DLP-055-000013930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013932 | DLP-055-000013932 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013934 | DLP-055-000013940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013942 | DLP-055-000013942 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013945 | DLP-055-000013945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013950 | DLP-055-000013950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013956 | DLP-055-000013980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013982 | DLP-055-000013986 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013988 | DLP-055-000013990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013993 | DLP-055-000013994 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013996 | DLP-055-000013996 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014000 | DLP-055-000014000 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014002 | DLP-055-000014002 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014015 | DLP-055-000014015 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014019 | DLP-055-000014019 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014030 | DLP-055-000014048 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014052 | DLP-055-000014061 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014086 | DLP-055-000014086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014109 | DLP-055-000014119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014122 | DLP-055-000014124 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014126 | DLP-055-000014141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014143 | DLP-055-000014143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014145 | DLP-055-000014150 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

Page 1040 of 1700

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014157 | DLP-055-000014157 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014160 | DLP-055-000014160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014163 | DLP-055-000014164 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014166 | DLP-055-000014181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014183 | DLP-055-000014185 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014190 | DLP-055-000014195 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014201 | DLP-055-000014201 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014203 | DLP-055-000014203 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014206 | DLP-055-000014208 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014210 | DLP-055-000014214 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014216 | DLP-055-000014226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014229 | DLP-055-000014232 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014253 | DLP-055-000014258 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014260 | DLP-055-000014260 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014262 | DLP-055-000014280 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014282 | DLP-055-000014285 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014290 | DLP-055-000014316 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014318 | DLP-055-000014323 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014325 | DLP-055-000014330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014332 | DLP-055-000014345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014347 | DLP-055-000014348 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014353 | DLP-055-000014370 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014375 | DLP-055-000014378 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014380 | DLP-055-000014380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014382 | DLP-055-000014384 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014389 | DLP-055-000014397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014400 | DLP-055-000014400 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014405 | DLP-055-000014405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014407 | DLP-055-000014434 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014436 | DLP-055-000014441 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014443 | DLP-055-000014457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014460 | DLP-055-000014461 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014464 | DLP-055-000014464 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014466 | DLP-055-000014474 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014476 | DLP-055-000014501 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014503 | DLP-055-000014526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014528 | DLP-055-000014537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014539 | DLP-055-000014541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014543 | DLP-055-000014549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014551 | DLP-055-000014551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014553 | DLP-055-000014553 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014556 | DLP-055-000014556 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014559 | DLP-055-000014559 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014564 | DLP-055-000014566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014572 | DLP-055-000014586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014588 | DLP-055-000014599 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014601 | DLP-055-000014606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014608 | DLP-055-000014617 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014619 | DLP-055-000014630 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014632 | DLP-055-000014632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014634 | DLP-055-000014650 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014652 | DLP-055-000014658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014660 | DLP-055-000014664 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014666 | DLP-055-000014676 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014686 | DLP-055-000014706 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014708 | DLP-055-000014709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014711 | DLP-055-000014711 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014713 | DLP-055-000014733 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014735 | DLP-055-000014735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014741 | DLP-055-000014741 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014751 | DLP-055-000014751 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014757 | DLP-055-000014762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014766 | DLP-055-000014766 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014768 | DLP-055-000014773 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014775 | DLP-055-000014776 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014779 | DLP-055-000014789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014791 | DLP-055-000014794 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014799 | DLP-055-000014799 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014806 | DLP-055-000014820 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014823 | DLP-055-000014831 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014835 | DLP-055-000014843 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014846 | DLP-055-000014855 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014857 | DLP-055-000014859 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014862 | DLP-055-000014867 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014869 | DLP-055-000014871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014874 | DLP-055-000014877 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014883 | DLP-055-000014896 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014898 | DLP-055-000014901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014905 | DLP-055-000014915 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014917 | DLP-055-000014926 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014928 | DLP-055-000014930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014934 | DLP-055-000014945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014951 | DLP-055-000014967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014970 | DLP-055-000014974 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014976 | DLP-055-000014976 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014978 | DLP-055-000014978 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014980 | DLP-055-000014981 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014984 | DLP-055-000014985 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014987 | DLP-055-000014993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014996 | DLP-055-000015001 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015004 | DLP-055-000015023 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015025 | DLP-055-000015030 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015034 | DLP-055-000015041 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015047 | DLP-055-000015049 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015051 | DLP-055-000015051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015053 | DLP-055-000015057 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015059 | DLP-055-000015063 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015066 | DLP-055-000015067 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015070 | DLP-055-000015072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015075 | DLP-055-000015100 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015102 | DLP-055-000015105 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015109 | DLP-055-000015112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015114 | DLP-055-000015114 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015116 | DLP-055-000015122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015125 | DLP-055-000015126 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015129 | DLP-055-000015136 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015149 | DLP-055-000015150 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015170 | DLP-055-000015179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015182 | DLP-055-000015184 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015187 | DLP-055-000015210 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015212 | DLP-055-000015229 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015235 | DLP-055-000015236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015240 | DLP-055-000015242 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015244 | DLP-055-000015245 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015247 | DLP-055-000015251 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015253 | DLP-055-000015264 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015271 | DLP-055-000015275 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015278 | DLP-055-000015301 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015319 | DLP-055-000015319 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015325 | DLP-055-000015325 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015331 | DLP-055-000015331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015333 | DLP-055-000015335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015337 | DLP-055-000015338 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015340 | DLP-055-000015340 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015342 | DLP-055-000015342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015345 | DLP-055-000015345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015347 | DLP-055-000015348 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015350 | DLP-055-000015350 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015355 | DLP-055-000015355 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015357 | DLP-055-000015357 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015359 | DLP-055-000015359 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015361 | DLP-055-000015361 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015364 | DLP-055-000015364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015367 | DLP-055-000015367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015369 | DLP-055-000015371 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015373 | DLP-055-000015373 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015376 | DLP-055-000015382 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015384 | DLP-055-000015384 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015386 | DLP-055-000015388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015391 | DLP-055-000015397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015399 | DLP-055-000015401 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015403 | DLP-055-000015408 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015410 | DLP-055-000015412 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015414 | DLP-055-000015417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015419 | DLP-055-000015459 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015461 | DLP-055-000015463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015466 | DLP-055-000015484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015486 | DLP-055-000015486 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015488 | DLP-055-000015520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015526 | DLP-055-000015532 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015534 | DLP-055-000015535 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015537 | DLP-055-000015539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015541 | DLP-055-000015547 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015549 | DLP-055-000015554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015556 | DLP-055-000015556 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015558 | DLP-055-000015578 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015581 | DLP-055-000015581 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015587 | DLP-055-000015590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015592 | DLP-055-000015593 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015595 | DLP-055-000015595 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015603 | DLP-055-000015603 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015609 | DLP-055-000015612 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015615 | DLP-055-000015619 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015621 | DLP-055-000015623 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015625 | DLP-055-000015631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015634 | DLP-055-000015640 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015642 | DLP-055-000015645 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015647 | DLP-055-000015657 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015660 | DLP-055-000015683 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015685 | DLP-055-000015685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015692 | DLP-055-000015707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015709 | DLP-055-000015709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015713 | DLP-055-000015716 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015720 | DLP-055-000015724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015726 | DLP-055-000015729 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015731 | DLP-055-000015734 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015736 | DLP-055-000015736 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015738 | DLP-055-000015747 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015750 | DLP-055-000015750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015752 | DLP-055-000015758 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015760 | DLP-055-000015760 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015763 | DLP-055-000015764 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015767 | DLP-055-000015777 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015781 | DLP-055-000015798 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015801 | DLP-055-000015806 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015808 | DLP-055-000015812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015814 | DLP-055-000015815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015817 | DLP-055-000015819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015821 | DLP-055-000015822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015825 | DLP-055-000015826 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015828 | DLP-055-000015843 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015849 | DLP-055-000015854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015857 | DLP-055-000015869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015872 | DLP-055-000015872 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015874 | DLP-055-000015874 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015880 | DLP-055-000015880 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015882 | DLP-055-000015884 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015889 | DLP-055-000015889 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015892 | DLP-055-000015893 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015895 | DLP-055-000015895 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015909 | DLP-055-000015909 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015912 | DLP-055-000015912 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015922 | DLP-055-000015922 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015925 | DLP-055-000015927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015929 | DLP-055-000015929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015931 | DLP-055-000015961 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015964 | DLP-055-000015969 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015972 | DLP-055-000015972 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015975 | DLP-055-000015975 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015978 | DLP-055-000015996 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016001 | DLP-055-000016001 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016008 | DLP-055-000016008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016012 | DLP-055-000016012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016015 | DLP-055-000016015 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016024 | DLP-055-000016026 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016028 | DLP-055-000016028 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016030 | DLP-055-000016030 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016033 | DLP-055-000016035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016037 | DLP-055-000016038 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016040 | DLP-055-000016044 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016046 | DLP-055-000016053 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016055 | DLP-055-000016055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016057 | DLP-055-000016064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016066 | DLP-055-000016066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016068 | DLP-055-000016070 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016072 | DLP-055-000016072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016074 | DLP-055-000016079 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016082 | DLP-055-000016082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016084 | DLP-055-000016085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016087 | DLP-055-000016089 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016092 | DLP-055-000016092 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016095 | DLP-055-000016096 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016099 | DLP-055-000016100 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016103 | DLP-055-000016111 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016113 | DLP-055-000016114 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016116 | DLP-055-000016117 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016121 | DLP-055-000016121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016124 | DLP-055-000016128 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016131 | DLP-055-000016136 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016139 | DLP-055-000016142 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016155 | DLP-055-000016160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016164 | DLP-055-000016169 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016173 | DLP-055-000016174 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016176 | DLP-055-000016177 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016180 | DLP-055-000016182 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016184 | DLP-055-000016188 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016190 | DLP-055-000016190 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016192 | DLP-055-000016193 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016195 | DLP-055-000016200 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016203 | DLP-055-000016237 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016239 | DLP-055-000016252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016259 | DLP-055-000016262 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016264 | DLP-055-000016265 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016267 | DLP-055-000016284 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016287 | DLP-055-000016301 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016303 | DLP-055-000016309 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016312 | DLP-055-000016323 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016328 | DLP-055-000016343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016346 | DLP-055-000016348 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016352 | DLP-055-000016354 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016356 | DLP-055-000016363 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016367 | DLP-055-000016379 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016381 | DLP-055-000016382 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016387 | DLP-055-000016388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016391 | DLP-055-000016396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016398 | DLP-055-000016398 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016400 | DLP-055-000016403 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016405 | DLP-055-000016405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016407 | DLP-055-000016407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016410 | DLP-055-000016412 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016420 | DLP-055-000016421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016424 | DLP-055-000016426 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016428 | DLP-055-000016431 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016436 | DLP-055-000016443 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016445 | DLP-055-000016448 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016474 | DLP-055-000016475 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016484 | DLP-055-000016484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016486 | DLP-055-000016496 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016498 | DLP-055-000016499 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016503 | DLP-055-000016508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016512 | DLP-055-000016512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016514 | DLP-055-000016530 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016532 | DLP-055-000016533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016535 | DLP-055-000016544 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016550 | DLP-055-000016550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016552 | DLP-055-000016554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016560 | DLP-055-000016560 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016562 | DLP-055-000016563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016566 | DLP-055-000016567 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016572 | DLP-055-000016572 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016577 | DLP-055-000016582 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016588 | DLP-055-000016592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016595 | DLP-055-000016597 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016601 | DLP-055-000016606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016608 | DLP-055-000016624 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016630 | DLP-055-000016643 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016646 | DLP-055-000016655 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016657 | DLP-055-000016661 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016665 | DLP-055-000016668 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016670 | DLP-055-000016671 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016675 | DLP-055-000016687 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016690 | DLP-055-000016703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016708 | DLP-055-000016713 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016715 | DLP-055-000016715 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016717 | DLP-055-000016720 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016722 | DLP-055-000016727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016729 | DLP-055-000016729 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016731 | DLP-055-000016735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016741 | DLP-055-000016745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016747 | DLP-055-000016753 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016755 | DLP-055-000016755 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016757 | DLP-055-000016761 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016764 | DLP-055-000016764 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016766 | DLP-055-000016772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016774 | DLP-055-000016776 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016779 | DLP-055-000016781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016783 | DLP-055-000016786 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016788 | DLP-055-000016798 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016800 | DLP-055-000016808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016810 | DLP-055-000016819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016821 | DLP-055-000016831 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016833 | DLP-055-000016833 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016835 | DLP-055-000016848 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016850 | DLP-055-000016850 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016852 | DLP-055-000016853 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016855 | DLP-055-000016856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016859 | DLP-055-000016860 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016862 | DLP-055-000016862 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016864 | DLP-055-000016865 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016867 | DLP-055-000016869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016871 | DLP-055-000016872 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016876 | DLP-055-000016892 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016894 | DLP-055-000016900 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016904 | DLP-055-000016905 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016908 | DLP-055-000016908 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016910 | DLP-055-000016910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016915 | DLP-055-000016920 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016922 | DLP-055-000016924 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016927 | DLP-055-000016927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016931 | DLP-055-000016934 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016936 | DLP-055-000016937 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016939 | DLP-055-000016943 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016945 | DLP-055-000016945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016947 | DLP-055-000016962 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016964 | DLP-055-000016969 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016972 | DLP-055-000016980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016982 | DLP-055-000016982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016984 | DLP-055-000016988 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016990 | DLP-055-000016990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016993 | DLP-055-000016993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016997 | DLP-055-000016997 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016999 | DLP-055-000017001 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017003 | DLP-055-000017006 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017008 | DLP-055-000017009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017012 | DLP-055-000017013 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017016 | DLP-055-000017054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017056 | DLP-055-000017062 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017064 | DLP-055-000017068 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017070 | DLP-055-000017074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017076 | DLP-055-000017086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017088 | DLP-055-000017104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017106 | DLP-055-000017112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017114 | DLP-055-000017123 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017125 | DLP-055-000017127 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017130 | DLP-055-000017130 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017132 | DLP-055-000017133 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017135 | DLP-055-000017135 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017137 | DLP-055-000017148 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017150 | DLP-055-000017153 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017155 | DLP-055-000017158 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017161 | DLP-055-000017165 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017168 | DLP-055-000017168 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017170 | DLP-055-000017173 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017175 | DLP-055-000017177 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017179 | DLP-055-000017181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017184 | DLP-055-000017185 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017188 | DLP-055-000017189 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017192 | DLP-055-000017192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017194 | DLP-055-000017201 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017204 | DLP-055-000017207 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017209 | DLP-055-000017226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017228 | DLP-055-000017230 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017232 | DLP-055-000017235 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017238 | DLP-055-000017246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017248 | DLP-055-000017263 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017265 | DLP-055-000017270 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017272 | DLP-055-000017273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017275 | DLP-055-000017275 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017277 | DLP-055-000017294 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017296 | DLP-055-000017297 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017299 | DLP-055-000017306 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017308 | DLP-055-000017314 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017316 | DLP-055-000017319 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017321 | DLP-055-000017333 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017335 | DLP-055-000017340 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017343 | DLP-055-000017343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017345 | DLP-055-000017355 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017357 | DLP-055-000017361 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017363 | DLP-055-000017369 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017371 | DLP-055-000017373 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017375 | DLP-055-000017380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017384 | DLP-055-000017386 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017389 | DLP-055-000017389 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017391 | DLP-055-000017391 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017393 | DLP-055-000017403 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017405 | DLP-055-000017405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017408 | DLP-055-000017410 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017413 | DLP-055-000017413 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017415 | DLP-055-000017415 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017417 | DLP-055-000017425 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017427 | DLP-055-000017427 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017429 | DLP-055-000017430 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017432 | DLP-055-000017433 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017435 | DLP-055-000017438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017440 | DLP-055-000017443 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017445 | DLP-055-000017445 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017447 | DLP-055-000017463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017465 | DLP-055-000017469 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017473 | DLP-055-000017479 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017481 | DLP-055-000017490 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017494 | DLP-055-000017494 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017496 | DLP-055-000017496 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017498 | DLP-055-000017509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017511 | DLP-055-000017522 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017524 | DLP-055-000017532 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017534 | DLP-055-000017535 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017537 | DLP-055-000017540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017542 | DLP-055-000017543 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017546 | DLP-055-000017548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017550 | DLP-055-000017558 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017560 | DLP-055-000017569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017571 | DLP-055-000017586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017589 | DLP-055-000017596 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017598 | DLP-055-000017606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017608 | DLP-055-000017612 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017614 | DLP-055-000017614 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017616 | DLP-055-000017617 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017619 | DLP-055-000017626 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017628 | DLP-055-000017628 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017630 | DLP-055-000017636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017638 | DLP-055-000017646 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017648 | DLP-055-000017649 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017655 | DLP-055-000017655 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017657 | DLP-055-000017658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017660 | DLP-055-000017671 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017673 | DLP-055-000017679 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017683 | DLP-055-000017683 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017685 | DLP-055-000017685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017688 | DLP-055-000017688 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017690 | DLP-055-000017690 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017692 | DLP-055-000017692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017694 | DLP-055-000017694 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017701 | DLP-055-000017702 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017706 | DLP-055-000017708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017710 | DLP-055-000017722 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017724 | DLP-055-000017727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017732 | DLP-055-000017732 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017735 | DLP-055-000017735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017738 | DLP-055-000017740 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017745 | DLP-055-000017745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017747 | DLP-055-000017747 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017749 | DLP-055-000017749 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017752 | DLP-055-000017753 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017755 | DLP-055-000017757 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017759 | DLP-055-000017760 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017762 | DLP-055-000017766 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017768 | DLP-055-000017770 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017776 | DLP-055-000017786 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017790 | DLP-055-000017790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017792 | DLP-055-000017800 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017802 | DLP-055-000017803 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017805 | DLP-055-000017808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017810 | DLP-055-000017812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017814 | DLP-055-000017829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017835 | DLP-055-000017835 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017837 | DLP-055-000017839 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017841 | DLP-055-000017853 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017855 | DLP-055-000017856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017859 | DLP-055-000017861 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017865 | DLP-055-000017865 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017867 | DLP-055-000017869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017871 | DLP-055-000017871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017873 | DLP-055-000017875 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017877 | DLP-055-000017890 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017892 | DLP-055-000017892 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017894 | DLP-055-000017900 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017903 | DLP-055-000017906 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017912 | DLP-055-000017914 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017916 | DLP-055-000017929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017931 | DLP-055-000017934 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017936 | DLP-055-000017940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017943 | DLP-055-000017943 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017945 | DLP-055-000017954 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017956 | DLP-055-000017959 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017961 | DLP-055-000017978 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017980 | DLP-055-000017984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017986 | DLP-055-000017986 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017988 | DLP-055-000017993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017995 | DLP-055-000017996 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017998 | DLP-055-000017999 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018001 | DLP-055-000018007 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018013 | DLP-055-000018016 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018018 | DLP-055-000018019 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018021 | DLP-055-000018026 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018033 | DLP-055-000018033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018036 | DLP-055-000018037 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018041 | DLP-055-000018043 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018046 | DLP-055-000018050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018052 | DLP-055-000018052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018056 | DLP-055-000018056 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018058 | DLP-055-000018064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018068 | DLP-055-000018087 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018089 | DLP-055-000018094 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018096 | DLP-055-000018096 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018099 | DLP-055-000018113 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018115 | DLP-055-000018118 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018120 | DLP-055-000018121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018124 | DLP-055-000018131 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018133 | DLP-055-000018134 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018137 | DLP-055-000018138 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018141 | DLP-055-000018141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018143 | DLP-055-000018143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018145 | DLP-055-000018155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018157 | DLP-055-000018157 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018159 | DLP-055-000018161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018163 | DLP-055-000018165 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018168 | DLP-055-000018169 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018172 | DLP-055-000018172 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018174 | DLP-055-000018174 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018176 | DLP-055-000018177 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018180 | DLP-055-000018192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018195 | DLP-055-000018202 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018204 | DLP-055-000018204 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018206 | DLP-055-000018208 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018210 | DLP-055-000018212 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018215 | DLP-055-000018215 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018217 | DLP-055-000018218 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018220 | DLP-055-000018220 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018224 | DLP-055-000018225 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018227 | DLP-055-000018231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018233 | DLP-055-000018234 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018236 | DLP-055-000018238 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018241 | DLP-055-000018251 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018255 | DLP-055-000018256 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018258 | DLP-055-000018268 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018271 | DLP-055-000018277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018279 | DLP-055-000018279 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018281 | DLP-055-000018281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018284 | DLP-055-000018284 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018288 | DLP-055-000018295 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018297 | DLP-055-000018301 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018304 | DLP-055-000018306 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018308 | DLP-055-000018309 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018312 | DLP-055-000018314 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018317 | DLP-055-000018320 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018322 | DLP-055-000018323 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018325 | DLP-055-000018326 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018328 | DLP-055-000018335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018337 | DLP-055-000018339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018341 | DLP-055-000018342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018344 | DLP-055-000018344 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018346 | DLP-055-000018346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018349 | DLP-055-000018354 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018356 | DLP-055-000018375 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018377 | DLP-055-000018377 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018379 | DLP-055-000018379 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018381 | DLP-055-000018381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018383 | DLP-055-000018383 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018385 | DLP-055-000018387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018391 | DLP-055-000018393 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018395 | DLP-055-000018395 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018398 | DLP-055-000018398 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018401 | DLP-055-000018403 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018405 | DLP-055-000018406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018410 | DLP-055-000018413 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018415 | DLP-055-000018416 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018419 | DLP-055-000018419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018427 | DLP-055-000018427 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018429 | DLP-055-000018435 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018437 | DLP-055-000018438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018440 | DLP-055-000018445 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018447 | DLP-055-000018447 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018449 | DLP-055-000018453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018458 | DLP-055-000018458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018462 | DLP-055-000018465 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018467 | DLP-055-000018474 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018476 | DLP-055-000018476 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018479 | DLP-055-000018481 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018483 | DLP-055-000018488 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018490 | DLP-055-000018494 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018496 | DLP-055-000018499 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018501 | DLP-055-000018502 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018504 | DLP-055-000018507 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018509 | DLP-055-000018514 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018519 | DLP-055-000018519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018521 | DLP-055-000018521 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018523 | DLP-055-000018523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018527 | DLP-055-000018530 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018534 | DLP-055-000018539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018551 | DLP-055-000018568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018572 | DLP-055-000018590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018592 | DLP-055-000018601 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018605 | DLP-055-000018606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018608 | DLP-055-000018608 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018611 | DLP-055-000018611 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018613 | DLP-055-000018613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018616 | DLP-055-000018616 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018618 | DLP-055-000018623 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018626 | DLP-055-000018628 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018630 | DLP-055-000018634 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018636 | DLP-055-000018639 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018644 | DLP-055-000018645 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018648 | DLP-055-000018650 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018652 | DLP-055-000018658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018660 | DLP-055-000018661 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018663 | DLP-055-000018665 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018669 | DLP-055-000018670 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018672 | DLP-055-000018672 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018675 | DLP-055-000018678 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018683 | DLP-055-000018687 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018689 | DLP-055-000018697 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018701 | DLP-055-000018701 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018705 | DLP-055-000018705 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018708 | DLP-055-000018714 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018716 | DLP-055-000018716 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018718 | DLP-055-000018720 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018722 | DLP-055-000018722 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018724 | DLP-055-000018724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018726 | DLP-055-000018726 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018728 | DLP-055-000018733 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018735 | DLP-055-000018735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018738 | DLP-055-000018738 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018740 | DLP-055-000018740 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018742 | DLP-055-000018742 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018744 | DLP-055-000018745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018747 | DLP-055-000018749 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018754 | DLP-055-000018757 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018762 | DLP-055-000018769 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018771 | DLP-055-000018772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018775 | DLP-055-000018775 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018777 | DLP-055-000018785 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018787 | DLP-055-000018792 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018795 | DLP-055-000018796 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018798 | DLP-055-000018809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018811 | DLP-055-000018811 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018816 | DLP-055-000018822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018824 | DLP-055-000018824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018826 | DLP-055-000018828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018830 | DLP-055-000018838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018840 | DLP-055-000018843 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018846 | DLP-055-000018848 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018851 | DLP-055-000018851 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018853 | DLP-055-000018853 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018855 | DLP-055-000018862 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018864 | DLP-055-000018864 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018866 | DLP-055-000018869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018871 | DLP-055-000018871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018874 | DLP-055-000018875 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018877 | DLP-055-000018879 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018881 | DLP-055-000018883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018885 | DLP-055-000018885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018887 | DLP-055-000018889 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018892 | DLP-055-000018893 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018895 | DLP-055-000018909 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018912 | DLP-055-000018914 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018916 | DLP-055-000018922 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018924 | DLP-055-000018924 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018928 | DLP-055-000018928 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018930 | DLP-055-000018936 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018938 | DLP-055-000018938 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018942 | DLP-055-000018943 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018945 | DLP-055-000018945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018948 | DLP-055-000018948 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018950 | DLP-055-000018955 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018957 | DLP-055-000018968 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018970 | DLP-055-000018977 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018979 | DLP-055-000018983 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018985 | DLP-055-000018987 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018989 | DLP-055-000018997 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019002 | DLP-055-000019005 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019008 | DLP-055-000019009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019011 | DLP-055-000019011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019013 | DLP-055-000019015 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019017 | DLP-055-000019018 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019020 | DLP-055-000019025 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019027 | DLP-055-000019029 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019031 | DLP-055-000019035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019037 | DLP-055-000019042 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019044 | DLP-055-000019060 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019062 | DLP-055-000019065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019067 | DLP-055-000019069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019071 | DLP-055-000019074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019076 | DLP-055-000019076 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019080 | DLP-055-000019081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019083 | DLP-055-000019084 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019087 | DLP-055-000019089 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019091 | DLP-055-000019096 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019098 | DLP-055-000019099 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019102 | DLP-055-000019102 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019104 | DLP-055-000019104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019106 | DLP-055-000019110 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019112 | DLP-055-000019121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019123 | DLP-055-000019126 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019128 | DLP-055-000019153 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019155 | DLP-055-000019160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019164 | DLP-055-000019167 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019169 | DLP-055-000019171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019173 | DLP-055-000019175 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019177 | DLP-055-000019179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019181 | DLP-055-000019181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019183 | DLP-055-000019186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019188 | DLP-055-000019199 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019201 | DLP-055-000019221 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019224 | DLP-055-000019226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019228 | DLP-055-000019231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019234 | DLP-055-000019245 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019247 | DLP-055-000019248 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019250 | DLP-055-000019252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019254 | DLP-055-000019261 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019263 | DLP-055-000019271 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019273 | DLP-055-000019280 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019282 | DLP-055-000019293 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019295 | DLP-055-000019300 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019302 | DLP-055-000019312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019314 | DLP-055-000019315 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019317 | DLP-055-000019320 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019322 | DLP-055-000019330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019332 | DLP-055-000019332 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019334 | DLP-055-000019339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019341 | DLP-055-000019344 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019346 | DLP-055-000019346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019348 | DLP-055-000019358 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019361 | DLP-055-000019361 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019363 | DLP-055-000019364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019366 | DLP-055-000019367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019369 | DLP-055-000019384 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019386 | DLP-055-000019387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019390 | DLP-055-000019402 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019404 | DLP-055-000019405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019407 | DLP-055-000019407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019409 | DLP-055-000019424 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019426 | DLP-055-000019428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019430 | DLP-055-000019458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019460 | DLP-055-000019468 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019470 | DLP-055-000019477 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019479 | DLP-055-000019479 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019481 | DLP-055-000019490 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019492 | DLP-055-000019496 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019498 | DLP-055-000019504 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019506 | DLP-055-000019512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019514 | DLP-055-000019520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019522 | DLP-055-000019528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019530 | DLP-055-000019533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019535 | DLP-055-000019540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019542 | DLP-055-000019542 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019544 | DLP-055-000019547 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019550 | DLP-055-000019551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019554 | DLP-055-000019556 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019560 | DLP-055-000019565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019569 | DLP-055-000019574 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019578 | DLP-055-000019578 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019580 | DLP-055-000019580 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019582 | DLP-055-000019590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019593 | DLP-055-000019600 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019602 | DLP-055-000019602 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019604 | DLP-055-000019608 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019610 | DLP-055-000019632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019634 | DLP-055-000019636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019638 | DLP-055-000019638 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019640 | DLP-055-000019641 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019643 | DLP-055-000019643 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019646 | DLP-055-000019647 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019649 | DLP-055-000019653 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019655 | DLP-055-000019677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019680 | DLP-055-000019681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019683 | DLP-055-000019701 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019704 | DLP-055-000019708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019711 | DLP-055-000019717 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019719 | DLP-055-000019719 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019722 | DLP-055-000019723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019725 | DLP-055-000019739 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019741 | DLP-055-000019749 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019751 | DLP-055-000019755 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019758 | DLP-055-000019758 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019760 | DLP-055-000019767 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019769 | DLP-055-000019769 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019776 | DLP-055-000019778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019780 | DLP-055-000019780 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019782 | DLP-055-000019789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019791 | DLP-055-000019791 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019793 | DLP-055-000019801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019805 | DLP-055-000019805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019807 | DLP-055-000019808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019810 | DLP-055-000019815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019817 | DLP-055-000019818 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019820 | DLP-055-000019821 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019823 | DLP-055-000019827 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019830 | DLP-055-000019836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019838 | DLP-055-000019841 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019843 | DLP-055-000019847 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019849 | DLP-055-000019849 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019851 | DLP-055-000019852 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019854 | DLP-055-000019854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019856 | DLP-055-000019861 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019863 | DLP-055-000019865 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019867 | DLP-055-000019885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019887 | DLP-055-000019887 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019889 | DLP-055-000019891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019893 | DLP-055-000019898 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019902 | DLP-055-000019924 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019926 | DLP-055-000019929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019932 | DLP-055-000019962 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019964 | DLP-055-000019971 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019973 | DLP-055-000019973 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019975 | DLP-055-000019976 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019978 | DLP-055-000019978 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019981 | DLP-055-000019986 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019988 | DLP-055-000019989 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019991 | DLP-055-000019991 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019993 | DLP-055-000019999 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020004 | DLP-055-000020008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020010 | DLP-055-000020012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020014 | DLP-055-000020027 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020029 | DLP-055-000020029 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020031 | DLP-055-000020033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020038 | DLP-055-000020038 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020040 | DLP-055-000020046 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020057 | DLP-055-000020064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020067 | DLP-055-000020072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020075 | DLP-055-000020081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020083 | DLP-055-000020086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020090 | DLP-055-000020090 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020092 | DLP-055-000020093 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020095 | DLP-055-000020110 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020113 | DLP-055-000020115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020118 | DLP-055-000020121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020123 | DLP-055-000020124 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020126 | DLP-055-000020127 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020130 | DLP-055-000020132 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020135 | DLP-055-000020139 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020142 | DLP-055-000020143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020145 | DLP-055-000020150 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020152 | DLP-055-000020161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020163 | DLP-055-000020175 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020177 | DLP-055-000020179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020181 | DLP-055-000020186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020189 | DLP-055-000020191 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020193 | DLP-055-000020201 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020203 | DLP-055-000020203 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020206 | DLP-055-000020209 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020212 | DLP-055-000020220 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020222 | DLP-055-000020236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020239 | DLP-055-000020251 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020253 | DLP-055-000020260 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020263 | DLP-055-000020271 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020273 | DLP-055-000020273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020275 | DLP-055-000020275 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020277 | DLP-055-000020284 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020286 | DLP-055-000020293 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020295 | DLP-055-000020302 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020305 | DLP-055-000020310 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020313 | DLP-055-000020324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020328 | DLP-055-000020333 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020335 | DLP-055-000020344 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020346 | DLP-055-000020346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020348 | DLP-055-000020362 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020364 | DLP-055-000020366 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020368 | DLP-055-000020381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020383 | DLP-055-000020385 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020387 | DLP-055-000020387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020389 | DLP-055-000020405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020407 | DLP-055-000020413 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020415 | DLP-055-000020427 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020430 | DLP-055-000020435 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020437 | DLP-055-000020454 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020458 | DLP-055-000020459 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020461 | DLP-055-000020461 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020464 | DLP-055-000020465 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020467 | DLP-055-000020467 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020469 | DLP-055-000020469 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020471 | DLP-055-000020475 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020477 | DLP-055-000020485 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020488 | DLP-055-000020491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020493 | DLP-055-000020494 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020496 | DLP-055-000020511 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020513 | DLP-055-000020514 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020516 | DLP-055-000020517 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020519 | DLP-055-000020531 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020533 | DLP-055-000020533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020535 | DLP-055-000020536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020538 | DLP-055-000020540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020542 | DLP-055-000020544 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020546 | DLP-055-000020549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020553 | DLP-055-000020553 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020555 | DLP-055-000020565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020567 | DLP-055-000020569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020571 | DLP-055-000020572 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020575 | DLP-055-000020575 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020578 | DLP-055-000020583 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020585 | DLP-055-000020589 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020591 | DLP-055-000020593 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020595 | DLP-055-000020599 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020603 | DLP-055-000020608 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020610 | DLP-055-000020611 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020613 | DLP-055-000020633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020635 | DLP-055-000020645 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020648 | DLP-055-000020648 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020650 | DLP-055-000020651 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020653 | DLP-055-000020654 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020666 | DLP-055-000020672 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020676 | DLP-055-000020696 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020698 | DLP-055-000020698 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020700 | DLP-055-000020701 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020704 | DLP-055-000020706 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020708 | DLP-055-000020709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020711 | DLP-055-000020731 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020733 | DLP-055-000020735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020738 | DLP-055-000020738 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020741 | DLP-055-000020746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020748 | DLP-055-000020754 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020756 | DLP-055-000020762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020764 | DLP-055-000020766 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020768 | DLP-055-000020778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020780 | DLP-055-000020781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020783 | DLP-055-000020786 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020788 | DLP-055-000020789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020792 | DLP-055-000020795 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020797 | DLP-055-000020812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020814 | DLP-055-000020814 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020816 | DLP-055-000020816 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020818 | DLP-055-000020832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020834 | DLP-055-000020835 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020837 | DLP-055-000020845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020847 | DLP-055-000020852 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020854 | DLP-055-000020854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020857 | DLP-055-000020857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020859 | DLP-055-000020868 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020873 | DLP-055-000020877 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020879 | DLP-055-000020886 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020888 | DLP-055-000020888 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020890 | DLP-055-000020891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020893 | DLP-055-000020904 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020906 | DLP-055-000020910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020912 | DLP-055-000020929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020931 | DLP-055-000020938 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020941 | DLP-055-000020942 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020944 | DLP-055-000020952 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020955 | DLP-055-000020956 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020961 | DLP-055-000020980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020983 | DLP-055-000020987 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020990 | DLP-055-000020990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020992 | DLP-055-000020995 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020997 | DLP-055-000020999 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021001 | DLP-055-000021007 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021009 | DLP-055-000021011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021013 | DLP-055-000021013 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021015 | DLP-055-000021015 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021017 | DLP-055-000021064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021068 | DLP-055-000021072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021074 | DLP-055-000021078 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021080 | DLP-055-000021084 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021086 | DLP-055-000021090 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021092 | DLP-055-000021092 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021094 | DLP-055-000021097 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021102 | DLP-055-000021111 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021113 | DLP-055-000021118 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021120 | DLP-055-000021125 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021127 | DLP-055-000021136 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021138 | DLP-055-000021150 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021152 | DLP-055-000021160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021162 | DLP-055-000021167 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021169 | DLP-055-000021171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021174 | DLP-055-000021175 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021177 | DLP-055-000021177 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021180 | DLP-055-000021182 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021184 | DLP-055-000021190 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021193 | DLP-055-000021194 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021196 | DLP-055-000021229 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021232 | DLP-055-000021238 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021240 | DLP-055-000021249 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021252 | DLP-055-000021271 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021273 | DLP-055-000021278 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021280 | DLP-055-000021280 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021282 | DLP-055-000021284 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021286 | DLP-055-000021286 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021288 | DLP-055-000021290 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021292 | DLP-055-000021292 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021294 | DLP-055-000021298 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021300 | DLP-055-000021315 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021319 | DLP-055-000021324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021326 | DLP-055-000021326 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021328 | DLP-055-000021330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021332 | DLP-055-000021334 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021336 | DLP-055-000021340 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021342 | DLP-055-000021345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021347 | DLP-055-000021347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021349 | DLP-055-000021349 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021351 | DLP-055-000021353 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021355 | DLP-055-000021365 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021367 | DLP-055-000021367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021369 | DLP-055-000021369 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021371 | DLP-055-000021388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021390 | DLP-055-000021392 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021395 | DLP-055-000021395 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021397 | DLP-055-000021397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021399 | DLP-055-000021399 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021402 | DLP-055-000021402 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021404 | DLP-055-000021405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021408 | DLP-055-000021410 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021414 | DLP-055-000021415 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021417 | DLP-055-000021418 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021423 | DLP-055-000021424 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021426 | DLP-055-000021426 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021428 | DLP-055-000021428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021430 | DLP-055-000021430 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021433 | DLP-055-000021436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021441 | DLP-055-000021442 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021445 | DLP-055-000021446 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021448 | DLP-055-000021449 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021452 | DLP-055-000021452 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021454 | DLP-055-000021454 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021456 | DLP-055-000021457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021459 | DLP-055-000021463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021465 | DLP-055-000021468 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021471 | DLP-055-000021472 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021474 | DLP-055-000021474 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021478 | DLP-055-000021484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021486 | DLP-055-000021504 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021506 | DLP-055-000021512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021514 | DLP-055-000021525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021527 | DLP-055-000021528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021530 | DLP-055-000021535 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021537 | DLP-055-000021538 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021540 | DLP-055-000021540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021542 | DLP-055-000021550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021552 | DLP-055-000021561 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021563 | DLP-055-000021565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021567 | DLP-055-000021568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021573 | DLP-055-000021575 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021577 | DLP-055-000021583 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021585 | DLP-055-000021586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021588 | DLP-055-000021602 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021604 | DLP-055-000021605 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021607 | DLP-055-000021640 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021642 | DLP-055-000021671 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021675 | DLP-055-000021678 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021680 | DLP-055-000021686 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021688 | DLP-055-000021688 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021690 | DLP-055-000021691 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021693 | DLP-055-000021700 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021702 | DLP-055-000021704 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021706 | DLP-055-000021728 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021731 | DLP-055-000021750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021755 | DLP-055-000021756 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021759 | DLP-055-000021762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021764 | DLP-055-000021767 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021770 | DLP-055-000021771 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021773 | DLP-055-000021773 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021776 | DLP-055-000021776 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021778 | DLP-055-000021780 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021782 | DLP-055-000021808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021810 | DLP-055-000021816 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021819 | DLP-055-000021821 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021823 | DLP-055-000021827 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021829 | DLP-055-000021834 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021836 | DLP-055-000021844 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021846 | DLP-055-000021855 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021858 | DLP-055-000021881 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021883 | DLP-055-000021888 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021890 | DLP-055-000021901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021903 | DLP-055-000021912 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021914 | DLP-055-000021918 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021921 | DLP-055-000021923 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021925 | DLP-055-000021926 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021928 | DLP-055-000021928 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021930 | DLP-055-000021940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021942 | DLP-055-000021946 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021948 | DLP-055-000021950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021953 | DLP-055-000021958 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021960 | DLP-055-000021960 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021962 | DLP-055-000021973 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021975 | DLP-055-000021977 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021979 | DLP-055-000021980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021982 | DLP-055-000021982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021984 | DLP-055-000021985 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021989 | DLP-055-000022003 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022005 | DLP-055-000022005 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022007 | DLP-055-000022010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022012 | DLP-055-000022012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022014 | DLP-055-000022018 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022021 | DLP-055-000022027 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022029 | DLP-055-000022044 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022046 | DLP-055-000022049 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022051 | DLP-055-000022051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022053 | DLP-055-000022064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022066 | DLP-055-000022071 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022073 | DLP-055-000022095 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022097 | DLP-055-000022098 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022100 | DLP-055-000022111 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022113 | DLP-055-000022115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022118 | DLP-055-000022118 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022120 | DLP-055-000022121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022123 | DLP-055-000022127 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022130 | DLP-055-000022133 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022135 | DLP-055-000022139 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022141 | DLP-055-000022160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022162 | DLP-055-000022164 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022167 | DLP-055-000022171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022174 | DLP-055-000022186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022188 | DLP-055-000022190 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022192 | DLP-055-000022201 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022203 | DLP-055-000022214 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022216 | DLP-055-000022219 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022221 | DLP-055-000022226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022228 | DLP-055-000022249 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022251 | DLP-055-000022269 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022271 | DLP-055-000022273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022276 | DLP-055-000022276 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022278 | DLP-055-000022280 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022282 | DLP-055-000022284 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022286 | DLP-055-000022286 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022288 | DLP-055-000022294 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022296 | DLP-055-000022307 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022309 | DLP-055-000022316 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022318 | DLP-055-000022331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022338 | DLP-055-000022339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022343 | DLP-055-000022356 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022358 | DLP-055-000022367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022369 | DLP-055-000022382 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022384 | DLP-055-000022384 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022386 | DLP-055-000022391 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022393 | DLP-055-000022409 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022411 | DLP-055-000022411 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022413 | DLP-055-000022417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022420 | DLP-055-000022421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022423 | DLP-055-000022435 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022437 | DLP-055-000022442 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022444 | DLP-055-000022453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022455 | DLP-055-000022456 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022458 | DLP-055-000022462 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022464 | DLP-055-000022464 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022466 | DLP-055-000022484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022486 | DLP-055-000022491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022496 | DLP-055-000022499 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022510 | DLP-055-000022510 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022513 | DLP-055-000022513 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022517 | DLP-055-000022519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022521 | DLP-055-000022521 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022524 | DLP-055-000022526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022529 | DLP-055-000022532 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022534 | DLP-055-000022539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022541 | DLP-055-000022541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022543 | DLP-055-000022544 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022547 | DLP-055-000022547 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022549 | DLP-055-000022549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022556 | DLP-055-000022566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022568 | DLP-055-000022569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022572 | DLP-055-000022572 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022574 | DLP-055-000022582 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022584 | DLP-055-000022584 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022587 | DLP-055-000022587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022590 | DLP-055-000022595 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022598 | DLP-055-000022606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022608 | DLP-055-000022621 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022623 | DLP-055-000022629 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022631 | DLP-055-000022637 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022639 | DLP-055-000022648 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022650 | DLP-055-000022651 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022654 | DLP-055-000022672 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022675 | DLP-055-000022694 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022696 | DLP-055-000022696 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022698 | DLP-055-000022698 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022700 | DLP-055-000022700 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022703 | DLP-055-000022706 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022708 | DLP-055-000022721 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022723 | DLP-055-000022736 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022738 | DLP-055-000022738 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022740 | DLP-055-000022742 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022744 | DLP-055-000022751 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022753 | DLP-055-000022755 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022757 | DLP-055-000022759 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022763 | DLP-055-000022767 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022769 | DLP-055-000022772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022778 | DLP-055-000022778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022781 | DLP-055-000022781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022783 | DLP-055-000022795 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022800 | DLP-055-000022823 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022825 | DLP-055-000022827 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022829 | DLP-055-000022831 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022835 | DLP-055-000022847 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022849 | DLP-055-000022850 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022852 | DLP-055-000022858 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022861 | DLP-055-000022874 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022876 | DLP-055-000022880 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022882 | DLP-055-000022904 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022906 | DLP-055-000022945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022949 | DLP-055-000022956 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022958 | DLP-055-000022967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022969 | DLP-055-000022979 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022981 | DLP-055-000022983 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022985 | DLP-055-000022993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022995 | DLP-055-000023005 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023008 | DLP-055-000023010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023012 | DLP-055-000023015 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023018 | DLP-055-000023054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023056 | DLP-055-000023065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023067 | DLP-055-000023067 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023069 | DLP-055-000023069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023071 | DLP-055-000023071 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023073 | DLP-055-000023080 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023082 | DLP-055-000023085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023087 | DLP-055-000023101 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023103 | DLP-055-000023107 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023110 | DLP-055-000023117 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023120 | DLP-055-000023126 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023128 | DLP-055-000023134 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023137 | DLP-055-000023137 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023139 | DLP-055-000023154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023156 | DLP-055-000023156 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023158 | DLP-055-000023178 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023180 | DLP-055-000023183 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023186 | DLP-055-000023186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023188 | DLP-055-000023196 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023198 | DLP-055-000023209 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023214 | DLP-055-000023216 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023218 | DLP-055-000023220 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023222 | DLP-055-000023222 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023225 | DLP-055-000023239 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023242 | DLP-055-000023242 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023244 | DLP-055-000023257 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023259 | DLP-055-000023273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023275 | DLP-055-000023277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023279 | DLP-055-000023279 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023281 | DLP-055-000023281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023283 | DLP-055-000023324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023327 | DLP-055-000023332 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023334 | DLP-055-000023335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023338 | DLP-055-000023339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023344 | DLP-055-000023355 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023357 | DLP-055-000023357 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023359 | DLP-055-000023361 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023363 | DLP-055-000023366 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023368 | DLP-055-000023368 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023370 | DLP-055-000023372 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023374 | DLP-055-000023379 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023381 | DLP-055-000023381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023383 | DLP-055-000023398 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023400 | DLP-055-000023412 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023414 | DLP-055-000023421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023423 | DLP-055-000023424 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023426 | DLP-055-000023430 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023432 | DLP-055-000023439 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023441 | DLP-055-000023453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023456 | DLP-055-000023471 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023473 | DLP-055-000023489 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023491 | DLP-055-000023501 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023505 | DLP-055-000023521 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023524 | DLP-055-000023525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023529 | DLP-055-000023530 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023532 | DLP-055-000023536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023538 | DLP-055-000023541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023543 | DLP-055-000023558 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023561 | DLP-055-000023561 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023564 | DLP-055-000023564 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023566 | DLP-055-000023566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023568 | DLP-055-000023584 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023586 | DLP-055-000023587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023589 | DLP-055-000023589 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023591 | DLP-055-000023592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023594 | DLP-055-000023609 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023611 | DLP-055-000023611 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023613 | DLP-055-000023613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023617 | DLP-055-000023644 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023646 | DLP-055-000023658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023660 | DLP-055-000023664 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023666 | DLP-055-000023678 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023680 | DLP-055-000023682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023684 | DLP-055-000023703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023705 | DLP-055-000023708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023710 | DLP-055-000023711 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023719 | DLP-055-000023752 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023754 | DLP-055-000023783 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023785 | DLP-055-000023787 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023789 | DLP-055-000023795 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023797 | DLP-055-000023800 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023802 | DLP-055-000023809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023811 | DLP-055-000023811 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023813 | DLP-055-000023813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023815 | DLP-055-000023818 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023821 | DLP-055-000023821 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023823 | DLP-055-000023823 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023829 | DLP-055-000023829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023833 | DLP-055-000023833 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023835 | DLP-055-000023841 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023843 | DLP-055-000023868 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023870 | DLP-055-000023883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023887 | DLP-055-000023903 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023905 | DLP-055-000023941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023943 | DLP-055-000023956 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023958 | DLP-055-000023971 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023974 | DLP-055-000023980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023983 | DLP-055-000023989 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023992 | DLP-055-000023992 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023994 | DLP-055-000023998 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024000 | DLP-055-000024010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024012 | DLP-055-000024012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024014 | DLP-055-000024014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024016 | DLP-055-000024025 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024027 | DLP-055-000024039 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024041 | DLP-055-000024050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024052 | DLP-055-000024054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024056 | DLP-055-000024097 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024099 | DLP-055-000024166 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024168 | DLP-055-000024168 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024170 | DLP-055-000024174 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024177 | DLP-055-000024177 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024181 | DLP-055-000024181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024183 | DLP-055-000024186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024188 | DLP-055-000024191 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024193 | DLP-055-000024238 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024243 | DLP-055-000024260 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024262 | DLP-055-000024283 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024285 | DLP-055-000024293 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024295 | DLP-055-000024297 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024300 | DLP-055-000024318 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024320 | DLP-055-000024329 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024331 | DLP-055-000024342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024344 | DLP-055-000024380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024382 | DLP-055-000024416 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024418 | DLP-055-000024464 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024466 | DLP-055-000024467 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024469 | DLP-055-000024473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024476 | DLP-055-000024495 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024497 | DLP-055-000024503 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024505 | DLP-055-000024508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024510 | DLP-055-000024522 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024524 | DLP-055-000024556 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024558 | DLP-055-000024573 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024575 | DLP-055-000024609 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024611 | DLP-055-000024630 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024632 | DLP-055-000024636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024638 | DLP-055-000024676 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024678 | DLP-055-000024682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024684 | DLP-055-000024724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024726 | DLP-055-000024743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024745 | DLP-055-000024745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024747 | DLP-055-000024747 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024749 | DLP-055-000024752 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024754 | DLP-055-000024756 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024758 | DLP-055-000024790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024792 | DLP-055-000024805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024807 | DLP-055-000024809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024811 | DLP-055-000024812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024815 | DLP-055-000024815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024817 | DLP-055-000024817 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024819 | DLP-055-000024819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024821 | DLP-055-000024822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024825 | DLP-055-000024827 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024829 | DLP-055-000024829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024831 | DLP-055-000024835 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024837 | DLP-055-000024843 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024846 | DLP-055-000024852 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024854 | DLP-055-000024867 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024870 | DLP-055-000024883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024885 | DLP-055-000024900 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024902 | DLP-055-000024911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024913 | DLP-055-000024916 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024918 | DLP-055-000024918 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024920 | DLP-055-000024935 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024938 | DLP-055-000024940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024942 | DLP-055-000024943 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024945 | DLP-055-000024945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024947 | DLP-055-000024970 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024972 | DLP-055-000024979 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024981 | DLP-055-000024982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024984 | DLP-055-000024994 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024996 | DLP-055-000024996 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024998 | DLP-055-000025001 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025003 | DLP-055-000025011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025013 | DLP-055-000025030 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025032 | DLP-055-000025041 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025043 | DLP-055-000025050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025052 | DLP-055-000025054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025056 | DLP-055-000025103 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025105 | DLP-055-000025115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025117 | DLP-055-000025121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025123 | DLP-055-000025123 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025125 | DLP-055-000025129 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025131 | DLP-055-000025140 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025142 | DLP-055-000025143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025145 | DLP-055-000025145 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025147 | DLP-055-000025148 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025151 | DLP-055-000025196 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025198 | DLP-055-000025198 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025203 | DLP-055-000025203 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025205 | DLP-055-000025225 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025227 | DLP-055-000025228 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025230 | DLP-055-000025230 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025232 | DLP-055-000025246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025248 | DLP-055-000025251 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025254 | DLP-055-000025290 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025292 | DLP-055-000025310 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025312 | DLP-055-000025319 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025321 | DLP-055-000025322 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025324 | DLP-055-000025330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025335 | DLP-055-000025335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025338 | DLP-055-000025338 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025342 | DLP-055-000025346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025350 | DLP-055-000025351 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025353 | DLP-055-000025371 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025373 | DLP-055-000025374 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025376 | DLP-055-000025387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025389 | DLP-055-000025390 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025392 | DLP-055-000025419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025421 | DLP-055-000025421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025423 | DLP-055-000025436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025440 | DLP-055-000025445 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025447 | DLP-055-000025455 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025457 | DLP-055-000025457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025459 | DLP-055-000025463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025466 | DLP-055-000025504 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025506 | DLP-055-000025509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025513 | DLP-055-000025524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025526 | DLP-055-000025527 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025529 | DLP-055-000025546 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025548 | DLP-055-000025550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025552 | DLP-055-000025593 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025595 | DLP-055-000025598 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025600 | DLP-055-000025610 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025612 | DLP-055-000025614 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025617 | DLP-055-000025643 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025645 | DLP-055-000025652 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025654 | DLP-055-000025661 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025663 | DLP-055-000025664 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025667 | DLP-055-000025667 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025669 | DLP-055-000025669 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025671 | DLP-055-000025671 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025674 | DLP-055-000025679 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025681 | DLP-055-000025685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025687 | DLP-055-000025706 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025708 | DLP-055-000025712 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025714 | DLP-055-000025718 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025720 | DLP-055-000025724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025726 | DLP-055-000025764 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025766 | DLP-055-000025766 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025769 | DLP-055-000025772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025774 | DLP-055-000025777 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025779 | DLP-055-000025788 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025790 | DLP-055-000025806 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025808 | DLP-055-000025808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025810 | DLP-055-000025815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025817 | DLP-055-000025916 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025918 | DLP-055-000025924 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025926 | DLP-055-000025926 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025928 | DLP-055-000025930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025933 | DLP-055-000025937 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025939 | DLP-055-000025952 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025954 | DLP-055-000025954 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025956 | DLP-055-000025957 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025959 | DLP-055-000025970 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025972 | DLP-055-000025972 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025974 | DLP-055-000025984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025986 | DLP-055-000025991 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025993 | DLP-055-000026010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026012 | DLP-055-000026016 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026018 | DLP-055-000026035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026037 | DLP-055-000026039 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026041 | DLP-055-000026047 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026049 | DLP-055-000026065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026067 | DLP-055-000026068 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026070 | DLP-055-000026074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026076 | DLP-055-000026098 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026100 | DLP-055-000026112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026114 | DLP-055-000026117 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026119 | DLP-055-000026119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026122 | DLP-055-000026133 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026135 | DLP-055-000026135 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026137 | DLP-055-000026150 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026152 | DLP-055-000026152 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026154 | DLP-055-000026162 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026166 | DLP-055-000026166 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026168 | DLP-055-000026191 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026193 | DLP-055-000026219 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026221 | DLP-055-000026224 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026227 | DLP-055-000026234 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026236 | DLP-055-000026236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026238 | DLP-055-000026238 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026240 | DLP-055-000026259 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026262 | DLP-055-000026277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026279 | DLP-055-000026287 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026289 | DLP-055-000026303 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026306 | DLP-055-000026307 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026313 | DLP-055-000026315 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026318 | DLP-055-000026321 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026323 | DLP-055-000026331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026333 | DLP-055-000026343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026345 | DLP-055-000026350 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026352 | DLP-055-000026352 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026356 | DLP-055-000026356 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026360 | DLP-055-000026361 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026364 | DLP-055-000026365 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026368 | DLP-055-000026368 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026370 | DLP-055-000026375 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026379 | DLP-055-000026380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026384 | DLP-055-000026386 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026388 | DLP-055-000026396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026398 | DLP-055-000026407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026409 | DLP-055-000026409 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026411 | DLP-055-000026417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026420 | DLP-055-000026420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026422 | DLP-055-000026434 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026437 | DLP-055-000026438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026440 | DLP-055-000026454 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026457 | DLP-055-000026461 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026464 | DLP-055-000026469 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026471 | DLP-055-000026471 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026473 | DLP-055-000026478 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026480 | DLP-055-000026486 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026489 | DLP-055-000026495 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026498 | DLP-055-000026505 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026507 | DLP-055-000026510 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026513 | DLP-055-000026513 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026515 | DLP-055-000026516 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026519 | DLP-055-000026519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026521 | DLP-055-000026524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026526 | DLP-055-000026528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026530 | DLP-055-000026534 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026536 | DLP-055-000026539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026541 | DLP-055-000026552 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026554 | DLP-055-000026555 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026557 | DLP-055-000026558 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026560 | DLP-055-000026562 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026564 | DLP-055-000026565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026568 | DLP-055-000026569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026571 | DLP-055-000026572 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026575 | DLP-055-000026577 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026579 | DLP-055-000026586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026588 | DLP-055-000026595 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026597 | DLP-055-000026597 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026599 | DLP-055-000026627 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026631 | DLP-055-000026632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026634 | DLP-055-000026660 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026662 | DLP-055-000026666 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026668 | DLP-055-000026672 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026674 | DLP-055-000026674 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026676 | DLP-055-000026680 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026682 | DLP-055-000026682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026684 | DLP-055-000026690 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026693 | DLP-055-000026693 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026695 | DLP-055-000026696 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026698 | DLP-055-000026701 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026703 | DLP-055-000026708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026710 | DLP-055-000026713 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026715 | DLP-055-000026726 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026728 | DLP-055-000026735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026738 | DLP-055-000026764 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026766 | DLP-055-000026766 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026768 | DLP-055-000026784 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026786 | DLP-055-000026787 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026789 | DLP-055-000026790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026792 | DLP-055-000026795 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026797 | DLP-055-000026799 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026802 | DLP-055-000026813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026815 | DLP-055-000026815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026817 | DLP-055-000026826 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026828 | DLP-055-000026830 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026832 | DLP-055-000026841 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026843 | DLP-055-000026859 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026861 | DLP-055-000026863 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026865 | DLP-055-000026871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026873 | DLP-055-000026876 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026878 | DLP-055-000026880 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026883 | DLP-055-000026896 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026899 | DLP-055-000026901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026903 | DLP-055-000026906 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026908 | DLP-055-000026914 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026917 | DLP-055-000026929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026931 | DLP-055-000026936 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026938 | DLP-055-000026940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026942 | DLP-055-000027008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027010 | DLP-055-000027017 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027019 | DLP-055-000027026 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027028 | DLP-055-000027034 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027038 | DLP-055-000027046 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027049 | DLP-055-000027055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027057 | DLP-055-000027062 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027064 | DLP-055-000027066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027069 | DLP-055-000027072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027076 | DLP-055-000027081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027083 | DLP-055-000027086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027089 | DLP-055-000027089 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027091 | DLP-055-000027093 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027095 | DLP-055-000027100 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027108 | DLP-055-000027112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027114 | DLP-055-000027119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027121 | DLP-055-000027124 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027126 | DLP-055-000027128 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027130 | DLP-055-000027131 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027133 | DLP-055-000027133 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027135 | DLP-055-000027137 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027140 | DLP-055-000027143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027145 | DLP-055-000027145 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027147 | DLP-055-000027154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027157 | DLP-055-000027159 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027162 | DLP-055-000027164 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027170 | DLP-055-000027170 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027172 | DLP-055-000027178 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027181 | DLP-055-000027193 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027196 | DLP-055-000027199 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027202 | DLP-055-000027206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027208 | DLP-055-000027211 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027213 | DLP-055-000027224 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027226 | DLP-055-000027229 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027231 | DLP-055-000027247 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027249 | DLP-055-000027253 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027255 | DLP-055-000027261 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027264 | DLP-055-000027266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027268 | DLP-055-000027268 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027270 | DLP-055-000027272 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027274 | DLP-055-000027285 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027287 | DLP-055-000027287 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027289 | DLP-055-000027291 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027294 | DLP-055-000027299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027301 | DLP-055-000027306 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027309 | DLP-055-000027313 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027315 | DLP-055-000027315 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027317 | DLP-055-000027318 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027320 | DLP-055-000027323 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027325 | DLP-055-000027331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027334 | DLP-055-000027342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027344 | DLP-055-000027353 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027355 | DLP-055-000027374 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027376 | DLP-055-000027381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027383 | DLP-055-000027388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027392 | DLP-055-000027393 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027395 | DLP-055-000027395 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027398 | DLP-055-000027470 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027474 | DLP-055-000027475 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027477 | DLP-055-000027483 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027485 | DLP-055-000027485 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027487 | DLP-055-000027502 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027504 | DLP-055-000027508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027511 | DLP-055-000027523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027525 | DLP-055-000027532 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027540 | DLP-055-000027549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027553 | DLP-055-000027559 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027561 | DLP-055-000027565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027567 | DLP-055-000027569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027571 | DLP-055-000027571 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027573 | DLP-055-000027574 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027576 | DLP-055-000027578 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027581 | DLP-055-000027601 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027611 | DLP-055-000027619 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027621 | DLP-055-000027625 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027627 | DLP-055-000027633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027635 | DLP-055-000027643 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027645 | DLP-055-000027662 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027664 | DLP-055-000027676 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027682 | DLP-055-000027682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027685 | DLP-055-000027692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027698 | DLP-055-000027699 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027701 | DLP-055-000027701 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027703 | DLP-055-000027706 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027708 | DLP-055-000027709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027715 | DLP-055-000027739 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027742 | DLP-055-000027742 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027744 | DLP-055-000027762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027765 | DLP-055-000027788 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027790 | DLP-055-000027834 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027839 | DLP-055-000027855 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027857 | DLP-055-000027860 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027862 | DLP-055-000027865 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027872 | DLP-055-000027883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027887 | DLP-055-000027887 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027895 | DLP-055-000027927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027935 | DLP-055-000027950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027955 | DLP-055-000027955 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027957 | DLP-055-000027958 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027964 | DLP-055-000027978 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027980 | DLP-055-000027982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027984 | DLP-055-000027985 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027989 | DLP-055-000027989 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027998 | DLP-055-000027998 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028011 | DLP-055-000028037 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028040 | DLP-055-000028044 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028046 | DLP-055-000028047 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028049 | DLP-055-000028049 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028051 | DLP-055-000028051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028053 | DLP-055-000028053 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028056 | DLP-055-000028064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028067 | DLP-055-000028096 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028098 | DLP-055-000028114 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028138 | DLP-055-000028147 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028149 | DLP-055-000028149 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028151 | DLP-055-000028155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028158 | DLP-055-000028160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028166 | DLP-055-000028170 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028172 | DLP-055-000028173 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028176 | DLP-055-000028184 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028186 | DLP-055-000028205 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028207 | DLP-055-000028225 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028227 | DLP-055-000028227 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028229 | DLP-055-000028229 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028242 | DLP-055-000028242 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028244 | DLP-055-000028244 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028249 | DLP-055-000028249 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028253 | DLP-055-000028253 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028256 | DLP-055-000028256 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028261 | DLP-055-000028282 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028289 | DLP-055-000028292 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028295 | DLP-055-000028295 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028303 | DLP-055-000028318 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028320 | DLP-055-000028320 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028322 | DLP-055-000028322 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028327 | DLP-055-000028334 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028336 | DLP-055-000028337 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028344 | DLP-055-000028356 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028358 | DLP-055-000028363 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028365 | DLP-055-000028371 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028378 | DLP-055-000028396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028398 | DLP-055-000028406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028408 | DLP-055-000028408 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028410 | DLP-055-000028410 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028415 | DLP-055-000028466 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028469 | DLP-055-000028472 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028474 | DLP-055-000028475 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028481 | DLP-055-000028488 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028494 | DLP-055-000028501 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028506 | DLP-055-000028508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028510 | DLP-055-000028515 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028518 | DLP-055-000028518 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028520 | DLP-055-000028528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028530 | DLP-055-000028531 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028539 | DLP-055-000028539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028546 | DLP-055-000028546 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028560 | DLP-055-000028585 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028590 | DLP-055-000028591 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028593 | DLP-055-000028602 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028604 | DLP-055-000028604 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028606 | DLP-055-000028619 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028623 | DLP-055-000028624 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028626 | DLP-055-000028689 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028691 | DLP-055-000028735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028738 | DLP-055-000028738 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028740 | DLP-055-000028740 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028742 | DLP-055-000028758 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028762 | DLP-055-000028762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028764 | DLP-055-000028801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028805 | DLP-055-000028805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028807 | DLP-055-000028812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028814 | DLP-055-000028814 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028819 | DLP-055-000028819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028821 | DLP-055-000028824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028826 | DLP-055-000028838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028840 | DLP-055-000028844 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028846 | DLP-055-000028851 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028855 | DLP-055-000028861 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028863 | DLP-055-000028907 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028909 | DLP-055-000028943 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028945 | DLP-055-000028966 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028969 | DLP-055-000028977 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028979 | DLP-055-000028990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028997 | DLP-055-000028998 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029001 | DLP-055-000029002 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029004 | DLP-055-000029004 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029021 | DLP-055-000029050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029054 | DLP-055-000029055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029058 | DLP-055-000029079 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029081 | DLP-055-000029081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029084 | DLP-055-000029094 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029096 | DLP-055-000029108 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029111 | DLP-055-000029144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029148 | DLP-055-000029149 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029152 | DLP-055-000029159 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029161 | DLP-055-000029161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029163 | DLP-055-000029163 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029165 | DLP-055-000029187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029193 | DLP-055-000029214 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029217 | DLP-055-000029219 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029222 | DLP-055-000029222 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029224 | DLP-055-000029224 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029226 | DLP-055-000029239 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029241 | DLP-055-000029272 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029274 | DLP-055-000029275 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029279 | DLP-055-000029279 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029282 | DLP-055-000029298 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029301 | DLP-055-000029311 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029315 | DLP-055-000029338 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029340 | DLP-055-000029358 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029361 | DLP-055-000029364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029367 | DLP-055-000029402 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029405 | DLP-055-000029410 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029412 | DLP-055-000029412 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029414 | DLP-055-000029416 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029418 | DLP-055-000029420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029428 | DLP-055-000029428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029430 | DLP-055-000029430 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029447 | DLP-055-000029447 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029449 | DLP-055-000029449 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029453 | DLP-055-000029453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029461 | DLP-055-000029462 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029466 | DLP-055-000029481 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029483 | DLP-055-000029487 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029491 | DLP-055-000029491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029498 | DLP-055-000029498 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029500 | DLP-055-000029500 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029503 | DLP-055-000029505 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029507 | DLP-055-000029507 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029509 | DLP-055-000029509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029512 | DLP-055-000029512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029519 | DLP-055-000029519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029521 | DLP-055-000029522 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029524 | DLP-055-000029524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029526 | DLP-055-000029531 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029535 | DLP-055-000029543 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029545 | DLP-055-000029548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029550 | DLP-055-000029560 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029562 | DLP-055-000029565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029567 | DLP-055-000029573 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029575 | DLP-055-000029587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029589 | DLP-055-000029609 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029611 | DLP-055-000029657 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029659 | DLP-055-000029681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029683 | DLP-055-000029723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029725 | DLP-055-000029732 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029734 | DLP-055-000029735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029737 | DLP-055-000029760 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029762 | DLP-055-000029765 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029767 | DLP-055-000029779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029781 | DLP-055-000029869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029871 | DLP-055-000029872 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029874 | DLP-055-000029918 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029922 | DLP-055-000029925 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029927 | DLP-055-000029936 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029939 | DLP-055-000029947 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029949 | DLP-055-000029953 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029955 | DLP-055-000029959 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029962 | DLP-055-000029962 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029964 | DLP-055-000029993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029996 | DLP-055-000030036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030040 | DLP-055-000030044 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030046 | DLP-055-000030063 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030066 | DLP-055-000030083 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030085 | DLP-055-000030110 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030114 | DLP-055-000030118 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030120 | DLP-055-000030121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030123 | DLP-055-000030126 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030128 | DLP-055-000030148 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030151 | DLP-055-000030151 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030153 | DLP-055-000030153 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030155 | DLP-055-000030155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030157 | DLP-055-000030159 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030163 | DLP-055-000030169 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030171 | DLP-055-000030171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030184 | DLP-055-000030184 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030186 | DLP-055-000030186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030188 | DLP-055-000030227 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030229 | DLP-055-000030229 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030232 | DLP-055-000030245 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030249 | DLP-055-000030253 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030255 | DLP-055-000030261 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030264 | DLP-055-000030276 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030278 | DLP-055-000030309 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030311 | DLP-055-000030312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030314 | DLP-055-000030359 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030361 | DLP-055-000030371 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030373 | DLP-055-000030380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030383 | DLP-055-000030388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030391 | DLP-055-000030391 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030393 | DLP-055-000030394 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030396 | DLP-055-000030420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030422 | DLP-055-000030422 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030424 | DLP-055-000030428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030431 | DLP-055-000030431 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030435 | DLP-055-000030452 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030454 | DLP-055-000030458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030460 | DLP-055-000030471 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030477 | DLP-055-000030482 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030484 | DLP-055-000030497 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030499 | DLP-055-000030499 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030506 | DLP-055-000030506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030513 | DLP-055-000030514 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030516 | DLP-055-000030518 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030520 | DLP-055-000030520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030522 | DLP-055-000030535 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030537 | DLP-055-000030539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030541 | DLP-055-000030547 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030549 | DLP-055-000030582 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030586 | DLP-055-000030607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030609 | DLP-055-000030631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030633 | DLP-055-000030658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030660 | DLP-055-000030668 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030670 | DLP-055-000030690 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030692 | DLP-055-000030706 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030708 | DLP-055-000030709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030711 | DLP-055-000030711 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030714 | DLP-055-000030723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030725 | DLP-055-000030725 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030727 | DLP-055-000030727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030729 | DLP-055-000030729 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030733 | DLP-055-000030733 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030735 | DLP-055-000030737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030744 | DLP-055-000030745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030747 | DLP-055-000030753 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030756 | DLP-055-000030777 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030780 | DLP-055-000030780 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030783 | DLP-055-000030792 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030794 | DLP-055-000030817 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030820 | DLP-055-000030836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030838 | DLP-055-000030844 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030846 | DLP-055-000030850 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030852 | DLP-055-000030859 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030868 | DLP-055-000030868 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030870 | DLP-055-000030870 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030872 | DLP-055-000030877 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030879 | DLP-055-000030880 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030883 | DLP-055-000030909 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030911 | DLP-055-000030912 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030914 | DLP-055-000030916 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030920 | DLP-055-000030921 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030923 | DLP-055-000030940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030942 | DLP-055-000030959 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030961 | DLP-055-000030964 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030966 | DLP-055-000030966 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030968 | DLP-055-000030969 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030971 | DLP-055-000030971 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030973 | DLP-055-000030973 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030980 | DLP-055-000031008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031010 | DLP-055-000031010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031015 | DLP-055-000031015 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031021 | DLP-055-000031021 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031023 | DLP-055-000031027 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031029 | DLP-055-000031034 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031036 | DLP-055-000031060 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031062 | DLP-055-000031065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031068 | DLP-055-000031084 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031086 | DLP-055-000031086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031088 | DLP-055-000031098 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031100 | DLP-055-000031115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031117 | DLP-055-000031122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031125 | DLP-055-000031125 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031127 | DLP-055-000031141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031144 | DLP-055-000031148 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031155 | DLP-055-000031159 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031161 | DLP-055-000031162 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031165 | DLP-055-000031167 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031169 | DLP-055-000031180 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031182 | DLP-055-000031183 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031185 | DLP-055-000031195 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031198 | DLP-055-000031205 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031207 | DLP-055-000031207 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031209 | DLP-055-000031226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031228 | DLP-055-000031232 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031236 | DLP-055-000031238 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031240 | DLP-055-000031247 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031249 | DLP-055-000031249 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031251 | DLP-055-000031268 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031270 | DLP-055-000031278 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031282 | DLP-055-000031288 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031290 | DLP-055-000031292 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031294 | DLP-055-000031295 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031297 | DLP-055-000031299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031302 | DLP-055-000031305 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031307 | DLP-055-000031307 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031309 | DLP-055-000031333 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031339 | DLP-055-000031357 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031359 | DLP-055-000031366 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031368 | DLP-055-000031370 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031373 | DLP-055-000031373 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031376 | DLP-055-000031380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031382 | DLP-055-000031382 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031384 | DLP-055-000031387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031389 | DLP-055-000031396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031398 | DLP-055-000031398 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031406 | DLP-055-000031406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031414 | DLP-055-000031421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031423 | DLP-055-000031423 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031426 | DLP-055-000031436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031439 | DLP-055-000031439 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031442 | DLP-055-000031446 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031448 | DLP-055-000031455 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031457 | DLP-055-000031467 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031469 | DLP-055-000031470 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031472 | DLP-055-000031473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031475 | DLP-055-000031478 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031483 | DLP-055-000031484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031486 | DLP-055-000031486 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031488 | DLP-055-000031506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031513 | DLP-055-000031513 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031517 | DLP-055-000031524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031527 | DLP-055-000031539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031542 | DLP-055-000031542 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031544 | DLP-055-000031545 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031556 | DLP-055-000031567 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031569 | DLP-055-000031569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031578 | DLP-055-000031579 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031584 | DLP-055-000031610 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031612 | DLP-055-000031615 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031620 | DLP-055-000031622 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031624 | DLP-055-000031625 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031627 | DLP-055-000031633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031635 | DLP-055-000031636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031638 | DLP-055-000031639 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031644 | DLP-055-000031650 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031653 | DLP-055-000031654 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031656 | DLP-055-000031656 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031658 | DLP-055-000031658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031660 | DLP-055-000031661 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031663 | DLP-055-000031665 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031667 | DLP-055-000031672 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031674 | DLP-055-000031677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031679 | DLP-055-000031681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031683 | DLP-055-000031689 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031692 | DLP-055-000031703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031711 | DLP-055-000031714 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031716 | DLP-055-000031716 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031718 | DLP-055-000031722 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031725 | DLP-055-000031746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031748 | DLP-055-000031748 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031751 | DLP-055-000031767 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031772 | DLP-055-000031781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031786 | DLP-055-000031792 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031794 | DLP-055-000031797 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031800 | DLP-055-000031802 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031808 | DLP-055-000031819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031821 | DLP-055-000031826 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031828 | DLP-055-000031828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031830 | DLP-055-000031832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031834 | DLP-055-000031850 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031853 | DLP-055-000031863 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031865 | DLP-055-000031875 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031877 | DLP-055-000031885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031887 | DLP-055-000031888 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031890 | DLP-055-000031890 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031892 | DLP-055-000031892 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031895 | DLP-055-000031903 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031905 | DLP-055-000031910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031912 | DLP-055-000031912 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031914 | DLP-055-000031914 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031916 | DLP-055-000031922 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031924 | DLP-055-000031939 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031941 | DLP-055-000031941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031945 | DLP-055-000031945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031948 | DLP-055-000031949 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031954 | DLP-055-000031964 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031966 | DLP-055-000031967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031969 | DLP-055-000031979 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031981 | DLP-055-000031981 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031983 | DLP-055-000031983 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031986 | DLP-055-000031998 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032002 | DLP-055-000032003 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032006 | DLP-055-000032006 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032010 | DLP-055-000032023 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032025 | DLP-055-000032030 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032032 | DLP-055-000032034 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032036 | DLP-055-000032036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032039 | DLP-055-000032047 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032052 | DLP-055-000032064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032066 | DLP-055-000032072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032078 | DLP-055-000032079 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032082 | DLP-055-000032082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032084 | DLP-055-000032084 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032086 | DLP-055-000032086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032088 | DLP-055-000032088 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032090 | DLP-055-000032090 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032092 | DLP-055-000032092 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032094 | DLP-055-000032094 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032096 | DLP-055-000032097 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032099 | DLP-055-000032099 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032101 | DLP-055-000032106 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032108 | DLP-055-000032113 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032116 | DLP-055-000032122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032126 | DLP-055-000032127 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032129 | DLP-055-000032131 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032133 | DLP-055-000032143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

Case 2:05-cv-04182-SRD-JCW   Document 12862-1   Filed 04/30/08   Page 1456 of 1700

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032146 | DLP-055-000032147 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032150 | DLP-055-000032153 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032156 | DLP-055-000032156 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032158 | DLP-055-000032160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032165 | DLP-055-000032167 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032169 | DLP-055-000032169 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032171 | DLP-055-000032171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032173 | DLP-055-000032181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032183 | DLP-055-000032203 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032205 | DLP-055-000032207 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032211 | DLP-055-000032212 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032218 | DLP-055-000032218 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032220 | DLP-055-000032230 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032232 | DLP-055-000032250 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032253 | DLP-055-000032255 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032258 | DLP-055-000032263 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032267 | DLP-055-000032280 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032283 | DLP-055-000032285 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032290 | DLP-055-000032291 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032293 | DLP-055-000032304 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032307 | DLP-055-000032337 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032339 | DLP-055-000032339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032341 | DLP-055-000032342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032344 | DLP-055-000032361 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032363 | DLP-055-000032367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032369 | DLP-055-000032380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032383 | DLP-055-000032385 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032389 | DLP-055-000032389 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032396 | DLP-055-000032396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032398 | DLP-055-000032402 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032406 | DLP-055-000032408 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032412 | DLP-055-000032416 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032418 | DLP-055-000032419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032421 | DLP-055-000032422 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032424 | DLP-055-000032436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032438 | DLP-055-000032438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032440 | DLP-055-000032445 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032448 | DLP-055-000032457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032459 | DLP-055-000032463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032466 | DLP-055-000032466 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032469 | DLP-055-000032470 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032472 | DLP-055-000032473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032478 | DLP-055-000032479 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032481 | DLP-055-000032481 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032484 | DLP-055-000032504 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032506 | DLP-055-000032511 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032513 | DLP-055-000032517 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032520 | DLP-055-000032525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032527 | DLP-055-000032529 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032531 | DLP-055-000032548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032550 | DLP-055-000032560 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032562 | DLP-055-000032564 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032574 | DLP-055-000032574 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032578 | DLP-055-000032582 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032584 | DLP-055-000032612 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032614 | DLP-055-000032616 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032618 | DLP-055-000032618 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032620 | DLP-055-000032622 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032624 | DLP-055-000032631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032633 | DLP-055-000032635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032637 | DLP-055-000032639 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032641 | DLP-055-000032647 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032650 | DLP-055-000032655 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032657 | DLP-055-000032658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032661 | DLP-055-000032668 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032672 | DLP-055-000032685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032688 | DLP-055-000032688 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032690 | DLP-055-000032712 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032714 | DLP-055-000032719 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032723 | DLP-055-000032723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032725 | DLP-055-000032726 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032728 | DLP-055-000032729 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032731 | DLP-055-000032731 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032733 | DLP-055-000032734 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032738 | DLP-055-000032738 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032741 | DLP-055-000032741 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032743 | DLP-055-000032744 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032746 | DLP-055-000032762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032765 | DLP-055-000032778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032780 | DLP-055-000032786 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032788 | DLP-055-000032788 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032790 | DLP-055-000032790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032792 | DLP-055-000032803 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032805 | DLP-055-000032810 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032812 | DLP-055-000032812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032814 | DLP-055-000032837 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032839 | DLP-055-000032839 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032841 | DLP-055-000032844 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032847 | DLP-055-000032848 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032850 | DLP-055-000032856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032858 | DLP-055-000032861 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032863 | DLP-055-000032885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032888 | DLP-055-000032898 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032902 | DLP-055-000032905 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032907 | DLP-055-000032908 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032911 | DLP-055-000032919 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032921 | DLP-055-000032931 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032935 | DLP-055-000032935 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032937 | DLP-055-000032938 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032941 | DLP-055-000032952 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032954 | DLP-055-000032954 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032956 | DLP-055-000032956 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032958 | DLP-055-000032959 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032962 | DLP-055-000032962 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032965 | DLP-055-000032965 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032968 | DLP-055-000032984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032990 | DLP-055-000033006 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033008 | DLP-055-000033008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033010 | DLP-055-000033023 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033027 | DLP-055-000033028 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033031 | DLP-055-000033033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033035 | DLP-055-000033038 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033041 | DLP-055-000033043 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033045 | DLP-055-000033045 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033055 | DLP-055-000033055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033057 | DLP-055-000033068 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033070 | DLP-055-000033072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033075 | DLP-055-000033075 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033077 | DLP-055-000033078 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033084 | DLP-055-000033084 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033086 | DLP-055-000033086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033090 | DLP-055-000033090 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033092 | DLP-055-000033096 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033098 | DLP-055-000033102 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033108 | DLP-055-000033109 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033111 | DLP-055-000033111 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033114 | DLP-055-000033119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033125 | DLP-055-000033133 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033136 | DLP-055-000033137 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033142 | DLP-055-000033142 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033146 | DLP-055-000033155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033158 | DLP-055-000033158 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033161 | DLP-055-000033171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033173 | DLP-055-000033178 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033180 | DLP-055-000033181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033183 | DLP-055-000033192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033196 | DLP-055-000033209 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033211 | DLP-055-000033211 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033213 | DLP-055-000033216 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033218 | DLP-055-000033225 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033227 | DLP-055-000033230 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033232 | DLP-055-000033232 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033237 | DLP-055-000033243 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033245 | DLP-055-000033252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033255 | DLP-055-000033295 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033297 | DLP-055-000033304 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033307 | DLP-055-000033308 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033312 | DLP-055-000033312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033317 | DLP-055-000033337 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033340 | DLP-055-000033347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033350 | DLP-055-000033351 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033356 | DLP-055-000033356 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033359 | DLP-055-000033359 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033365 | DLP-055-000033374 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033380 | DLP-055-000033418 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033420 | DLP-055-000033431 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033433 | DLP-055-000033442 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033444 | DLP-055-000033444 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033446 | DLP-055-000033447 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033451 | DLP-055-000033463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033465 | DLP-055-000033480 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033482 | DLP-055-000033482 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033485 | DLP-055-000033506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033508 | DLP-055-000033508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033510 | DLP-055-000033515 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033517 | DLP-055-000033521 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033523 | DLP-055-000033524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033526 | DLP-055-000033527 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033529 | DLP-055-000033529 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033531 | DLP-055-000033531 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033534 | DLP-055-000033538 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033540 | DLP-055-000033550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033552 | DLP-055-000033554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033556 | DLP-055-000033565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033567 | DLP-055-000033567 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033569 | DLP-055-000033576 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033578 | DLP-055-000033580 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033583 | DLP-055-000033598 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033600 | DLP-055-000033600 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033605 | DLP-055-000033619 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033621 | DLP-055-000033622 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033626 | DLP-055-000033633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033637 | DLP-055-000033639 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033643 | DLP-055-000033644 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033647 | DLP-055-000033659 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033665 | DLP-055-000033666 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033668 | DLP-055-000033673 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033675 | DLP-055-000033677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033679 | DLP-055-000033681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033685 | DLP-055-000033685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033687 | DLP-055-000033723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033725 | DLP-055-000033738 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033741 | DLP-055-000033742 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033744 | DLP-055-000033746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033750 | DLP-055-000033750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033754 | DLP-055-000033755 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033765 | DLP-055-000033769 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033772 | DLP-055-000033774 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033776 | DLP-055-000033776 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033778 | DLP-055-000033780 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033782 | DLP-055-000033785 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033787 | DLP-055-000033787 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033789 | DLP-055-000033789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033791 | DLP-055-000033798 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033800 | DLP-055-000033825 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033827 | DLP-055-000033839 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033841 | DLP-055-000033842 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033844 | DLP-055-000033844 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033846 | DLP-055-000033855 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033858 | DLP-055-000033858 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033861 | DLP-055-000033878 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033881 | DLP-055-000033883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033889 | DLP-055-000033889 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033892 | DLP-055-000033892 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033894 | DLP-055-000033894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033899 | DLP-055-000033899 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033901 | DLP-055-000033901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033903 | DLP-055-000033903 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033906 | DLP-055-000033908 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033911 | DLP-055-000033913 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033915 | DLP-055-000033923 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033926 | DLP-055-000033926 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033931 | DLP-055-000033931 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033933 | DLP-055-000033945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033947 | DLP-055-000033950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033952 | DLP-055-000033963 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033965 | DLP-055-000033965 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033968 | DLP-055-000033968 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033971 | DLP-055-000033972 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033974 | DLP-055-000033974 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033981 | DLP-055-000033982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033985 | DLP-055-000033985 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033987 | DLP-055-000033997 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034001 | DLP-055-000034016 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034018 | DLP-055-000034019 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034021 | DLP-055-000034029 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034032 | DLP-055-000034032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034035 | DLP-055-000034035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034038 | DLP-055-000034040 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034042 | DLP-055-000034042 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034044 | DLP-055-000034048 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034050 | DLP-055-000034051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034056 | DLP-055-000034067 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034069 | DLP-055-000034072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034074 | DLP-055-000034078 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034080 | DLP-055-000034080 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034082 | DLP-055-000034094 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034096 | DLP-055-000034100 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034105 | DLP-055-000034113 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034115 | DLP-055-000034118 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034123 | DLP-055-000034124 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034126 | DLP-055-000034128 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034130 | DLP-055-000034130 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034133 | DLP-055-000034133 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034135 | DLP-055-000034140 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034142 | DLP-055-000034143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034145 | DLP-055-000034163 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034166 | DLP-055-000034169 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034171 | DLP-055-000034171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034173 | DLP-055-000034192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034198 | DLP-055-000034198 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034200 | DLP-055-000034200 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034204 | DLP-055-000034205 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034207 | DLP-055-000034209 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034212 | DLP-055-000034212 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034214 | DLP-055-000034214 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034216 | DLP-055-000034217 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034220 | DLP-055-000034223 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034225 | DLP-055-000034225 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034227 | DLP-055-000034227 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034231 | DLP-055-000034231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034234 | DLP-055-000034234 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034237 | DLP-055-000034237 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034239 | DLP-055-000034239 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034241 | DLP-055-000034241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034243 | DLP-055-000034247 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034250 | DLP-055-000034256 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034258 | DLP-055-000034259 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034261 | DLP-055-000034266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034270 | DLP-055-000034274 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034276 | DLP-055-000034276 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034280 | DLP-055-000034287 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034293 | DLP-055-000034297 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034299 | DLP-055-000034299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034301 | DLP-055-000034305 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034307 | DLP-055-000034312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034315 | DLP-055-000034317 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034319 | DLP-055-000034323 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034326 | DLP-055-000034326 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034328 | DLP-055-000034328 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034332 | DLP-055-000034336 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034339 | DLP-055-000034339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034344 | DLP-055-000034344 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034349 | DLP-055-000034361 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034364 | DLP-055-000034370 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034372 | DLP-055-000034380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034382 | DLP-055-000034387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034390 | DLP-055-000034393 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034397 | DLP-055-000034405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034407 | DLP-055-000034416 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034420 | DLP-055-000034427 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034429 | DLP-055-000034438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034440 | DLP-055-000034440 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034444 | DLP-055-000034448 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034451 | DLP-055-000034457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034459 | DLP-055-000034467 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034469 | DLP-055-000034469 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034471 | DLP-055-000034483 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034486 | DLP-055-000034505 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034507 | DLP-055-000034541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034543 | DLP-055-000034552 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034554 | DLP-055-000034575 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034578 | DLP-055-000034611 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034613 | DLP-055-000034613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034615 | DLP-055-000034641 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034643 | DLP-055-000034644 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034646 | DLP-055-000034647 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034649 | DLP-055-000034649 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034651 | DLP-055-000034658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034662 | DLP-055-000034676 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034679 | DLP-055-000034679 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034682 | DLP-055-000034683 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034686 | DLP-055-000034686 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034689 | DLP-055-000034690 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034692 | DLP-055-000034692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034694 | DLP-055-000034695 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034699 | DLP-055-000034700 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034704 | DLP-055-000034708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034710 | DLP-055-000034720 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034731 | DLP-055-000034731 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034733 | DLP-055-000034741 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034743 | DLP-055-000034759 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034763 | DLP-055-000034768 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034770 | DLP-055-000034772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034778 | DLP-055-000034778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034787 | DLP-055-000034789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034792 | DLP-055-000034800 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034802 | DLP-055-000034816 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034819 | DLP-055-000034822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034829 | DLP-055-000034829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034831 | DLP-055-000034831 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034833 | DLP-055-000034835 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034837 | DLP-055-000034837 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034840 | DLP-055-000034854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034857 | DLP-055-000034857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034859 | DLP-055-000034863 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034865 | DLP-055-000034865 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034869 | DLP-055-000034876 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034878 | DLP-055-000034879 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034886 | DLP-055-000034887 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034889 | DLP-055-000034889 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034891 | DLP-055-000034891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034897 | DLP-055-000034900 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034902 | DLP-055-000034907 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034910 | DLP-055-000034915 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034935 | DLP-055-000034935 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034951 | DLP-055-000034951 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034958 | DLP-055-000034958 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034960 | DLP-055-000034960 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034962 | DLP-055-000034962 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034964 | DLP-055-000034964 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034966 | DLP-055-000034967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034976 | DLP-055-000034976 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034979 | DLP-055-000034981 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034985 | DLP-055-000034991 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034997 | DLP-055-000035023 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035025 | DLP-055-000035026 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035029 | DLP-055-000035029 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035033 | DLP-055-000035035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035037 | DLP-055-000035040 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035042 | DLP-055-000035047 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035051 | DLP-055-000035052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035055 | DLP-055-000035055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035060 | DLP-055-000035063 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035065 | DLP-055-000035065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035067 | DLP-055-000035068 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035074 | DLP-055-000035074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035077 | DLP-055-000035077 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035079 | DLP-055-000035079 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035082 | DLP-055-000035082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035086 | DLP-055-000035103 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035105 | DLP-055-000035111 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035113 | DLP-055-000035118 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035121 | DLP-055-000035121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035123 | DLP-055-000035188 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035190 | DLP-055-000035197 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035201 | DLP-055-000035205 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035207 | DLP-055-000035208 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035210 | DLP-055-000035210 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035237 | DLP-055-000035237 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035240 | DLP-055-000035240 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035242 | DLP-055-000035242 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035244 | DLP-055-000035244 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035246 | DLP-055-000035246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035248 | DLP-055-000035248 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035253 | DLP-055-000035253 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035255 | DLP-055-000035255 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035257 | DLP-055-000035257 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035271 | DLP-055-000035271 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035284 | DLP-055-000035284 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035287 | DLP-055-000035287 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035292 | DLP-055-000035292 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035297 | DLP-055-000035297 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035299 | DLP-055-000035299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035336 | DLP-055-000035336 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035338 | DLP-055-000035338 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035342 | DLP-055-000035342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035344 | DLP-055-000035345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035347 | DLP-055-000035372 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035374 | DLP-055-000035374 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035376 | DLP-055-000035377 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035379 | DLP-055-000035380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035382 | DLP-055-000035383 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035385 | DLP-055-000035388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035391 | DLP-055-000035414 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035416 | DLP-055-000035417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035419 | DLP-055-000035433 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035436 | DLP-055-000035444 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035446 | DLP-055-000035517 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035519 | DLP-055-000035524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035535 | DLP-055-000035535 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035537 | DLP-055-000035537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035541 | DLP-055-000035542 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035547 | DLP-055-000035547 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035549 | DLP-055-000035549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035552 | DLP-055-000035570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035574 | DLP-055-000035580 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035582 | DLP-055-000035591 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035593 | DLP-055-000035603 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035606 | DLP-055-000035606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035608 | DLP-055-000035611 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035614 | DLP-055-000035621 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035623 | DLP-055-000035625 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035627 | DLP-055-000035630 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035633 | DLP-055-000035646 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035648 | DLP-055-000035648 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035655 | DLP-055-000035657 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035659 | DLP-055-000035661 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035664 | DLP-055-000035666 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035668 | DLP-055-000035670 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035672 | DLP-055-000035685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035687 | DLP-055-000035689 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035691 | DLP-055-000035703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035705 | DLP-055-000035706 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035709 | DLP-055-000035709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035712 | DLP-055-000035712 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035724 | DLP-055-000035724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035728 | DLP-055-000035728 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035730 | DLP-055-000035730 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035746 | DLP-055-000035746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035764 | DLP-055-000035765 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035777 | DLP-055-000035778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035790 | DLP-055-000035790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035797 | DLP-055-000035798 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035800 | DLP-055-000035800 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035810 | DLP-055-000035810 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035812 | DLP-055-000035812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035818 | DLP-055-000035818 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035820 | DLP-055-000035821 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035825 | DLP-055-000035825 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035831 | DLP-055-000035836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035838 | DLP-055-000035869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035872 | DLP-055-000035872 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035884 | DLP-055-000035884 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035886 | DLP-055-000035886 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035888 | DLP-055-000035919 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035923 | DLP-055-000035927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035929 | DLP-055-000035934 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035937 | DLP-055-000035937 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035939 | DLP-055-000035945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035948 | DLP-055-000035949 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035952 | DLP-055-000035954 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035957 | DLP-055-000035962 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035966 | DLP-055-000035974 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035976 | DLP-055-000035976 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035987 | DLP-055-000035988 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035991 | DLP-055-000035998 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036005 | DLP-055-000036005 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036011 | DLP-055-000036027 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036029 | DLP-055-000036034 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036037 | DLP-055-000036037 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036039 | DLP-055-000036053 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036055 | DLP-055-000036068 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036071 | DLP-055-000036082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036089 | DLP-055-000036107 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036110 | DLP-055-000036110 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036113 | DLP-055-000036115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036121 | DLP-055-000036126 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036129 | DLP-055-000036138 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036142 | DLP-055-000036185 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036187 | DLP-055-000036192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036195 | DLP-055-000036197 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036200 | DLP-055-000036200 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036204 | DLP-055-000036204 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036207 | DLP-055-000036212 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036214 | DLP-055-000036214 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036216 | DLP-055-000036222 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036225 | DLP-055-000036235 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036237 | DLP-055-000036242 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036245 | DLP-055-000036245 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036251 | DLP-055-000036251 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036260 | DLP-055-000036260 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036262 | DLP-055-000036262 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036266 | DLP-055-000036266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036271 | DLP-055-000036271 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036273 | DLP-055-000036273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036275 | DLP-055-000036275 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036277 | DLP-055-000036293 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036296 | DLP-055-000036303 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036307 | DLP-055-000036308 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036310 | DLP-055-000036321 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036323 | DLP-055-000036330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036333 | DLP-055-000036364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036366 | DLP-055-000036372 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036375 | DLP-055-000036387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036390 | DLP-055-000036403 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036405 | DLP-055-000036405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036407 | DLP-055-000036432 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036436 | DLP-055-000036440 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036442 | DLP-055-000036458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036462 | DLP-055-000036480 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036482 | DLP-055-000036483 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036491 | DLP-055-000036491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036493 | DLP-055-000036493 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036499 | DLP-055-000036508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036510 | DLP-055-000036514 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036516 | DLP-055-000036519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036524 | DLP-055-000036526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036528 | DLP-055-000036529 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036531 | DLP-055-000036533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036538 | DLP-055-000036545 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036548 | DLP-055-000036551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036554 | DLP-055-000036556 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036558 | DLP-055-000036561 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036564 | DLP-055-000036565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036569 | DLP-055-000036583 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036585 | DLP-055-000036585 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036587 | DLP-055-000036588 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036592 | DLP-055-000036612 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036614 | DLP-055-000036628 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036631 | DLP-055-000036635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036642 | DLP-055-000036665 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036667 | DLP-055-000036676 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036683 | DLP-055-000036692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036694 | DLP-055-000036711 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036715 | DLP-055-000036715 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036717 | DLP-055-000036718 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036721 | DLP-055-000036737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036739 | DLP-055-000036758 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036761 | DLP-055-000036769 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036771 | DLP-055-000036777 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036779 | DLP-055-000036788 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036790 | DLP-055-000036794 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036796 | DLP-055-000036805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036807 | DLP-055-000036808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036810 | DLP-055-000036815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036817 | DLP-055-000036830 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036832 | DLP-055-000036843 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036858 | DLP-055-000036858 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036863 | DLP-055-000036863 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036865 | DLP-055-000036866 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036891 | DLP-055-000036891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036898 | DLP-055-000036910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036914 | DLP-055-000036918 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036920 | DLP-055-000036929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036932 | DLP-055-000036932 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036934 | DLP-055-000036941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036943 | DLP-055-000036991 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036993 | DLP-055-000036993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036995 | DLP-055-000037008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037011 | DLP-055-000037013 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037018 | DLP-055-000037019 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037021 | DLP-055-000037031 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037033 | DLP-055-000037052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037054 | DLP-055-000037061 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037063 | DLP-055-000037066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037069 | DLP-055-000037070 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037072 | DLP-055-000037072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037074 | DLP-055-000037082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037084 | DLP-055-000037086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037089 | DLP-055-000037091 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037094 | DLP-055-000037094 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037096 | DLP-055-000037100 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037102 | DLP-055-000037121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037123 | DLP-055-000037141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037143 | DLP-055-000037152 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037154 | DLP-055-000037158 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037161 | DLP-055-000037178 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037180 | DLP-055-000037187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037189 | DLP-055-000037206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037208 | DLP-055-000037209 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037213 | DLP-055-000037216 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037218 | DLP-055-000037221 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037223 | DLP-055-000037224 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037231 | DLP-055-000037242 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037244 | DLP-055-000037248 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037252 | DLP-055-000037259 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037262 | DLP-055-000037277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037280 | DLP-055-000037301 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037324 | DLP-055-000037327 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037329 | DLP-055-000037330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037332 | DLP-055-000037376 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037379 | DLP-055-000037385 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037390 | DLP-055-000037399 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037402 | DLP-055-000037402 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037404 | DLP-055-000037404 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037408 | DLP-055-000037409 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037426 | DLP-055-000037433 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037441 | DLP-055-000037466 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037468 | DLP-055-000037473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037475 | DLP-055-000037506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037511 | DLP-055-000037539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037541 | DLP-055-000037543 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037545 | DLP-055-000037590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037593 | DLP-055-000037594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037596 | DLP-055-000037601 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037606 | DLP-055-000037612 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037614 | DLP-055-000037634 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000001 | DLP-056-000000004 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000006 | DLP-056-000000006 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000008 | DLP-056-000000010 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000012 | DLP-056-000000014 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000017 | DLP-056-000000028 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000030 | DLP-056-000000030 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000032 | DLP-056-000000035 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000037 | DLP-056-000000054 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000057 | DLP-056-000000058 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000060 | DLP-056-000000061 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000063 | DLP-056-000000063 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000065 | DLP-056-000000069 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000071 | DLP-056-000000080 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000083 | DLP-056-000000097 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000099 | DLP-056-000000100 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000102 | DLP-056-000000103 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000106 | DLP-056-000000106 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000108 | DLP-056-000000109 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000111 | DLP-056-000000122 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000124 | DLP-056-000000135 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000137 | DLP-056-000000138 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000140 | DLP-056-000000146 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000149 | DLP-056-000000152 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000154 | DLP-056-000000154 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000156 | DLP-056-000000188 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000190 | DLP-056-000000213 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000215 | DLP-056-000000237 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000239 | DLP-056-000000243 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000245 | DLP-056-000000253 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000255 | DLP-056-000000258 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000260 | DLP-056-000000263 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000265 | DLP-056-000000297 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000299 | DLP-056-000000329 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000331 | DLP-056-000000334 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000337 | DLP-056-000000342 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000344 | DLP-056-000000347 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000350 | DLP-056-000000352 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000355 | DLP-056-000000365 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000369 | DLP-056-000000373 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000375 | DLP-056-000000382 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000385 | DLP-056-000000403 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000405 | DLP-056-000000410 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000413 | DLP-056-000000430 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000432 | DLP-056-000000531 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000535 | DLP-056-000000545 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000552 | DLP-056-000000556 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000558 | DLP-056-000000575 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000577 | DLP-056-000000590 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000592 | DLP-056-000000595 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000598 | DLP-056-000000604 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000608 | DLP-056-000000609 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000612 | DLP-056-000000620 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000623 | DLP-056-000000623 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000625 | DLP-056-000000633 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000636 | DLP-056-000000637 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000640 | DLP-056-000000642 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000644 | DLP-056-000000645 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000650 | DLP-056-000000652 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000655 | DLP-056-000000661 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000664 | DLP-056-000000675 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000677 | DLP-056-000000679 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000682 | DLP-056-000000699 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000702 | DLP-056-000000706 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000708 | DLP-056-000000709 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000712 | DLP-056-000000715 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000717 | DLP-056-000000728 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000730 | DLP-056-000000743 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000745 | DLP-056-000000754 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000756 | DLP-056-000000756 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000760 | DLP-056-000000760 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000764 | DLP-056-000000765 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000767 | DLP-056-000000777 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000779 | DLP-056-000000779 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000784 | DLP-056-000000796 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000798 | DLP-056-000000798 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000800 | DLP-056-000000808 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000810 | DLP-056-000000823 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000825 | DLP-056-000000848 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000852 | DLP-056-000000853 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000855 | DLP-056-000000873 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000875 | DLP-056-000000880 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000882 | DLP-056-000000885 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000887 | DLP-056-000000918 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000920 | DLP-056-000000920 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000922 | DLP-056-000000922 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000926 | DLP-056-000000926 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000931 | DLP-056-000000942 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000944 | DLP-056-000000948 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000950 | DLP-056-000000975 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000978 | DLP-056-000000994 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000996 | DLP-056-000000996 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001001 | DLP-056-000001001 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001005 | DLP-056-000001006 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001010 | DLP-056-000001010 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001012 | DLP-056-000001012 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001014 | DLP-056-000001015 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001021 | DLP-056-000001022 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001024 | DLP-056-000001024 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001028 | DLP-056-000001028 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001036 | DLP-056-000001036 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001041 | DLP-056-000001043 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001045 | DLP-056-000001051 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001055 | DLP-056-000001055 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001057 | DLP-056-000001057 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001067 | DLP-056-000001068 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001073 | DLP-056-000001077 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001079 | DLP-056-000001086 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001088 | DLP-056-000001094 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001096 | DLP-056-000001099 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001101 | DLP-056-000001104 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001106 | DLP-056-000001116 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001119 | DLP-056-000001119 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001121 | DLP-056-000001128 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001133 | DLP-056-000001158 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001160 | DLP-056-000001161 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001163 | DLP-056-000001163 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001165 | DLP-056-000001165 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001170 | DLP-056-000001170 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001173 | DLP-056-000001176 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001182 | DLP-056-000001183 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001185 | DLP-056-000001185 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001187 | DLP-056-000001188 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001208 | DLP-056-000001210 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001212 | DLP-056-000001212 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001215 | DLP-056-000001243 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001247 | DLP-056-000001254 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001256 | DLP-056-000001257 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001262 | DLP-056-000001266 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001268 | DLP-056-000001309 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001311 | DLP-056-000001324 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001326 | DLP-056-000001330 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001332 | DLP-056-000001338 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001340 | DLP-056-000001342 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001344 | DLP-056-000001355 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001358 | DLP-056-000001374 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001376 | DLP-056-000001376 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001378 | DLP-056-000001384 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001386 | DLP-056-000001391 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001393 | DLP-056-000001393 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001395 | DLP-056-000001406 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001409 | DLP-056-000001415 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001418 | DLP-056-000001440 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001444 | DLP-056-000001485 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001487 | DLP-056-000001489 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001491 | DLP-056-000001496 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001498 | DLP-056-000001505 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001507 | DLP-056-000001510 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001512 | DLP-056-000001522 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001524 | DLP-056-000001531 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001534 | DLP-056-000001536 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001538 | DLP-056-000001545 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001547 | DLP-056-000001558 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001560 | DLP-056-000001560 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001562 | DLP-056-000001562 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001564 | DLP-056-000001565 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001568 | DLP-056-000001572 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001574 | DLP-056-000001578 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001582 | DLP-056-000001590 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001592 | DLP-056-000001592 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001594 | DLP-056-000001595 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001597 | DLP-056-000001597 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001599 | DLP-056-000001600 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001602 | DLP-056-000001602 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001604 | DLP-056-000001607 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001609 | DLP-056-000001616 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001618 | DLP-056-000001628 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001630 | DLP-056-000001631 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001633 | DLP-056-000001637 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001639 | DLP-056-000001642 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001644 | DLP-056-000001645 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001647 | DLP-056-000001666 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001668 | DLP-056-000001670 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001672 | DLP-056-000001675 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001677 | DLP-056-000001678 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001680 | DLP-056-000001681 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001683 | DLP-056-000001692 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001694 | DLP-056-000001702 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001704 | DLP-056-000001712 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001715 | DLP-056-000001749 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001751 | DLP-056-000001760 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001762 | DLP-056-000001762 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001764 | DLP-056-000001764 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001767 | DLP-056-000001775 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001777 | DLP-056-000001781 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001783 | DLP-056-000001786 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001788 | DLP-056-000001789 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001792 | DLP-056-000001793 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001795 | DLP-056-000001805 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001808 | DLP-056-000001814 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001818 | DLP-056-000001818 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001820 | DLP-056-000001822 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001824 | DLP-056-000001838 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001840 | DLP-056-000001840 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001842 | DLP-056-000001854 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001858 | DLP-056-000001858 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001860 | DLP-056-000001861 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001863 | DLP-056-000001875 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001877 | DLP-056-000001879 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001881 | DLP-056-000001889 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001891 | DLP-056-000001906 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001908 | DLP-056-000001914 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001916 | DLP-056-000001916 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001918 | DLP-056-000001924 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001926 | DLP-056-000001927 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001929 | DLP-056-000001936 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001938 | DLP-056-000001947 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001949 | DLP-056-000001949 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001951 | DLP-056-000001951 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001953 | DLP-056-000001954 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001956 | DLP-056-000001957 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001959 | DLP-056-000001963 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001967 | DLP-056-000001968 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001970 | DLP-056-000001971 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001973 | DLP-056-000001973 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001980 | DLP-056-000001981 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001983 | DLP-056-000001983 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001985 | DLP-056-000001986 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001988 | DLP-056-000001989 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001996 | DLP-056-000002000 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002002 | DLP-056-000002002 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002006 | DLP-056-000002006 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002008 | DLP-056-000002011 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002019 | DLP-056-000002043 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002045 | DLP-056-000002048 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002052 | DLP-056-000002056 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002058 | DLP-056-000002063 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002065 | DLP-056-000002067 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002070 | DLP-056-000002074 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002076 | DLP-056-000002076 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002078 | DLP-056-000002079 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002082 | DLP-056-000002088 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002090 | DLP-056-000002092 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002096 | DLP-056-000002099 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002101 | DLP-056-000002101 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002103 | DLP-056-000002104 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002106 | DLP-056-000002106 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002108 | DLP-056-000002113 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002115 | DLP-056-000002119 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002121 | DLP-056-000002124 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002129 | DLP-056-000002133 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002135 | DLP-056-000002138 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002141 | DLP-056-000002142 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002144 | DLP-056-000002144 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002149 | DLP-056-000002152 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002154 | DLP-056-000002155 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002157 | DLP-056-000002159 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002161 | DLP-056-000002161 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002164 | DLP-056-000002166 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002168 | DLP-056-000002169 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002172 | DLP-056-000002175 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002177 | DLP-056-000002177 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002179 | DLP-056-000002184 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002186 | DLP-056-000002191 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002193 | DLP-056-000002205 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002207 | DLP-056-000002210 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002214 | DLP-056-000002236 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002238 | DLP-056-000002242 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002244 | DLP-056-000002245 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002247 | DLP-056-000002250 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002252 | DLP-056-000002252 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002255 | DLP-056-000002256 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002258 | DLP-056-000002258 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002260 | DLP-056-000002261 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002263 | DLP-056-000002266 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002268 | DLP-056-000002276 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002278 | DLP-056-000002281 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002283 | DLP-056-000002289 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002291 | DLP-056-000002292 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002294 | DLP-056-000002301 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002305 | DLP-056-000002307 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002309 | DLP-056-000002309 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002311 | DLP-056-000002315 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002319 | DLP-056-000002319 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002323 | DLP-056-000002324 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002326 | DLP-056-000002326 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002328 | DLP-056-000002329 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002332 | DLP-056-000002334 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002336 | DLP-056-000002343 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002345 | DLP-056-000002352 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002359 | DLP-056-000002359 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002368 | DLP-056-000002368 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002370 | DLP-056-000002370 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002374 | DLP-056-000002374 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002378 | DLP-056-000002381 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002383 | DLP-056-000002388 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002390 | DLP-056-000002392 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002394 | DLP-056-000002394 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002396 | DLP-056-000002396 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002398 | DLP-056-000002398 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002400 | DLP-056-000002407 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002409 | DLP-056-000002410 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002412 | DLP-056-000002412 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002414 | DLP-056-000002426 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002429 | DLP-056-000002433 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002435 | DLP-056-000002439 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002442 | DLP-056-000002446 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002449 | DLP-056-000002450 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002452 | DLP-056-000002477 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002481 | DLP-056-000002481 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002483 | DLP-056-000002489 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002493 | DLP-056-000002496 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002499 | DLP-056-000002499 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002502 | DLP-056-000002502 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002504 | DLP-056-000002505 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002507 | DLP-056-000002517 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002519 | DLP-056-000002520 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002522 | DLP-056-000002526 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002528 | DLP-056-000002531 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002533 | DLP-056-000002538 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002540 | DLP-056-000002541 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002543 | DLP-056-000002543 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002546 | DLP-056-000002552 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002555 | DLP-056-000002564 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002566 | DLP-056-000002567 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002569 | DLP-056-000002570 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002574 | DLP-056-000002583 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002585 | DLP-056-000002587 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002589 | DLP-056-000002589 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002591 | DLP-056-000002598 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002600 | DLP-056-000002602 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002604 | DLP-056-000002605 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002607 | DLP-056-000002607 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002609 | DLP-056-000002610 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002615 | DLP-056-000002619 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002621 | DLP-056-000002624 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002626 | DLP-056-000002626 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002628 | DLP-056-000002628 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002630 | DLP-056-000002632 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002635 | DLP-056-000002635 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002637 | DLP-056-000002638 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002640 | DLP-056-000002650 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002653 | DLP-056-000002657 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002659 | DLP-056-000002666 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002668 | DLP-056-000002668 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002670 | DLP-056-000002670 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002672 | DLP-056-000002674 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002676 | DLP-056-000002676 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002678 | DLP-056-000002682 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002684 | DLP-056-000002688 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002691 | DLP-056-000002708 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002710 | DLP-056-000002714 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002716 | DLP-056-000002721 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002723 | DLP-056-000002724 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002730 | DLP-056-000002732 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002735 | DLP-056-000002736 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002738 | DLP-056-000002743 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002745 | DLP-056-000002747 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002749 | DLP-056-000002752 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002754 | DLP-056-000002758 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002760 | DLP-056-000002761 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002764 | DLP-056-000002767 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002769 | DLP-056-000002769 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002771 | DLP-056-000002771 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002773 | DLP-056-000002773 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002775 | DLP-056-000002788 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002792 | DLP-056-000002803 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002805 | DLP-056-000002808 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002810 | DLP-056-000002812 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002814 | DLP-056-000002822 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002826 | DLP-056-000002826 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002828 | DLP-056-000002831 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002834 | DLP-056-000002836 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002838 | DLP-056-000002838 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002842 | DLP-056-000002848 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002850 | DLP-056-000002864 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002866 | DLP-056-000002867 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002870 | DLP-056-000002871 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002873 | DLP-056-000002873 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002875 | DLP-056-000002875 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002877 | DLP-056-000002878 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002880 | DLP-056-000002880 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002883 | DLP-056-000002884 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002886 | DLP-056-000002886 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002888 | DLP-056-000002888 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002890 | DLP-056-000002897 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002899 | DLP-056-000002899 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002905 | DLP-056-000002919 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002921 | DLP-056-000002922 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002926 | DLP-056-000002929 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002931 | DLP-056-000002931 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002934 | DLP-056-000002934 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002936 | DLP-056-000002939 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002941 | DLP-056-000002941 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002950 | DLP-056-000002950 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002952 | DLP-056-000002952 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002954 | DLP-056-000002956 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002958 | DLP-056-000002958 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002960 | DLP-056-000002969 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002972 | DLP-056-000002972 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002974 | DLP-056-000002977 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002979 | DLP-056-000002985 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002987 | DLP-056-000002995 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002997 | DLP-056-000002998 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003000 | DLP-056-000003009 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003011 | DLP-056-000003032 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003034 | DLP-056-000003045 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003047 | DLP-056-000003093 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003095 | DLP-056-000003096 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003098 | DLP-056-000003100 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003102 | DLP-056-000003102 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003106 | DLP-056-000003504 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003506 | DLP-056-000003506 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003508 | DLP-056-000003511 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003517 | DLP-056-000003517 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003520 | DLP-056-000003531 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003533 | DLP-056-000003554 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003556 | DLP-056-000003568 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003570 | DLP-056-000003588 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003590 | DLP-056-000003590 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003592 | DLP-056-000003602 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003607 | DLP-056-000003656 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003659 | DLP-056-000003668 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003670 | DLP-056-000003708 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003710 | DLP-056-000003712 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003714 | DLP-056-000003714 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003716 | DLP-056-000003719 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003721 | DLP-056-000003729 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003746 | DLP-056-000003747 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003749 | DLP-056-000003752 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003754 | DLP-056-000003764 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003767 | DLP-056-000003767 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003772 | DLP-056-000003773 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003777 | DLP-056-000003779 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003782 | DLP-056-000003786 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003788 | DLP-056-000003793 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003795 | DLP-056-000003799 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003808 | DLP-056-000003816 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003819 | DLP-056-000003819 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003823 | DLP-056-000003825 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003827 | DLP-056-000003834 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003836 | DLP-056-000003842 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003846 | DLP-056-000003848 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003850 | DLP-056-000003863 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003865 | DLP-056-000003881 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003883 | DLP-056-000003926 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003928 | DLP-056-000003929 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003931 | DLP-056-000003944 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000003946 | DLP-056-000003960 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003962 | DLP-056-000003962 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003964 | DLP-056-000003987 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003989 | DLP-056-000004001 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004004 | DLP-056-000004007 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000004009 | DLP-056-000004019 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004028 | DLP-056-000004033 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004035 | DLP-056-000004044 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004046 | DLP-056-000004058 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004061 | DLP-056-000004067 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000004069 | DLP-056-000004162 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004165 | DLP-056-000004200 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004202 | DLP-056-000004205 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004207 | DLP-056-000004207 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004209 | DLP-056-000004209 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000004211 | DLP-056-000004225 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004227 | DLP-056-000004227 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004229 | DLP-056-000004230 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004232 | DLP-056-000004319 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004321 | DLP-056-000004364 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000004366 | DLP-056-000004367 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004369 | DLP-056-000004372 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004374 | DLP-056-000004717 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004720 | DLP-056-000004757 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004759 | DLP-056-000004759 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000004761 | DLP-056-000004795 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000004797 | DLP-056-000005004 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005006 | DLP-056-000005018 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005020 | DLP-056-000005026 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005028 | DLP-056-000005155 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005157 | DLP-056-000005168 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005171 | DLP-056-000005174 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005177 | DLP-056-000005196 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005198 | DLP-056-000005210 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005213 | DLP-056-000005215 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005217 | DLP-056-000005218 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005220 | DLP-056-000005295 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005297 | DLP-056-000005308 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005310 | DLP-056-000005414 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005416 | DLP-056-000005449 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005453 | DLP-056-000005475 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005477 | DLP-056-000005488 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005490 | DLP-056-000005495 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005497 | DLP-056-000005503 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005505 | DLP-056-000005558 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005561 | DLP-056-000005567 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005569 | DLP-056-000005575 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005577 | DLP-056-000005580 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005582 | DLP-056-000005586 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005588 | DLP-056-000005588 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005590 | DLP-056-000005590 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005593 | DLP-056-000005598 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005600 | DLP-056-000005603 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005606 | DLP-056-000005621 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005623 | DLP-056-000005642 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005644 | DLP-056-000005667 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005669 | DLP-056-000005677 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005679 | DLP-056-000005686 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005690 | DLP-056-000005695 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005697 | DLP-056-000005697 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005699 | DLP-056-000005704 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005706 | DLP-056-000005714 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005716 | DLP-056-000005736 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005738 | DLP-056-000005764 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005766 | DLP-056-000005785 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005787 | DLP-056-000005802 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005804 | DLP-056-000005806 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005808 | DLP-056-000005818 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005820 | DLP-056-000005858 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005860 | DLP-056-000005935 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005937 | DLP-056-000005945 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005947 | DLP-056-000005948 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005950 | DLP-056-000005957 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005959 | DLP-056-000005971 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000005973 | DLP-056-000005984 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005986 | DLP-056-000006047 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006052 | DLP-056-000006055 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006057 | DLP-056-000006058 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006061 | DLP-056-000006061 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006063 | DLP-056-000006063 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006070 | DLP-056-000006070 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006076 | DLP-056-000006080 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006083 | DLP-056-000006083 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006085 | DLP-056-000006086 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006094 | DLP-056-000006094 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006098 | DLP-056-000006098 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006100 | DLP-056-000006101 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006107 | DLP-056-000006107 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006112 | DLP-056-000006119 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006121 | DLP-056-000006121 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006124 | DLP-056-000006126 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006128 | DLP-056-000006129 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006133 | DLP-056-000006139 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006141 | DLP-056-000006141 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006148 | DLP-056-000006148 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006150 | DLP-056-000006152 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006154 | DLP-056-000006158 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006164 | DLP-056-000006168 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006170 | DLP-056-000006178 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006180 | DLP-056-000006181 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006184 | DLP-056-000006187 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006190 | DLP-056-000006193 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006195 | DLP-056-000006199 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006201 | DLP-056-000006202 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006205 | DLP-056-000006215 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006217 | DLP-056-000006219 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006225 | DLP-056-000006226 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006228 | DLP-056-000006229 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006233 | DLP-056-000006233 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006235 | DLP-056-000006242 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006244 | DLP-056-000006244 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006247 | DLP-056-000006248 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006251 | DLP-056-000006254 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006257 | DLP-056-000006258 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006260 | DLP-056-000006261 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006263 | DLP-056-000006275 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006277 | DLP-056-000006278 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006281 | DLP-056-000006282 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006284 | DLP-056-000006296 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006299 | DLP-056-000006308 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006310 | DLP-056-000006315 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006318 | DLP-056-000006325 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006328 | DLP-056-000006346 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006348 | DLP-056-000006355 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006357 | DLP-056-000006390 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006393 | DLP-056-000006397 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006404 | DLP-056-000006404 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006406 | DLP-056-000006409 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006411 | DLP-056-000006427 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006429 | DLP-056-000006471 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006473 | DLP-056-000006513 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006515 | DLP-056-000006519 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006522 | DLP-056-000006523 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006526 | DLP-056-000006526 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006530 | DLP-056-000006530 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006532 | DLP-056-000006534 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006536 | DLP-056-000006536 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006538 | DLP-056-000006540 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006542 | DLP-056-000006542 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006557 | DLP-056-000006561 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006563 | DLP-056-000006565 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006571 | DLP-056-000006572 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006580 | DLP-056-000006580 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006584 | DLP-056-000006586 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006589 | DLP-056-000006589 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006596 | DLP-056-000006597 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006600 | DLP-056-000006600 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006603 | DLP-056-000006604 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006606 | DLP-056-000006607 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006609 | DLP-056-000006609 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006611 | DLP-056-000006614 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006619 | DLP-056-000006624 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006626 | DLP-056-000006629 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006631 | DLP-056-000006633 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006635 | DLP-056-000006635 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006638 | DLP-056-000006639 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006641 | DLP-056-000006641 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006651 | DLP-056-000006652 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006654 | DLP-056-000006658 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006662 | DLP-056-000006662 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006665 | DLP-056-000006668 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006672 | DLP-056-000006673 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006675 | DLP-056-000006675 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006694 | DLP-056-000006694 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006699 | DLP-056-000006699 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006702 | DLP-056-000006702 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006707 | DLP-056-000006707 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006711 | DLP-056-000006712 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006714 | DLP-056-000006870 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| | | | | | | | | | |
| | | | | | | | | | |