UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| DLP-056-000006872 | to | DLP-056-000006892 |
|---|---|---|
| DLP-056-000006894 | to | DLP-056-000006906 |
| DLP-056-000006909 | to | DLP-056-000006910 |
| DLP-056-000006913 | to | DLP-056-000006914 |
| DLP-056-000006916 | to | DLP-056-000006916 |
| DLP-056-000006918 | to | DLP-056-000006921 |
| DLP-056-000006924 | to | DLP-056-000006932 |
| DLP-056-000006934 | to | DLP-056-000006934 |
| DLP-056-000006937 | to | DLP-056-000006940 |
| DLP-056-000006943 | to | DLP-056-000006950 |
| DLP-056-000006953 | to | DLP-056-000006958 |
| DLP-056-000006960 | to | DLP-056-000006962 |
| DLP-056-000006964 | to | DLP-056-000006965 |
| DLP-056-000006967 | to | DLP-056-000006968 |
| DLP-056-000006970 | to | DLP-056-000006972 |
| DLP-056-000006974 | to | DLP-056-000006981 |
| DLP-056-000006985 | to | DLP-056-000006989 |
| DLP-056-000006993 | to | DLP-056-000007017 |
| DLP-056-000007019 | to | DLP-056-000007041 |
| DLP-056-000007043 | to | DLP-056-000007050 |
| DLP-056-000007052 | to | DLP-056-000007060 |
| DLP-056-000007062 | to | DLP-056-000007118 |
| DLP-056-000007120 | to | DLP-056-000007149 |
| DLP-056-000007151 | to | DLP-056-000007152 |
| DLP-056-000007154 | to | DLP-056-000007194 |
| DLP-056-000007196 | to | DLP-056-000007207 |
| DLP-056-000007209 | to | DLP-056-000007308 |
| DLP-056-000007310 | to | DLP-056-000007310 |
| DLP-056-000007312 | to | DLP-056-000007329 |
| DLP-056-000007332 | to | DLP-056-000007357 |
| DLP-056-000007360 | to | DLP-056-000007360 |
| DLP-056-000007362 | to | DLP-056-000007369 |
| DLP-056-000007371 | to | DLP-056-000007378 |
| DLP-056-000007380 | to | DLP-056-000007381 |
| DLP-056-000007383 | to | DLP-056-000007383 |
| DLP-056-000007388 | to | DLP-056-000007388 |
| DLP-056-000007390 | to | DLP-056-000007395 |
| DLP-056-000007397 | to | DLP-056-000007413 |
| DLP-056-000007415 | to | DLP-056-000007473 |
| DLP-056-000007475 | to | DLP-056-000007497 |
| DLP-056-000007499 | to | DLP-056-000007499 |
| DLP-056-000007508 | to | DLP-056-000007508 |
| DLP-056-000007517 | to | DLP-056-000007517 |
| DLP-056-000007530 | to | DLP-056-000007537 |

| | | |
|---|---|---|
| DLP-056-000007539 | to | DLP-056-000007539 |
| DLP-056-000007543 | to | DLP-056-000007563 |
| DLP-056-000007567 | to | DLP-056-000007567 |
| DLP-056-000007569 | to | DLP-056-000007569 |
| DLP-056-000007572 | to | DLP-056-000007573 |
| DLP-056-000007575 | to | DLP-056-000007583 |
| DLP-056-000007585 | to | DLP-056-000007612 |
| DLP-056-000007614 | to | DLP-056-000007614 |
| DLP-056-000007617 | to | DLP-056-000007629 |
| DLP-056-000007631 | to | DLP-056-000007637 |
| DLP-056-000007640 | to | DLP-056-000007651 |
| DLP-056-000007653 | to | DLP-056-000007655 |
| DLP-056-000007657 | to | DLP-056-000007687 |
| DLP-056-000007689 | to | DLP-056-000007699 |
| DLP-056-000007701 | to | DLP-056-000007713 |
| DLP-056-000007715 | to | DLP-056-000007715 |
| DLP-056-000007717 | to | DLP-056-000007719 |
| DLP-056-000007722 | to | DLP-056-000007729 |
| DLP-056-000007731 | to | DLP-056-000007750 |
| DLP-056-000007752 | to | DLP-056-000007762 |
| DLP-056-000007764 | to | DLP-056-000007782 |
| DLP-056-000007785 | to | DLP-056-000007798 |
| DLP-056-000007800 | to | DLP-056-000007896 |
| DLP-056-000007898 | to | DLP-056-000007923 |
| DLP-056-000007925 | to | DLP-056-000007928 |
| DLP-056-000007930 | to | DLP-056-000007936 |
| DLP-056-000007938 | to | DLP-056-000007939 |
| DLP-056-000007942 | to | DLP-056-000008100 |
| DLP-056-000008103 | to | DLP-056-000008104 |
| DLP-056-000008106 | to | DLP-056-000008107 |
| DLP-056-000008109 | to | DLP-056-000008113 |
| DLP-056-000008115 | to | DLP-056-000008118 |
| DLP-056-000008120 | to | DLP-056-000008128 |
| DLP-056-000008130 | to | DLP-056-000008143 |
| DLP-056-000008146 | to | DLP-056-000008149 |
| DLP-056-000008151 | to | DLP-056-000008159 |
| DLP-056-000008165 | to | DLP-056-000008168 |
| DLP-056-000008171 | to | DLP-056-000008174 |
| DLP-056-000008176 | to | DLP-056-000008176 |
| DLP-056-000008179 | to | DLP-056-000008182 |
| DLP-056-000008184 | to | DLP-056-000008186 |
| DLP-056-000008188 | to | DLP-056-000008188 |
| DLP-056-000008191 | to | DLP-056-000008193 |
| DLP-056-000008195 | to | DLP-056-000008198 |

| | | |
|---|---|---|
| DLP-056-000008200 | to | DLP-056-000008200 |
| DLP-056-000008202 | to | DLP-056-000008214 |
| DLP-056-000008216 | to | DLP-056-000008219 |
| DLP-056-000008221 | to | DLP-056-000008223 |
| DLP-056-000008225 | to | DLP-056-000008225 |
| DLP-056-000008229 | to | DLP-056-000008230 |
| DLP-056-000008232 | to | DLP-056-000008243 |
| DLP-056-000008245 | to | DLP-056-000008246 |
| DLP-056-000008248 | to | DLP-056-000008269 |
| DLP-056-000008271 | to | DLP-056-000008275 |
| DLP-056-000008284 | to | DLP-056-000008285 |
| DLP-056-000008287 | to | DLP-056-000008293 |
| DLP-056-000008295 | to | DLP-056-000008302 |
| DLP-056-000008305 | to | DLP-056-000008305 |
| DLP-056-000008307 | to | DLP-056-000008317 |
| DLP-056-000008319 | to | DLP-056-000008334 |
| DLP-056-000008336 | to | DLP-056-000008338 |
| DLP-056-000008341 | to | DLP-056-000008348 |
| DLP-056-000008350 | to | DLP-056-000008358 |
| DLP-056-000008360 | to | DLP-056-000008368 |
| DLP-056-000008371 | to | DLP-056-000008376 |
| DLP-056-000008379 | to | DLP-056-000008383 |
| DLP-056-000008385 | to | DLP-056-000008392 |
| DLP-056-000008396 | to | DLP-056-000008414 |
| DLP-056-000008416 | to | DLP-056-000008453 |
| DLP-056-000008455 | to | DLP-056-000008457 |
| DLP-056-000008459 | to | DLP-056-000008481 |
| DLP-056-000008483 | to | DLP-056-000008505 |
| DLP-056-000008507 | to | DLP-056-000008522 |
| DLP-056-000008524 | to | DLP-056-000008528 |
| DLP-056-000008530 | to | DLP-056-000008530 |
| DLP-056-000008533 | to | DLP-056-000008533 |
| DLP-056-000008535 | to | DLP-056-000008543 |
| DLP-056-000008545 | to | DLP-056-000008556 |
| DLP-056-000008558 | to | DLP-056-000008572 |
| DLP-056-000008575 | to | DLP-056-000008579 |
| DLP-056-000008581 | to | DLP-056-000008616 |
| DLP-056-000008618 | to | DLP-056-000008658 |
| DLP-056-000008660 | to | DLP-056-000008661 |
| DLP-056-000008663 | to | DLP-056-000008663 |
| DLP-056-000008665 | to | DLP-056-000008688 |
| DLP-056-000008690 | to | DLP-056-000008694 |
| DLP-056-000008696 | to | DLP-056-000008741 |
| DLP-056-000008743 | to | DLP-056-000008749 |

4

| | | |
|---|---|---|
| DLP-056-000008752 | to | DLP-056-000008755 |
| DLP-056-000008757 | to | DLP-056-000008783 |
| DLP-056-000008787 | to | DLP-056-000008789 |
| DLP-056-000008791 | to | DLP-056-000008824 |
| DLP-056-000008826 | to | DLP-056-000008844 |
| DLP-056-000008846 | to | DLP-056-000008873 |
| DLP-056-000008875 | to | DLP-056-000008882 |
| DLP-056-000008884 | to | DLP-056-000008911 |
| DLP-056-000008914 | to | DLP-056-000008934 |
| DLP-056-000008936 | to | DLP-056-000008956 |
| DLP-056-000008958 | to | DLP-056-000008982 |
| DLP-056-000008984 | to | DLP-056-000009073 |
| DLP-056-000009075 | to | DLP-056-000009138 |
| DLP-056-000009140 | to | DLP-056-000009144 |
| DLP-056-000009146 | to | DLP-056-000009168 |
| DLP-056-000009170 | to | DLP-056-000009170 |
| DLP-056-000009172 | to | DLP-056-000009175 |
| DLP-056-000009177 | to | DLP-056-000009179 |
| DLP-056-000009181 | to | DLP-056-000009181 |
| DLP-056-000009183 | to | DLP-056-000009183 |
| DLP-056-000009185 | to | DLP-056-000009187 |
| DLP-056-000009189 | to | DLP-056-000009245 |
| DLP-056-000009247 | to | DLP-056-000009258 |
| DLP-056-000009261 | to | DLP-056-000009275 |
| DLP-056-000009277 | to | DLP-056-000009293 |
| DLP-056-000009297 | to | DLP-056-000009298 |
| DLP-056-000009300 | to | DLP-056-000009358 |
| DLP-056-000009360 | to | DLP-056-000009373 |
| DLP-056-000009375 | to | DLP-056-000009436 |
| DLP-056-000009438 | to | DLP-056-000009439 |
| DLP-056-000009441 | to | DLP-056-000009444 |
| DLP-056-000009446 | to | DLP-056-000009447 |
| DLP-056-000009451 | to | DLP-056-000009457 |
| DLP-056-000009459 | to | DLP-056-000009463 |
| DLP-056-000009465 | to | DLP-056-000009483 |
| DLP-056-000009486 | to | DLP-056-000009522 |
| DLP-056-000009524 | to | DLP-056-000009531 |
| DLP-056-000009534 | to | DLP-056-000009535 |
| DLP-056-000009537 | to | DLP-056-000009552 |
| DLP-056-000009554 | to | DLP-056-000009564 |
| DLP-056-000009566 | to | DLP-056-000009567 |
| DLP-056-000009569 | to | DLP-056-000009598 |
| DLP-056-000009600 | to | DLP-056-000009612 |
| DLP-056-000009614 | to | DLP-056-000009625 |

| | | |
|---|---|---|
| DLP-056-000009628 | to | DLP-056-000009628 |
| DLP-056-000009631 | to | DLP-056-000009633 |
| DLP-056-000009636 | to | DLP-056-000009638 |
| DLP-056-000009640 | to | DLP-056-000009659 |
| DLP-056-000009661 | to | DLP-056-000009724 |
| DLP-056-000009730 | to | DLP-056-000009731 |
| DLP-056-000009734 | to | DLP-056-000009741 |
| DLP-056-000009744 | to | DLP-056-000009775 |
| DLP-056-000009777 | to | DLP-056-000009777 |
| DLP-056-000009779 | to | DLP-056-000009782 |
| DLP-056-000009784 | to | DLP-056-000009784 |
| DLP-056-000009786 | to | DLP-056-000009823 |
| DLP-056-000009826 | to | DLP-056-000009828 |
| DLP-056-000009830 | to | DLP-056-000009832 |
| DLP-056-000009834 | to | DLP-056-000009838 |
| DLP-056-000009841 | to | DLP-056-000009842 |
| DLP-056-000009845 | to | DLP-056-000009845 |
| DLP-056-000009847 | to | DLP-056-000009853 |
| DLP-056-000009855 | to | DLP-056-000009859 |
| DLP-056-000009861 | to | DLP-056-000009863 |
| DLP-056-000009865 | to | DLP-056-000009866 |
| DLP-056-000009871 | to | DLP-056-000009900 |
| DLP-056-000009902 | to | DLP-056-000009909 |
| DLP-056-000009911 | to | DLP-056-000009966 |
| DLP-056-000009968 | to | DLP-056-000009970 |
| DLP-056-000009972 | to | DLP-056-000009974 |
| DLP-056-000009976 | to | DLP-056-000009978 |
| DLP-056-000009980 | to | DLP-056-000009986 |
| DLP-056-000009988 | to | DLP-056-000009991 |
| DLP-056-000009993 | to | DLP-056-000010014 |
| DLP-056-000010022 | to | DLP-056-000010025 |
| DLP-056-000010028 | to | DLP-056-000010028 |
| DLP-056-000010030 | to | DLP-056-000010036 |
| DLP-056-000010040 | to | DLP-056-000010041 |
| DLP-056-000010043 | to | DLP-056-000010043 |
| DLP-056-000010045 | to | DLP-056-000010045 |
| DLP-056-000010049 | to | DLP-056-000010081 |
| DLP-056-000010083 | to | DLP-056-000010085 |
| DLP-056-000010088 | to | DLP-056-000010088 |
| DLP-056-000010090 | to | DLP-056-000010099 |
| DLP-056-000010102 | to | DLP-056-000010102 |
| DLP-056-000010104 | to | DLP-056-000010122 |
| DLP-056-000010124 | to | DLP-056-000010127 |
| DLP-056-000010130 | to | DLP-056-000010141 |

| | | |
|---|---|---|
| DLP-056-000010143 | to | DLP-056-000010145 |
| DLP-056-000010147 | to | DLP-056-000010170 |
| DLP-056-000010172 | to | DLP-056-000010187 |
| DLP-056-000010190 | to | DLP-056-000010193 |
| DLP-056-000010195 | to | DLP-056-000010203 |
| DLP-056-000010205 | to | DLP-056-000010206 |
| DLP-056-000010208 | to | DLP-056-000010210 |
| DLP-056-000010212 | to | DLP-056-000010231 |
| DLP-056-000010233 | to | DLP-056-000010234 |
| DLP-056-000010236 | to | DLP-056-000010243 |
| DLP-056-000010245 | to | DLP-056-000010246 |
| DLP-056-000010248 | to | DLP-056-000010249 |
| DLP-056-000010251 | to | DLP-056-000010254 |
| DLP-056-000010256 | to | DLP-056-000010263 |
| DLP-056-000010265 | to | DLP-056-000010276 |
| DLP-056-000010278 | to | DLP-056-000010318 |
| DLP-056-000010320 | to | DLP-056-000010321 |
| DLP-056-000010323 | to | DLP-056-000010328 |
| DLP-056-000010330 | to | DLP-056-000010332 |
| DLP-056-000010334 | to | DLP-056-000010336 |
| DLP-056-000010338 | to | DLP-056-000010343 |
| DLP-056-000010345 | to | DLP-056-000010349 |
| DLP-056-000010351 | to | DLP-056-000010356 |
| DLP-056-000010358 | to | DLP-056-000010371 |
| DLP-056-000010375 | to | DLP-056-000010389 |
| DLP-056-000010391 | to | DLP-056-000010399 |
| DLP-056-000010401 | to | DLP-056-000010401 |
| DLP-056-000010403 | to | DLP-056-000010409 |
| DLP-056-000010411 | to | DLP-056-000010412 |
| DLP-056-000010414 | to | DLP-056-000010432 |
| DLP-056-000010434 | to | DLP-056-000010434 |
| DLP-056-000010436 | to | DLP-056-000010436 |
| DLP-056-000010439 | to | DLP-056-000010445 |
| DLP-056-000010447 | to | DLP-056-000010459 |
| DLP-056-000010462 | to | DLP-056-000010463 |
| DLP-056-000010466 | to | DLP-056-000010470 |
| DLP-056-000010473 | to | DLP-056-000010502 |
| DLP-056-000010505 | to | DLP-056-000010506 |
| DLP-056-000010508 | to | DLP-056-000010512 |
| DLP-056-000010514 | to | DLP-056-000010515 |
| DLP-056-000010517 | to | DLP-056-000010520 |
| DLP-056-000010524 | to | DLP-056-000010524 |
| DLP-056-000010526 | to | DLP-056-000010529 |
| DLP-056-000010531 | to | DLP-056-000010548 |

| | | |
|---|---|---|
| DLP-056-000010550 | to | DLP-056-000010592 |
| DLP-056-000010594 | to | DLP-056-000010635 |
| DLP-056-000010637 | to | DLP-056-000010637 |
| DLP-056-000010640 | to | DLP-056-000010647 |
| DLP-056-000010649 | to | DLP-056-000010658 |
| DLP-056-000010660 | to | DLP-056-000010661 |
| DLP-056-000010663 | to | DLP-056-000010663 |
| DLP-056-000010666 | to | DLP-056-000010667 |
| DLP-056-000010670 | to | DLP-056-000010679 |
| DLP-056-000010681 | to | DLP-056-000010685 |
| DLP-056-000010687 | to | DLP-056-000010691 |
| DLP-056-000010693 | to | DLP-056-000010714 |
| DLP-056-000010716 | to | DLP-056-000010722 |
| DLP-056-000010724 | to | DLP-056-000010726 |
| DLP-056-000010728 | to | DLP-056-000010750 |
| DLP-056-000010752 | to | DLP-056-000010755 |
| DLP-056-000010757 | to | DLP-056-000010758 |
| DLP-056-000010761 | to | DLP-056-000010762 |
| DLP-056-000010765 | to | DLP-056-000010765 |
| DLP-056-000010768 | to | DLP-056-000010768 |
| DLP-056-000010770 | to | DLP-056-000010771 |
| DLP-056-000010773 | to | DLP-056-000010776 |
| DLP-056-000010778 | to | DLP-056-000010780 |
| DLP-056-000010782 | to | DLP-056-000010787 |
| DLP-056-000010789 | to | DLP-056-000010790 |
| DLP-056-000010792 | to | DLP-056-000010793 |
| DLP-056-000010795 | to | DLP-056-000010802 |
| DLP-056-000010804 | to | DLP-056-000010813 |
| DLP-056-000010815 | to | DLP-056-000010820 |
| DLP-056-000010823 | to | DLP-056-000010823 |
| DLP-056-000010826 | to | DLP-056-000010830 |
| DLP-056-000010832 | to | DLP-056-000010832 |
| DLP-056-000010834 | to | DLP-056-000010835 |
| DLP-056-000010837 | to | DLP-056-000010842 |
| DLP-056-000010844 | to | DLP-056-000010844 |
| DLP-056-000010846 | to | DLP-056-000010846 |
| DLP-056-000010850 | to | DLP-056-000010855 |
| DLP-056-000010858 | to | DLP-056-000010859 |
| DLP-056-000010863 | to | DLP-056-000010872 |
| DLP-056-000010874 | to | DLP-056-000010885 |
| DLP-056-000010890 | to | DLP-056-000010894 |
| DLP-056-000010896 | to | DLP-056-000010898 |
| DLP-056-000010901 | to | DLP-056-000010901 |
| DLP-056-000010904 | to | DLP-056-000010907 |

| | | |
|---|---|---|
| DLP-056-000010909 | to | DLP-056-000010910 |
| DLP-056-000010912 | to | DLP-056-000010915 |
| DLP-056-000010918 | to | DLP-056-000010925 |
| DLP-056-000010927 | to | DLP-056-000010934 |
| DLP-056-000010936 | to | DLP-056-000010941 |
| DLP-056-000010943 | to | DLP-056-000010944 |
| DLP-056-000010946 | to | DLP-056-000010948 |
| DLP-056-000010950 | to | DLP-056-000010950 |
| DLP-056-000010952 | to | DLP-056-000010953 |
| DLP-056-000010958 | to | DLP-056-000010961 |
| DLP-056-000010963 | to | DLP-056-000010965 |
| DLP-056-000010969 | to | DLP-056-000010969 |
| DLP-056-000010973 | to | DLP-056-000010973 |
| DLP-056-000010976 | to | DLP-056-000010976 |
| DLP-056-000010978 | to | DLP-056-000010979 |
| DLP-056-000010986 | to | DLP-056-000010987 |
| DLP-056-000010990 | to | DLP-056-000010990 |
| DLP-056-000010995 | to | DLP-056-000010998 |
| DLP-056-000011001 | to | DLP-056-000011001 |
| DLP-056-000011003 | to | DLP-056-000011005 |
| DLP-056-000011007 | to | DLP-056-000011008 |
| DLP-056-000011010 | to | DLP-056-000011012 |
| DLP-056-000011014 | to | DLP-056-000011014 |
| DLP-056-000011016 | to | DLP-056-000011017 |
| DLP-056-000011019 | to | DLP-056-000011024 |
| DLP-056-000011026 | to | DLP-056-000011045 |
| DLP-056-000011047 | to | DLP-056-000011048 |
| DLP-056-000011050 | to | DLP-056-000011053 |
| DLP-056-000011057 | to | DLP-056-000011057 |
| DLP-056-000011062 | to | DLP-056-000011062 |
| DLP-056-000011064 | to | DLP-056-000011064 |
| DLP-056-000011068 | to | DLP-056-000011070 |
| DLP-056-000011073 | to | DLP-056-000011073 |
| DLP-056-000011083 | to | DLP-056-000011083 |
| DLP-056-000011087 | to | DLP-056-000011087 |
| DLP-056-000011089 | to | DLP-056-000011096 |
| DLP-056-000011100 | to | DLP-056-000011102 |
| DLP-056-000011104 | to | DLP-056-000011108 |
| DLP-056-000011110 | to | DLP-056-000011111 |
| DLP-056-000011114 | to | DLP-056-000011117 |
| DLP-056-000011120 | to | DLP-056-000011134 |
| DLP-056-000011136 | to | DLP-056-000011141 |
| DLP-056-000011152 | to | DLP-056-000011170 |
| DLP-056-000011172 | to | DLP-056-000011173 |

| | | |
|---|---|---|
| DLP-056-000011175 | to | DLP-056-000011177 |
| DLP-056-000011179 | to | DLP-056-000011179 |
| DLP-056-000011181 | to | DLP-056-000011186 |
| DLP-056-000011192 | to | DLP-056-000011192 |
| DLP-056-000011194 | to | DLP-056-000011206 |
| DLP-056-000011210 | to | DLP-056-000011211 |
| DLP-056-000011215 | to | DLP-056-000011215 |
| DLP-056-000011218 | to | DLP-056-000011224 |
| DLP-056-000011226 | to | DLP-056-000011247 |
| DLP-056-000011249 | to | DLP-056-000011249 |
| DLP-056-000011251 | to | DLP-056-000011260 |
| DLP-056-000011264 | to | DLP-056-000011266 |
| DLP-056-000011268 | to | DLP-056-000011268 |
| DLP-056-000011270 | to | DLP-056-000011272 |
| DLP-056-000011274 | to | DLP-056-000011276 |
| DLP-056-000011279 | to | DLP-056-000011281 |
| DLP-056-000011283 | to | DLP-056-000011300 |
| DLP-056-000011302 | to | DLP-056-000011302 |
| DLP-056-000011310 | to | DLP-056-000011314 |
| DLP-056-000011316 | to | DLP-056-000011350 |
| DLP-056-000011352 | to | DLP-056-000011363 |
| DLP-056-000011365 | to | DLP-056-000011376 |
| DLP-056-000011378 | to | DLP-056-000011385 |
| DLP-056-000011387 | to | DLP-056-000011441 |
| DLP-056-000011443 | to | DLP-056-000011443 |
| DLP-056-000011445 | to | DLP-056-000011445 |
| DLP-056-000011447 | to | DLP-056-000011460 |
| DLP-056-000011462 | to | DLP-056-000011467 |
| DLP-056-000011477 | to | DLP-056-000011477 |
| DLP-056-000011485 | to | DLP-056-000011485 |
| DLP-056-000011487 | to | DLP-056-000011489 |
| DLP-056-000011491 | to | DLP-056-000011491 |
| DLP-056-000011493 | to | DLP-056-000011493 |
| DLP-056-000011495 | to | DLP-056-000011496 |
| DLP-056-000011498 | to | DLP-056-000011498 |
| DLP-056-000011506 | to | DLP-056-000011506 |
| DLP-056-000011525 | to | DLP-056-000011529 |
| DLP-056-000011531 | to | DLP-056-000011546 |
| DLP-056-000011549 | to | DLP-056-000011552 |
| DLP-056-000011554 | to | DLP-056-000011570 |
| DLP-056-000011572 | to | DLP-056-000011588 |
| DLP-056-000011590 | to | DLP-056-000011608 |
| DLP-056-000011610 | to | DLP-056-000011614 |
| DLP-056-000011617 | to | DLP-056-000011660 |

| | | |
|---|---|---|
| DLP-056-000011663 | to | DLP-056-000011677 |
| DLP-056-000011679 | to | DLP-056-000011684 |
| DLP-056-000011690 | to | DLP-056-000011700 |
| DLP-056-000011702 | to | DLP-056-000011703 |
| DLP-056-000011705 | to | DLP-056-000011724 |
| DLP-056-000011728 | to | DLP-056-000011761 |
| DLP-056-000011763 | to | DLP-056-000011766 |
| DLP-056-000011772 | to | DLP-056-000011828 |
| DLP-056-000011830 | to | DLP-056-000011896 |
| DLP-056-000011907 | to | DLP-056-000011910 |
| DLP-056-000011915 | to | DLP-056-000011915 |
| DLP-056-000011917 | to | DLP-056-000011922 |
| DLP-056-000011925 | to | DLP-056-000011939 |
| DLP-056-000011941 | to | DLP-056-000011946 |
| DLP-056-000011948 | to | DLP-056-000011953 |
| DLP-056-000011966 | to | DLP-056-000011984 |
| DLP-056-000011986 | to | DLP-056-000011994 |
| DLP-056-000011998 | to | DLP-056-000012031 |
| DLP-056-000012035 | to | DLP-056-000012035 |
| DLP-056-000012037 | to | DLP-056-000012037 |
| DLP-056-000012041 | to | DLP-056-000012041 |
| DLP-056-000012043 | to | DLP-056-000012059 |
| DLP-056-000012061 | to | DLP-056-000012069 |
| DLP-056-000012071 | to | DLP-056-000012076 |
| DLP-056-000012081 | to | DLP-056-000012082 |
| DLP-056-000012085 | to | DLP-056-000012131 |
| DLP-056-000012133 | to | DLP-056-000012134 |
| DLP-056-000012136 | to | DLP-056-000012148 |
| DLP-056-000012152 | to | DLP-056-000012152 |
| DLP-056-000012154 | to | DLP-056-000012175 |
| DLP-056-000012178 | to | DLP-056-000012182 |
| DLP-056-000012186 | to | DLP-056-000012203 |
| DLP-056-000012210 | to | DLP-056-000012213 |
| DLP-056-000012215 | to | DLP-056-000012218 |
| DLP-056-000012221 | to | DLP-056-000012221 |
| DLP-056-000012231 | to | DLP-056-000012231 |
| DLP-056-000012233 | to | DLP-056-000012233 |
| DLP-056-000012237 | to | DLP-056-000012256 |
| DLP-056-000012261 | to | DLP-056-000012274 |
| DLP-056-000012280 | to | DLP-056-000012280 |
| DLP-056-000012282 | to | DLP-056-000012309 |
| DLP-056-000012311 | to | DLP-056-000012329 |
| DLP-056-000012335 | to | DLP-056-000012350 |
| DLP-056-000012353 | to | DLP-056-000012359 |

| | | |
|---|---|---|
| DLP-056-000012361 | to | DLP-056-000012367 |
| DLP-056-000012369 | to | DLP-056-000012369 |
| DLP-056-000012371 | to | DLP-056-000012372 |
| DLP-056-000012374 | to | DLP-056-000012380 |
| DLP-056-000012384 | to | DLP-056-000012386 |
| DLP-056-000012388 | to | DLP-056-000012390 |
| DLP-056-000012392 | to | DLP-056-000012395 |
| DLP-056-000012397 | to | DLP-056-000012402 |
| DLP-056-000012404 | to | DLP-056-000012420 |
| DLP-056-000012422 | to | DLP-056-000012451 |
| DLP-056-000012455 | to | DLP-056-000012457 |
| DLP-056-000012464 | to | DLP-056-000012464 |
| DLP-056-000012473 | to | DLP-056-000012473 |
| DLP-056-000012475 | to | DLP-056-000012482 |
| DLP-056-000012484 | to | DLP-056-000012489 |
| DLP-056-000012491 | to | DLP-056-000012511 |
| DLP-056-000012513 | to | DLP-056-000012517 |
| DLP-056-000012520 | to | DLP-056-000012528 |
| DLP-056-000012531 | to | DLP-056-000012545 |
| DLP-056-000012547 | to | DLP-056-000012557 |
| DLP-056-000012559 | to | DLP-056-000012613 |
| DLP-056-000012617 | to | DLP-056-000012618 |
| DLP-056-000012620 | to | DLP-056-000012620 |
| DLP-056-000012623 | to | DLP-056-000012628 |
| DLP-056-000012630 | to | DLP-056-000012630 |
| DLP-056-000012632 | to | DLP-056-000012632 |
| DLP-056-000012634 | to | DLP-056-000012634 |
| DLP-056-000012636 | to | DLP-056-000012637 |
| DLP-056-000012639 | to | DLP-056-000012656 |
| DLP-056-000012667 | to | DLP-056-000012670 |
| DLP-056-000012675 | to | DLP-056-000012685 |
| DLP-056-000012687 | to | DLP-056-000012703 |
| DLP-056-000012705 | to | DLP-056-000012705 |
| DLP-056-000012707 | to | DLP-056-000012719 |
| DLP-056-000012721 | to | DLP-056-000012725 |
| DLP-056-000012730 | to | DLP-056-000012733 |
| DLP-056-000012736 | to | DLP-056-000012746 |
| DLP-056-000012748 | to | DLP-056-000012760 |
| DLP-056-000012762 | to | DLP-056-000012786 |
| DLP-056-000012788 | to | DLP-056-000012793 |
| DLP-056-000012795 | to | DLP-056-000012796 |
| DLP-056-000012809 | to | DLP-056-000012809 |
| DLP-056-000012811 | to | DLP-056-000012817 |
| DLP-056-000012819 | to | DLP-056-000012832 |

| | | |
|---|---|---|
| DLP-056-000012834 | to | DLP-056-000012846 |
| DLP-056-000012850 | to | DLP-056-000012852 |
| DLP-056-000012855 | to | DLP-056-000012861 |
| DLP-056-000012865 | to | DLP-056-000012866 |
| DLP-056-000012869 | to | DLP-056-000012886 |
| DLP-056-000012889 | to | DLP-056-000012901 |
| DLP-056-000012903 | to | DLP-056-000012904 |
| DLP-056-000012907 | to | DLP-056-000012914 |
| DLP-056-000012918 | to | DLP-056-000012926 |
| DLP-056-000012931 | to | DLP-056-000012943 |
| DLP-056-000012945 | to | DLP-056-000012953 |
| DLP-056-000012957 | to | DLP-056-000012958 |
| DLP-056-000012964 | to | DLP-056-000012967 |
| DLP-056-000012970 | to | DLP-056-000012983 |
| DLP-056-000012985 | to | DLP-056-000012987 |
| DLP-056-000012993 | to | DLP-056-000012997 |
| DLP-056-000013002 | to | DLP-056-000013004 |
| DLP-056-000013007 | to | DLP-056-000013009 |
| DLP-056-000013011 | to | DLP-056-000013014 |
| DLP-056-000013018 | to | DLP-056-000013023 |
| DLP-056-000013037 | to | DLP-056-000013052 |
| DLP-056-000013058 | to | DLP-056-000013060 |
| DLP-056-000013065 | to | DLP-056-000013112 |
| DLP-056-000013149 | to | DLP-056-000013149 |
| DLP-056-000013155 | to | DLP-056-000013160 |
| DLP-056-000013164 | to | DLP-056-000013168 |
| DLP-056-000013170 | to | DLP-056-000013174 |
| DLP-056-000013176 | to | DLP-056-000013176 |
| DLP-056-000013178 | to | DLP-056-000013180 |
| DLP-056-000013182 | to | DLP-056-000013184 |
| DLP-056-000013226 | to | DLP-056-000013238 |
| DLP-056-000013240 | to | DLP-056-000013256 |
| DLP-056-000013258 | to | DLP-056-000013258 |
| DLP-056-000013260 | to | DLP-056-000013261 |
| DLP-056-000013263 | to | DLP-056-000013272 |
| DLP-056-000013274 | to | DLP-056-000013291 |
| DLP-056-000013293 | to | DLP-056-000013293 |
| DLP-056-000013295 | to | DLP-056-000013295 |
| DLP-056-000013297 | to | DLP-056-000013329 |
| DLP-056-000013331 | to | DLP-056-000013356 |
| DLP-056-000013360 | to | DLP-056-000013369 |
| DLP-056-000013372 | to | DLP-056-000013385 |
| DLP-056-000013387 | to | DLP-056-000013394 |
| DLP-056-000013396 | to | DLP-056-000013400 |

| | | |
|---|---|---|
| DLP-056-000013402 | to | DLP-056-000013410 |
| DLP-056-000013412 | to | DLP-056-000013417 |
| DLP-056-000013419 | to | DLP-056-000013449 |
| DLP-056-000013455 | to | DLP-056-000013469 |
| DLP-056-000013473 | to | DLP-056-000013547 |
| DLP-056-000013549 | to | DLP-056-000013573 |
| DLP-056-000013575 | to | DLP-056-000013577 |
| DLP-056-000013579 | to | DLP-056-000013586 |
| DLP-056-000013589 | to | DLP-056-000013589 |
| DLP-056-000013600 | to | DLP-056-000013600 |
| DLP-056-000013618 | to | DLP-056-000013618 |
| DLP-056-000013621 | to | DLP-056-000013628 |
| DLP-056-000013630 | to | DLP-056-000013675 |
| DLP-056-000013677 | to | DLP-056-000013692 |
| DLP-056-000013694 | to | DLP-056-000013736 |
| DLP-056-000013739 | to | DLP-056-000013739 |
| DLP-056-000013741 | to | DLP-056-000013764 |
| DLP-056-000013771 | to | DLP-056-000013786 |
| DLP-056-000013789 | to | DLP-056-000013808 |
| DLP-056-000013811 | to | DLP-056-000013820 |
| DLP-056-000013822 | to | DLP-056-000013899 |
| DLP-056-000013903 | to | DLP-056-000013982 |
| DLP-056-000013984 | to | DLP-056-000014008 |
| DLP-056-000014010 | to | DLP-056-000014020 |
| DLP-056-000014022 | to | DLP-056-000014031 |
| DLP-056-000014033 | to | DLP-056-000014044 |
| DLP-056-000014085 | to | DLP-056-000014105 |
| DLP-056-000014107 | to | DLP-056-000014111 |
| DLP-056-000014113 | to | DLP-056-000014124 |
| DLP-056-000014126 | to | DLP-056-000014134 |
| DLP-056-000014137 | to | DLP-056-000014137 |
| DLP-056-000014139 | to | DLP-056-000014160 |
| DLP-056-000014162 | to | DLP-056-000014162 |
| DLP-056-000014174 | to | DLP-056-000014183 |
| DLP-056-000014185 | to | DLP-056-000014204 |
| DLP-056-000014206 | to | DLP-056-000014218 |
| DLP-056-000014220 | to | DLP-056-000014227 |
| DLP-056-000014231 | to | DLP-056-000014247 |
| DLP-056-000014249 | to | DLP-056-000014259 |
| DLP-056-000014261 | to | DLP-056-000014262 |
| DLP-056-000014264 | to | DLP-056-000014278 |
| DLP-056-000014280 | to | DLP-056-000014307 |
| DLP-056-000014309 | to | DLP-056-000014329 |
| DLP-056-000014340 | to | DLP-056-000014340 |

| | | |
|---|---|---|
| DLP-056-000014344 | to | DLP-056-000014345 |
| DLP-056-000014347 | to | DLP-056-000014360 |
| DLP-056-000014362 | to | DLP-056-000014366 |
| DLP-056-000014368 | to | DLP-056-000014376 |
| DLP-056-000014378 | to | DLP-056-000014440 |
| DLP-056-000014442 | to | DLP-056-000014442 |
| DLP-056-000014450 | to | DLP-056-000014451 |
| DLP-056-000014465 | to | DLP-056-000014467 |
| DLP-056-000014473 | to | DLP-056-000014473 |
| DLP-056-000014476 | to | DLP-056-000014487 |
| DLP-056-000014489 | to | DLP-056-000014510 |
| DLP-056-000014512 | to | DLP-056-000014512 |
| DLP-056-000014525 | to | DLP-056-000014526 |
| DLP-056-000014530 | to | DLP-056-000014530 |
| DLP-056-000014532 | to | DLP-056-000014533 |
| DLP-056-000014535 | to | DLP-056-000014542 |
| DLP-056-000014544 | to | DLP-056-000014549 |
| DLP-056-000014553 | to | DLP-056-000014555 |
| DLP-056-000014558 | to | DLP-056-000014577 |
| DLP-056-000014579 | to | DLP-056-000014580 |
| DLP-056-000014583 | to | DLP-056-000014590 |
| DLP-056-000014594 | to | DLP-056-000014623 |
| DLP-056-000014625 | to | DLP-056-000014641 |
| DLP-056-000014651 | to | DLP-056-000014651 |
| DLP-056-000014653 | to | DLP-056-000014653 |
| DLP-056-000014659 | to | DLP-056-000014662 |
| DLP-056-000014664 | to | DLP-056-000014664 |
| DLP-056-000014666 | to | DLP-056-000014713 |
| DLP-056-000014715 | to | DLP-056-000014720 |
| DLP-056-000014722 | to | DLP-056-000014724 |
| DLP-056-000014726 | to | DLP-056-000014774 |
| DLP-056-000014777 | to | DLP-056-000014777 |
| DLP-056-000014779 | to | DLP-056-000014783 |
| DLP-056-000014785 | to | DLP-056-000014788 |
| DLP-056-000014790 | to | DLP-056-000014799 |
| DLP-056-000014801 | to | DLP-056-000014802 |
| DLP-056-000014804 | to | DLP-056-000014804 |
| DLP-056-000014806 | to | DLP-056-000014877 |
| DLP-056-000014883 | to | DLP-056-000014896 |
| DLP-056-000014898 | to | DLP-056-000014908 |
| DLP-056-000014911 | to | DLP-056-000014913 |
| DLP-056-000014917 | to | DLP-056-000014963 |
| DLP-056-000014965 | to | DLP-056-000014970 |
| DLP-056-000014972 | to | DLP-056-000014980 |

| | | |
|---|---|---|
| DLP-056-000014982 | to | DLP-056-000014991 |
| DLP-056-000014994 | to | DLP-056-000014997 |
| DLP-056-000014999 | to | DLP-056-000015002 |
| DLP-056-000015006 | to | DLP-056-000015006 |
| DLP-056-000015009 | to | DLP-056-000015017 |
| DLP-056-000015019 | to | DLP-056-000015024 |
| DLP-056-000015026 | to | DLP-056-000015055 |
| DLP-056-000015057 | to | DLP-056-000015058 |
| DLP-056-000015060 | to | DLP-056-000015069 |
| DLP-056-000015071 | to | DLP-056-000015076 |
| DLP-056-000015078 | to | DLP-056-000015080 |
| DLP-056-000015082 | to | DLP-056-000015082 |
| DLP-056-000015084 | to | DLP-056-000015100 |
| DLP-056-000015102 | to | DLP-056-000015103 |
| DLP-056-000015105 | to | DLP-056-000015157 |
| DLP-056-000015162 | to | DLP-056-000015165 |
| DLP-056-000015167 | to | DLP-056-000015176 |
| DLP-056-000015178 | to | DLP-056-000015183 |
| DLP-056-000015185 | to | DLP-056-000015194 |
| DLP-056-000015196 | to | DLP-056-000015206 |
| DLP-056-000015208 | to | DLP-056-000015209 |
| DLP-056-000015211 | to | DLP-056-000015225 |
| DLP-056-000015227 | to | DLP-056-000015227 |
| DLP-056-000015229 | to | DLP-056-000015240 |
| DLP-056-000015244 | to | DLP-056-000015250 |
| DLP-056-000015252 | to | DLP-056-000015254 |
| DLP-056-000015260 | to | DLP-056-000015261 |
| DLP-056-000015278 | to | DLP-056-000015278 |
| DLP-056-000015280 | to | DLP-056-000015280 |
| DLP-056-000015282 | to | DLP-056-000015282 |
| DLP-056-000015284 | to | DLP-056-000015284 |
| DLP-056-000015289 | to | DLP-056-000015302 |
| DLP-056-000015304 | to | DLP-056-000015304 |
| DLP-056-000015306 | to | DLP-056-000015310 |
| DLP-056-000015312 | to | DLP-056-000015314 |
| DLP-056-000015316 | to | DLP-056-000015318 |
| DLP-056-000015321 | to | DLP-056-000015325 |
| DLP-056-000015327 | to | DLP-056-000015327 |
| DLP-056-000015329 | to | DLP-056-000015333 |
| DLP-056-000015342 | to | DLP-056-000015344 |
| DLP-056-000015348 | to | DLP-056-000015351 |
| DLP-056-000015353 | to | DLP-056-000015363 |
| DLP-056-000015365 | to | DLP-056-000015367 |
| DLP-056-000015371 | to | DLP-056-000015391 |

| | | |
|---|---|---|
| DLP-056-000015393 | to | DLP-056-000015426 |
| DLP-056-000015428 | to | DLP-056-000015428 |
| DLP-056-000015431 | to | DLP-056-000015449 |
| DLP-056-000015453 | to | DLP-056-000015457 |
| DLP-056-000015460 | to | DLP-056-000015472 |
| DLP-056-000015476 | to | DLP-056-000015478 |
| DLP-056-000015481 | to | DLP-056-000015481 |
| DLP-056-000015485 | to | DLP-056-000015489 |
| DLP-056-000015493 | to | DLP-056-000015500 |
| DLP-056-000015505 | to | DLP-056-000015523 |
| DLP-056-000015525 | to | DLP-056-000015535 |
| DLP-056-000015538 | to | DLP-056-000015561 |
| DLP-056-000015563 | to | DLP-056-000015566 |
| DLP-056-000015568 | to | DLP-056-000015619 |
| DLP-056-000015621 | to | DLP-056-000015642 |
| DLP-056-000015644 | to | DLP-056-000015656 |
| DLP-056-000015658 | to | DLP-056-000015666 |
| DLP-056-000015668 | to | DLP-056-000015707 |
| DLP-056-000015709 | to | DLP-056-000015737 |
| DLP-056-000015739 | to | DLP-056-000015760 |
| DLP-056-000015764 | to | DLP-056-000015766 |
| DLP-056-000015774 | to | DLP-056-000015774 |
| DLP-056-000015778 | to | DLP-056-000015778 |
| DLP-056-000015781 | to | DLP-056-000015798 |
| DLP-056-000015800 | to | DLP-056-000015822 |
| DLP-056-000015824 | to | DLP-056-000015834 |
| DLP-056-000015836 | to | DLP-056-000015844 |
| DLP-056-000015847 | to | DLP-056-000015881 |
| DLP-056-000015885 | to | DLP-056-000015887 |
| DLP-056-000015913 | to | DLP-056-000016005 |
| DLP-056-000016007 | to | DLP-056-000016054 |
| DLP-056-000016060 | to | DLP-056-000016118 |
| DLP-056-000016120 | to | DLP-056-000016121 |
| DLP-056-000016123 | to | DLP-056-000016123 |
| DLP-056-000016127 | to | DLP-056-000016130 |
| DLP-056-000016133 | to | DLP-056-000016138 |
| DLP-056-000016140 | to | DLP-056-000016219 |
| DLP-056-000016221 | to | DLP-056-000016236 |
| DLP-056-000016244 | to | DLP-056-000016244 |
| DLP-056-000016251 | to | DLP-056-000016251 |
| DLP-056-000016262 | to | DLP-056-000016266 |
| DLP-056-000016269 | to | DLP-056-000016269 |
| DLP-056-000016271 | to | DLP-056-000016274 |
| DLP-056-000016277 | to | DLP-056-000016277 |

| | | |
|---|---|---|
| DLP-056-000016279 | to | DLP-056-000016310 |
| DLP-056-000016321 | to | DLP-056-000016334 |
| DLP-056-000016337 | to | DLP-056-000016631 |
| DLP-056-000016633 | to | DLP-056-000016714 |
| DLP-056-000016718 | to | DLP-056-000016727 |
| DLP-056-000016743 | to | DLP-056-000016745 |
| DLP-056-000016747 | to | DLP-056-000016770 |
| DLP-056-000016775 | to | DLP-056-000016780 |
| DLP-056-000016782 | to | DLP-056-000016813 |
| DLP-056-000016815 | to | DLP-056-000016845 |
| DLP-056-000016848 | to | DLP-056-000016876 |
| DLP-056-000016882 | to | DLP-056-000016885 |
| DLP-056-000016887 | to | DLP-056-000016905 |
| DLP-056-000016910 | to | DLP-056-000016932 |
| DLP-056-000016934 | to | DLP-056-000016939 |
| DLP-056-000016941 | to | DLP-056-000016944 |
| DLP-056-000016946 | to | DLP-056-000016950 |
| DLP-056-000016955 | to | DLP-056-000016957 |
| DLP-056-000016959 | to | DLP-056-000016961 |
| DLP-056-000016963 | to | DLP-056-000016963 |
| DLP-056-000016965 | to | DLP-056-000016965 |
| DLP-056-000016972 | to | DLP-056-000016989 |
| DLP-056-000016992 | to | DLP-056-000016992 |
| DLP-056-000016994 | to | DLP-056-000016999 |
| DLP-056-000017003 | to | DLP-056-000017008 |
| DLP-056-000017015 | to | DLP-056-000017038 |
| DLP-056-000017040 | to | DLP-056-000017044 |
| DLP-056-000017047 | to | DLP-056-000017064 |
| DLP-056-000017066 | to | DLP-056-000017084 |
| DLP-056-000017087 | to | DLP-056-000017088 |
| DLP-056-000017090 | to | DLP-056-000017117 |
| DLP-056-000017119 | to | DLP-056-000017143 |
| DLP-056-000017149 | to | DLP-056-000017157 |
| DLP-056-000017176 | to | DLP-056-000017176 |
| DLP-056-000017187 | to | DLP-056-000017204 |
| DLP-056-000017208 | to | DLP-056-000017208 |
| DLP-056-000017211 | to | DLP-056-000017211 |
| DLP-056-000017219 | to | DLP-056-000017230 |
| DLP-056-000017248 | to | DLP-056-000017254 |
| DLP-056-000017256 | to | DLP-056-000017290 |
| DLP-056-000017292 | to | DLP-056-000017304 |
| DLP-056-000017323 | to | DLP-056-000017344 |
| DLP-056-000017346 | to | DLP-056-000017435 |
| DLP-056-000017443 | to | DLP-056-000017452 |

| DLP-056-000017454 | to | DLP-056-000017454 |
|---|---|---|
| DLP-056-000017456 | to | DLP-056-000017510 |
| DLP-056-000017525 | to | DLP-056-000017525 |
| DLP-056-000017527 | to | DLP-056-000017527 |
| DLP-056-000017534 | to | DLP-056-000017554 |
| DLP-056-000017556 | to | DLP-056-000017557 |
| DLP-056-000017559 | to | DLP-056-000017586 |
| DLP-056-000017588 | to | DLP-056-000017595 |
| DLP-056-000017597 | to | DLP-056-000017614 |
| DLP-056-000017616 | to | DLP-056-000017628 |
| DLP-056-000017634 | to | DLP-056-000017655 |
| DLP-056-000017666 | to | DLP-056-000017689 |
| DLP-056-000017691 | to | DLP-056-000017695 |
| DLP-056-000017698 | to | DLP-056-000017731 |
| DLP-056-000017736 | to | DLP-056-000017744 |
| DLP-056-000017746 | to | DLP-056-000017748 |
| DLP-056-000017762 | to | DLP-056-000017766 |
| DLP-056-000017768 | to | DLP-056-000017784 |
| DLP-056-000017786 | to | DLP-056-000017787 |
| DLP-056-000017789 | to | DLP-056-000017789 |
| DLP-056-000017810 | to | DLP-056-000017811 |
| DLP-056-000017816 | to | DLP-056-000017822 |
| DLP-056-000017824 | to | DLP-056-000017824 |
| DLP-056-000017828 | to | DLP-056-000017858 |
| DLP-056-000017860 | to | DLP-056-000017867 |
| DLP-056-000017869 | to | DLP-056-000017911 |
| DLP-056-000017913 | to | DLP-056-000017915 |
| DLP-056-000017919 | to | DLP-056-000017926 |
| DLP-056-000017929 | to | DLP-056-000017940 |
| DLP-056-000017942 | to | DLP-056-000017965 |
| DLP-056-000017969 | to | DLP-056-000017972 |
| DLP-056-000017974 | to | DLP-056-000017980 |
| DLP-056-000017982 | to | DLP-056-000017982 |
| DLP-056-000017984 | to | DLP-056-000017993 |
| DLP-056-000017996 | to | DLP-056-000018001 |
| DLP-056-000018003 | to | DLP-056-000018004 |
| DLP-056-000018011 | to | DLP-056-000018011 |
| DLP-056-000018013 | to | DLP-056-000018013 |
| DLP-056-000018015 | to | DLP-056-000018015 |
| DLP-056-000018017 | to | DLP-056-000018018 |
| DLP-056-000018021 | to | DLP-056-000018032 |
| DLP-056-000018035 | to | DLP-056-000018035 |
| DLP-056-000018038 | to | DLP-056-000018039 |
| DLP-056-000018042 | to | DLP-056-000018062 |

| | | |
|---|---|---|
| DLP-056-000018065 | to | DLP-056-000018077 |
| DLP-056-000018079 | to | DLP-056-000018080 |
| DLP-056-000018084 | to | DLP-056-000018084 |
| DLP-056-000018086 | to | DLP-056-000018086 |
| DLP-056-000018089 | to | DLP-056-000018106 |
| DLP-056-000018110 | to | DLP-056-000018125 |
| DLP-056-000018128 | to | DLP-056-000018138 |
| DLP-056-000018148 | to | DLP-056-000018148 |
| DLP-056-000018152 | to | DLP-056-000018152 |
| DLP-056-000018154 | to | DLP-056-000018154 |
| DLP-056-000018156 | to | DLP-056-000018156 |
| DLP-056-000018158 | to | DLP-056-000018158 |
| DLP-056-000018160 | to | DLP-056-000018160 |
| DLP-056-000018167 | to | DLP-056-000018176 |
| DLP-056-000018181 | to | DLP-056-000018185 |
| DLP-056-000018191 | to | DLP-056-000018192 |
| DLP-056-000018194 | to | DLP-056-000018206 |
| DLP-056-000018212 | to | DLP-056-000018244 |
| DLP-056-000018246 | to | DLP-056-000018256 |
| DLP-056-000018258 | to | DLP-056-000018264 |
| DLP-056-000018266 | to | DLP-056-000018271 |
| DLP-056-000018273 | to | DLP-056-000018273 |
| DLP-056-000018276 | to | DLP-056-000018276 |
| DLP-056-000018278 | to | DLP-056-000018284 |
| DLP-056-000018286 | to | DLP-056-000018318 |
| DLP-056-000018320 | to | DLP-056-000018336 |
| DLP-056-000018338 | to | DLP-056-000018357 |
| DLP-056-000018359 | to | DLP-056-000018366 |
| DLP-056-000018372 | to | DLP-056-000018383 |
| DLP-056-000018385 | to | DLP-056-000018393 |
| DLP-056-000018400 | to | DLP-056-000018403 |
| DLP-056-000018405 | to | DLP-056-000018417 |
| DLP-056-000018419 | to | DLP-056-000018419 |
| DLP-056-000018421 | to | DLP-056-000018430 |
| DLP-056-000018432 | to | DLP-056-000018433 |
| DLP-056-000018435 | to | DLP-056-000018452 |
| DLP-056-000018455 | to | DLP-056-000018461 |
| DLP-056-000018463 | to | DLP-056-000018465 |
| DLP-056-000018467 | to | DLP-056-000018485 |
| DLP-056-000018490 | to | DLP-056-000018512 |
| DLP-056-000018518 | to | DLP-056-000018524 |
| DLP-056-000018526 | to | DLP-056-000018533 |
| DLP-056-000018537 | to | DLP-056-000018537 |
| DLP-056-000018542 | to | DLP-056-000018542 |

| | | |
|---|---|---|
| DLP-056-000018545 | to | DLP-056-000018556 |
| DLP-056-000018562 | to | DLP-056-000018574 |
| DLP-056-000018576 | to | DLP-056-000018586 |
| DLP-056-000018588 | to | DLP-056-000018588 |
| DLP-056-000018610 | to | DLP-056-000018611 |
| DLP-056-000018620 | to | DLP-056-000018620 |
| DLP-056-000018623 | to | DLP-056-000018623 |
| DLP-056-000018625 | to | DLP-056-000018629 |
| DLP-056-000018638 | to | DLP-056-000018638 |
| DLP-056-000018640 | to | DLP-056-000018640 |
| DLP-056-000018644 | to | DLP-056-000018681 |
| DLP-056-000018683 | to | DLP-056-000018691 |
| DLP-056-000018698 | to | DLP-056-000018698 |
| DLP-056-000018701 | to | DLP-056-000018706 |
| DLP-056-000018708 | to | DLP-056-000018737 |
| DLP-056-000018741 | to | DLP-056-000018750 |
| DLP-056-000018764 | to | DLP-056-000018799 |
| DLP-056-000018801 | to | DLP-056-000018849 |
| DLP-056-000018851 | to | DLP-056-000018892 |
| DLP-056-000018894 | to | DLP-056-000018899 |
| DLP-056-000018905 | to | DLP-056-000018929 |
| DLP-056-000018936 | to | DLP-056-000018936 |
| DLP-056-000018938 | to | DLP-056-000018975 |
| DLP-056-000018977 | to | DLP-056-000018985 |
| DLP-056-000018987 | to | DLP-056-000019010 |
| DLP-056-000019013 | to | DLP-056-000019013 |
| DLP-056-000019015 | to | DLP-056-000019021 |
| DLP-056-000019023 | to | DLP-056-000019023 |
| DLP-056-000019025 | to | DLP-056-000019036 |
| DLP-056-000019038 | to | DLP-056-000019065 |
| DLP-056-000019073 | to | DLP-056-000019079 |
| DLP-056-000019081 | to | DLP-056-000019102 |
| DLP-056-000019104 | to | DLP-056-000019160 |
| DLP-056-000019162 | to | DLP-056-000019162 |
| DLP-056-000019166 | to | DLP-056-000019169 |
| DLP-056-000019171 | to | DLP-056-000019171 |
| DLP-056-000019173 | to | DLP-056-000019236 |
| DLP-056-000019238 | to | DLP-056-000019241 |
| DLP-056-000019243 | to | DLP-056-000019243 |
| DLP-056-000019245 | to | DLP-056-000019258 |
| DLP-056-000019261 | to | DLP-056-000019299 |
| DLP-056-000019301 | to | DLP-056-000019309 |
| DLP-056-000019311 | to | DLP-056-000019327 |
| DLP-056-000019329 | to | DLP-056-000019334 |

| | | |
|---|---|---|
| DLP-056-000019337 | to | DLP-056-000019358 |
| DLP-056-000019362 | to | DLP-056-000019362 |
| DLP-056-000019365 | to | DLP-056-000019365 |
| DLP-056-000019367 | to | DLP-056-000019380 |
| DLP-056-000019382 | to | DLP-056-000019392 |
| DLP-056-000019394 | to | DLP-056-000019394 |
| DLP-056-000019396 | to | DLP-056-000019412 |
| DLP-056-000019415 | to | DLP-056-000019422 |
| DLP-056-000019424 | to | DLP-056-000019438 |
| DLP-056-000019440 | to | DLP-056-000019445 |
| DLP-056-000019447 | to | DLP-056-000019448 |
| DLP-056-000019451 | to | DLP-056-000019452 |
| DLP-056-000019454 | to | DLP-056-000019462 |
| DLP-056-000019466 | to | DLP-056-000019467 |
| DLP-056-000019471 | to | DLP-056-000019471 |
| DLP-056-000019473 | to | DLP-056-000019475 |
| DLP-056-000019477 | to | DLP-056-000019477 |
| DLP-056-000019479 | to | DLP-056-000019503 |
| DLP-056-000019509 | to | DLP-056-000019519 |
| DLP-056-000019522 | to | DLP-056-000019522 |
| DLP-056-000019528 | to | DLP-056-000019529 |
| DLP-056-000019531 | to | DLP-056-000019535 |
| DLP-056-000019540 | to | DLP-056-000019543 |
| DLP-056-000019548 | to | DLP-056-000019548 |
| DLP-056-000019552 | to | DLP-056-000019552 |
| DLP-056-000019559 | to | DLP-056-000019568 |
| DLP-056-000019571 | to | DLP-056-000019582 |
| DLP-056-000019584 | to | DLP-056-000019601 |
| DLP-056-000019603 | to | DLP-056-000019607 |
| DLP-056-000019611 | to | DLP-056-000019614 |
| DLP-056-000019617 | to | DLP-056-000019652 |
| DLP-056-000019654 | to | DLP-056-000019675 |
| DLP-056-000019680 | to | DLP-056-000019687 |
| DLP-056-000019689 | to | DLP-056-000019689 |
| DLP-056-000019692 | to | DLP-056-000019693 |
| DLP-056-000019697 | to | DLP-056-000019711 |
| DLP-056-000019716 | to | DLP-056-000019728 |
| DLP-056-000019731 | to | DLP-056-000019731 |
| DLP-056-000019733 | to | DLP-056-000019734 |
| DLP-056-000019736 | to | DLP-056-000019748 |
| DLP-056-000019750 | to | DLP-056-000019754 |
| DLP-056-000019758 | to | DLP-056-000019758 |
| DLP-056-000019761 | to | DLP-056-000019769 |
| DLP-056-000019772 | to | DLP-056-000019776 |

| | | |
|---|---|---|
| DLP-056-000019779 | to | DLP-056-000019780 |
| DLP-056-000019782 | to | DLP-056-000019793 |
| DLP-056-000019795 | to | DLP-056-000019796 |
| DLP-056-000019799 | to | DLP-056-000019800 |
| DLP-056-000019813 | to | DLP-056-000019814 |
| DLP-056-000019816 | to | DLP-056-000019822 |
| DLP-056-000019835 | to | DLP-056-000019842 |
| DLP-056-000019845 | to | DLP-056-000019848 |
| DLP-056-000019850 | to | DLP-056-000019850 |
| DLP-056-000019852 | to | DLP-056-000019856 |
| DLP-056-000019859 | to | DLP-056-000019871 |
| DLP-056-000019874 | to | DLP-056-000019883 |
| DLP-056-000019889 | to | DLP-056-000019889 |
| DLP-056-000019891 | to | DLP-056-000019898 |
| DLP-056-000019901 | to | DLP-056-000019902 |
| DLP-056-000019904 | to | DLP-056-000019904 |
| DLP-056-000019910 | to | DLP-056-000019914 |
| DLP-056-000019917 | to | DLP-056-000019923 |
| DLP-056-000019926 | to | DLP-056-000019930 |
| DLP-056-000019933 | to | DLP-056-000019940 |
| DLP-056-000019943 | to | DLP-056-000019946 |
| DLP-056-000019948 | to | DLP-056-000019949 |
| DLP-056-000019952 | to | DLP-056-000019957 |
| DLP-056-000019959 | to | DLP-056-000019959 |
| DLP-056-000019961 | to | DLP-056-000019961 |
| DLP-056-000019970 | to | DLP-056-000019990 |
| DLP-056-000019993 | to | DLP-056-000019993 |
| DLP-056-000020023 | to | DLP-056-000020023 |
| DLP-056-000020027 | to | DLP-056-000020028 |
| DLP-056-000020030 | to | DLP-056-000020030 |
| DLP-056-000020032 | to | DLP-056-000020066 |
| DLP-056-000020071 | to | DLP-056-000020083 |
| DLP-056-000020085 | to | DLP-056-000020085 |
| DLP-056-000020088 | to | DLP-056-000020096 |
| DLP-056-000020099 | to | DLP-056-000020118 |
| DLP-056-000020120 | to | DLP-056-000020140 |
| DLP-056-000020144 | to | DLP-056-000020164 |
| DLP-056-000020166 | to | DLP-056-000020168 |
| DLP-056-000020170 | to | DLP-056-000020180 |
| DLP-056-000020182 | to | DLP-056-000020204 |
| DLP-056-000020209 | to | DLP-056-000020216 |
| DLP-056-000020218 | to | DLP-056-000020235 |
| DLP-056-000020237 | to | DLP-056-000020257 |
| DLP-056-000020260 | to | DLP-056-000020278 |

| | | |
|---|---|---|
| DLP-056-000020280 | to | DLP-056-000020280 |
| DLP-056-000020283 | to | DLP-056-000020283 |
| DLP-056-000020285 | to | DLP-056-000020285 |
| DLP-056-000020287 | to | DLP-056-000020287 |
| DLP-056-000020289 | to | DLP-056-000020289 |
| DLP-056-000020291 | to | DLP-056-000020291 |
| DLP-056-000020293 | to | DLP-056-000020293 |
| DLP-056-000020295 | to | DLP-056-000020295 |
| DLP-056-000020298 | to | DLP-056-000020298 |
| DLP-056-000020300 | to | DLP-056-000020300 |
| DLP-056-000020302 | to | DLP-056-000020302 |
| DLP-056-000020304 | to | DLP-056-000020304 |
| DLP-056-000020306 | to | DLP-056-000020306 |
| DLP-056-000020308 | to | DLP-056-000020308 |
| DLP-056-000020310 | to | DLP-056-000020310 |
| DLP-056-000020312 | to | DLP-056-000020312 |
| DLP-056-000020315 | to | DLP-056-000020315 |
| DLP-056-000020318 | to | DLP-056-000020318 |
| DLP-056-000020320 | to | DLP-056-000020320 |
| DLP-056-000020322 | to | DLP-056-000020322 |
| DLP-056-000020324 | to | DLP-056-000020324 |
| DLP-056-000020326 | to | DLP-056-000020326 |
| DLP-056-000020328 | to | DLP-056-000020329 |
| DLP-056-000020331 | to | DLP-056-000020332 |
| DLP-056-000020334 | to | DLP-056-000020334 |
| DLP-056-000020336 | to | DLP-056-000020336 |
| DLP-056-000020338 | to | DLP-056-000020350 |
| DLP-056-000020352 | to | DLP-056-000020378 |
| DLP-056-000020380 | to | DLP-056-000020393 |
| DLP-056-000020395 | to | DLP-056-000020395 |
| DLP-056-000020399 | to | DLP-056-000020404 |
| DLP-056-000020406 | to | DLP-056-000020406 |
| DLP-056-000020408 | to | DLP-056-000020408 |
| DLP-056-000020412 | to | DLP-056-000020412 |
| DLP-056-000020414 | to | DLP-056-000020423 |
| DLP-056-000020425 | to | DLP-056-000020425 |
| DLP-056-000020430 | to | DLP-056-000020453 |
| DLP-056-000020457 | to | DLP-056-000020468 |
| DLP-056-000020471 | to | DLP-056-000020512 |
| DLP-056-000020517 | to | DLP-056-000020524 |
| DLP-056-000020530 | to | DLP-056-000020530 |
| DLP-056-000020532 | to | DLP-056-000020534 |
| DLP-056-000020536 | to | DLP-056-000020540 |
| DLP-056-000020542 | to | DLP-056-000020565 |

| | | |
|---|---|---|
| DLP-056-000020568 | to | DLP-056-000020574 |
| DLP-056-000020582 | to | DLP-056-000020583 |
| DLP-056-000020586 | to | DLP-056-000020586 |
| DLP-056-000020588 | to | DLP-056-000020597 |
| DLP-056-000020599 | to | DLP-056-000020599 |
| DLP-056-000020610 | to | DLP-056-000020620 |
| DLP-056-000020624 | to | DLP-056-000020627 |
| DLP-056-000020632 | to | DLP-056-000020637 |
| DLP-056-000020639 | to | DLP-056-000020639 |
| DLP-056-000020641 | to | DLP-056-000020646 |
| DLP-056-000020650 | to | DLP-056-000020659 |
| DLP-056-000020663 | to | DLP-056-000020702 |
| DLP-056-000020704 | to | DLP-056-000020705 |
| DLP-056-000020707 | to | DLP-056-000020724 |
| DLP-056-000020731 | to | DLP-056-000020733 |
| DLP-056-000020736 | to | DLP-056-000020736 |
| DLP-056-000020738 | to | DLP-056-000020741 |
| DLP-056-000020744 | to | DLP-056-000020750 |
| DLP-056-000020755 | to | DLP-056-000020756 |
| DLP-056-000020760 | to | DLP-056-000020760 |
| DLP-056-000020764 | to | DLP-056-000020767 |
| DLP-056-000020770 | to | DLP-056-000020770 |
| DLP-056-000020773 | to | DLP-056-000020777 |
| DLP-056-000020780 | to | DLP-056-000020790 |
| DLP-056-000020794 | to | DLP-056-000020803 |
| DLP-056-000020808 | to | DLP-056-000020809 |
| DLP-056-000020811 | to | DLP-056-000020816 |
| DLP-056-000020821 | to | DLP-056-000020821 |
| DLP-056-000020827 | to | DLP-056-000020847 |
| DLP-056-000020850 | to | DLP-056-000020854 |
| DLP-056-000020856 | to | DLP-056-000020856 |
| DLP-056-000020858 | to | DLP-056-000020864 |
| DLP-056-000020867 | to | DLP-056-000020890 |
| DLP-056-000020894 | to | DLP-056-000020906 |
| DLP-056-000020908 | to | DLP-056-000020909 |
| DLP-056-000020911 | to | DLP-056-000020911 |
| DLP-056-000020913 | to | DLP-056-000020916 |
| DLP-056-000020919 | to | DLP-056-000020919 |
| DLP-056-000020921 | to | DLP-056-000020935 |
| DLP-056-000020940 | to | DLP-056-000020946 |
| DLP-056-000020950 | to | DLP-056-000020956 |
| DLP-056-000020958 | to | DLP-056-000020959 |
| DLP-056-000020964 | to | DLP-056-000020967 |
| DLP-056-000020969 | to | DLP-056-000020979 |

| | | |
|---|---|---|
| DLP-056-000020981 | to | DLP-056-000020984 |
| DLP-056-000020987 | to | DLP-056-000020992 |
| DLP-056-000020994 | to | DLP-056-000021003 |
| DLP-056-000021005 | to | DLP-056-000021033 |
| DLP-056-000021036 | to | DLP-056-000021042 |
| DLP-056-000021044 | to | DLP-056-000021063 |
| DLP-056-000021065 | to | DLP-056-000021099 |
| DLP-056-000021105 | to | DLP-056-000021129 |
| DLP-056-000021131 | to | DLP-056-000021138 |
| DLP-056-000021140 | to | DLP-056-000021151 |
| DLP-056-000021153 | to | DLP-056-000021154 |
| DLP-056-000021156 | to | DLP-056-000021190 |
| DLP-056-000021196 | to | DLP-056-000021197 |
| DLP-056-000021199 | to | DLP-056-000021210 |
| DLP-056-000021212 | to | DLP-056-000021253 |
| DLP-056-000021255 | to | DLP-056-000021255 |
| DLP-056-000021257 | to | DLP-056-000021259 |
| DLP-056-000021261 | to | DLP-056-000021273 |
| DLP-056-000021275 | to | DLP-056-000021275 |
| DLP-056-000021279 | to | DLP-056-000021282 |
| DLP-056-000021288 | to | DLP-056-000021288 |
| DLP-056-000021290 | to | DLP-056-000021291 |
| DLP-056-000021294 | to | DLP-056-000021294 |
| DLP-056-000021296 | to | DLP-056-000021304 |
| DLP-056-000021307 | to | DLP-056-000021310 |
| DLP-056-000021313 | to | DLP-056-000021318 |
| DLP-056-000021323 | to | DLP-056-000021324 |
| DLP-056-000021326 | to | DLP-056-000021330 |
| DLP-056-000021332 | to | DLP-056-000021336 |
| DLP-056-000021338 | to | DLP-056-000021339 |
| DLP-056-000021341 | to | DLP-056-000021345 |
| DLP-056-000021349 | to | DLP-056-000021360 |
| DLP-056-000021363 | to | DLP-056-000021377 |
| DLP-056-000021382 | to | DLP-056-000021382 |
| DLP-056-000021384 | to | DLP-056-000021386 |
| DLP-056-000021390 | to | DLP-056-000021392 |
| DLP-056-000021394 | to | DLP-056-000021401 |
| DLP-056-000021403 | to | DLP-056-000021418 |
| DLP-056-000021424 | to | DLP-056-000021425 |
| DLP-056-000021427 | to | DLP-056-000021435 |
| DLP-056-000021437 | to | DLP-056-000021437 |
| DLP-056-000021439 | to | DLP-056-000021464 |
| DLP-056-000021481 | to | DLP-056-000021502 |
| DLP-056-000021516 | to | DLP-056-000021530 |

| | | |
|---|---|---|
| DLP-056-000021532 | to | DLP-056-000021538 |
| DLP-056-000021541 | to | DLP-056-000021543 |
| DLP-056-000021545 | to | DLP-056-000021564 |
| DLP-056-000021568 | to | DLP-056-000021575 |
| DLP-056-000021577 | to | DLP-056-000021586 |
| DLP-056-000021588 | to | DLP-056-000021604 |
| DLP-056-000021618 | to | DLP-056-000021628 |
| DLP-056-000021658 | to | DLP-056-000021660 |
| DLP-056-000021662 | to | DLP-056-000021669 |
| DLP-056-000021675 | to | DLP-056-000021675 |
| DLP-056-000021684 | to | DLP-056-000021684 |
| DLP-056-000021686 | to | DLP-056-000021726 |
| DLP-056-000021728 | to | DLP-056-000021734 |
| DLP-056-000021736 | to | DLP-056-000021737 |
| DLP-056-000021766 | to | DLP-056-000021766 |
| DLP-056-000021768 | to | DLP-056-000021858 |
| DLP-056-000021860 | to | DLP-056-000021865 |
| DLP-056-000021868 | to | DLP-056-000021872 |
| DLP-056-000021874 | to | DLP-056-000021874 |
| DLP-056-000021876 | to | DLP-056-000021876 |
| DLP-056-000021878 | to | DLP-056-000021879 |
| DLP-056-000021881 | to | DLP-056-000021881 |
| DLP-056-000021883 | to | DLP-056-000021883 |
| DLP-056-000021885 | to | DLP-056-000021886 |
| DLP-056-000021888 | to | DLP-056-000021888 |
| DLP-056-000021891 | to | DLP-056-000021898 |
| DLP-056-000021902 | to | DLP-056-000021906 |
| DLP-056-000021908 | to | DLP-056-000021912 |
| DLP-056-000021926 | to | DLP-056-000021935 |
| DLP-056-000021937 | to | DLP-056-000021963 |
| DLP-056-000021967 | to | DLP-056-000021967 |
| DLP-056-000021979 | to | DLP-056-000021995 |
| DLP-056-000021997 | to | DLP-056-000022010 |
| DLP-056-000022017 | to | DLP-056-000022027 |
| DLP-056-000022030 | to | DLP-056-000022037 |
| DLP-056-000022039 | to | DLP-056-000022045 |
| DLP-056-000022047 | to | DLP-056-000022071 |
| DLP-056-000022081 | to | DLP-056-000022099 |
| DLP-056-000022108 | to | DLP-056-000022108 |
| DLP-056-000022110 | to | DLP-056-000022116 |
| DLP-056-000022126 | to | DLP-056-000022128 |
| DLP-056-000022130 | to | DLP-056-000022172 |
| DLP-056-000022174 | to | DLP-056-000022175 |
| DLP-056-000022180 | to | DLP-056-000022187 |

| | | |
|---|---|---|
| DLP-056-000022197 | to | DLP-056-000022197 |
| DLP-056-000022200 | to | DLP-056-000022219 |
| DLP-056-000022221 | to | DLP-056-000022232 |
| DLP-056-000022238 | to | DLP-056-000022238 |
| DLP-056-000022264 | to | DLP-056-000022283 |
| DLP-056-000022285 | to | DLP-056-000022287 |
| DLP-056-000022289 | to | DLP-056-000022292 |
| DLP-056-000022294 | to | DLP-056-000022303 |
| DLP-056-000022305 | to | DLP-056-000022309 |
| DLP-056-000022334 | to | DLP-056-000022341 |
| DLP-056-000022343 | to | DLP-056-000022356 |
| DLP-056-000022359 | to | DLP-056-000022364 |
| DLP-056-000022366 | to | DLP-056-000022366 |
| DLP-056-000022368 | to | DLP-056-000022381 |
| DLP-056-000022384 | to | DLP-056-000022423 |
| DLP-056-000022426 | to | DLP-056-000022431 |
| DLP-056-000022434 | to | DLP-056-000022476 |
| DLP-056-000022486 | to | DLP-056-000022486 |
| DLP-056-000022494 | to | DLP-056-000022494 |
| DLP-056-000022507 | to | DLP-056-000022515 |
| DLP-056-000022529 | to | DLP-056-000022529 |
| DLP-056-000022531 | to | DLP-056-000022531 |
| DLP-056-000022533 | to | DLP-056-000022533 |
| DLP-056-000022535 | to | DLP-056-000022535 |
| DLP-056-000022537 | to | DLP-056-000022537 |
| DLP-056-000022539 | to | DLP-056-000022539 |
| DLP-056-000022541 | to | DLP-056-000022541 |
| DLP-056-000022543 | to | DLP-056-000022543 |
| DLP-056-000022548 | to | DLP-056-000022575 |
| DLP-056-000022577 | to | DLP-056-000022623 |
| DLP-056-000022625 | to | DLP-056-000022653 |
| DLP-056-000022655 | to | DLP-056-000022672 |
| DLP-056-000022674 | to | DLP-056-000022674 |
| DLP-056-000022696 | to | DLP-056-000022716 |
| DLP-056-000022719 | to | DLP-056-000022726 |
| DLP-056-000022729 | to | DLP-056-000022759 |
| DLP-056-000022761 | to | DLP-056-000022768 |
| DLP-056-000022772 | to | DLP-056-000022774 |
| DLP-056-000022777 | to | DLP-056-000022780 |
| DLP-056-000022782 | to | DLP-056-000022789 |
| DLP-056-000022791 | to | DLP-056-000022801 |
| DLP-056-000022804 | to | DLP-056-000022845 |
| DLP-056-000022847 | to | DLP-056-000022857 |
| DLP-056-000022860 | to | DLP-056-000022886 |

| | | |
|---|---|---|
| DLP-056-000022890 | to | DLP-056-000022890 |
| DLP-056-000022916 | to | DLP-056-000022918 |
| DLP-056-000022921 | to | DLP-056-000022921 |
| DLP-056-000022925 | to | DLP-056-000022942 |
| DLP-056-000022948 | to | DLP-056-000022962 |
| DLP-056-000022964 | to | DLP-056-000023004 |
| DLP-056-000023006 | to | DLP-056-000023016 |
| DLP-056-000023018 | to | DLP-056-000023024 |
| DLP-056-000023027 | to | DLP-056-000023027 |
| DLP-056-000023039 | to | DLP-056-000023041 |
| DLP-056-000023044 | to | DLP-056-000023084 |
| DLP-056-000023090 | to | DLP-056-000023102 |
| DLP-056-000023104 | to | DLP-056-000023104 |
| DLP-056-000023107 | to | DLP-056-000023124 |
| DLP-056-000023137 | to | DLP-056-000023142 |
| DLP-056-000023170 | to | DLP-056-000023171 |
| DLP-056-000023173 | to | DLP-056-000023205 |
| DLP-056-000023207 | to | DLP-056-000023215 |
| DLP-056-000023217 | to | DLP-056-000023218 |
| DLP-056-000023222 | to | DLP-056-000023227 |
| DLP-056-000023233 | to | DLP-056-000023244 |
| DLP-056-000023247 | to | DLP-056-000023251 |
| DLP-056-000023254 | to | DLP-056-000023276 |
| DLP-056-000023294 | to | DLP-056-000023294 |
| DLP-056-000023299 | to | DLP-056-000023299 |
| DLP-056-000023326 | to | DLP-056-000023326 |
| DLP-056-000023328 | to | DLP-056-000023328 |
| DLP-056-000023331 | to | DLP-056-000023335 |
| DLP-056-000023338 | to | DLP-056-000023339 |
| DLP-056-000023343 | to | DLP-056-000023343 |
| DLP-056-000023347 | to | DLP-056-000023373 |
| DLP-056-000023375 | to | DLP-056-000023378 |
| DLP-056-000023382 | to | DLP-056-000023386 |
| DLP-056-000023390 | to | DLP-056-000023430 |
| DLP-056-000023433 | to | DLP-056-000023443 |
| DLP-056-000023446 | to | DLP-056-000023448 |
| DLP-056-000023450 | to | DLP-056-000023454 |
| DLP-056-000023457 | to | DLP-056-000023474 |
| DLP-056-000023476 | to | DLP-056-000023478 |
| DLP-056-000023481 | to | DLP-056-000023482 |
| DLP-056-000023486 | to | DLP-056-000023488 |
| DLP-056-000023491 | to | DLP-056-000023509 |
| DLP-056-000023512 | to | DLP-056-000023514 |
| DLP-056-000023521 | to | DLP-056-000023523 |

| | | |
|---|---|---|
| DLP-056-000023533 | to | DLP-056-000023533 |
| DLP-056-000023543 | to | DLP-056-000023543 |
| DLP-056-000023554 | to | DLP-056-000023562 |
| DLP-056-000023564 | to | DLP-056-000023577 |
| DLP-056-000023581 | to | DLP-056-000023582 |
| DLP-056-000023584 | to | DLP-056-000023602 |
| DLP-056-000023605 | to | DLP-056-000023606 |
| DLP-056-000023608 | to | DLP-056-000023639 |
| DLP-056-000023641 | to | DLP-056-000023697 |
| DLP-056-000023699 | to | DLP-056-000023702 |
| DLP-056-000023705 | to | DLP-056-000023711 |
| DLP-056-000023743 | to | DLP-056-000023778 |
| DLP-056-000023780 | to | DLP-056-000023783 |
| DLP-056-000023786 | to | DLP-056-000023830 |
| DLP-056-000023862 | to | DLP-056-000023931 |
| DLP-056-000023933 | to | DLP-056-000023965 |
| DLP-060-000000007 | to | DLP-060-000000011 |
| DLP-060-000000013 | to | DLP-060-000000013 |
| DLP-060-000000015 | to | DLP-060-000000016 |
| DLP-060-000000018 | to | DLP-060-000000018 |
| DLP-060-000000021 | to | DLP-060-000000021 |
| DLP-060-000000023 | to | DLP-060-000000028 |
| DLP-060-000000032 | to | DLP-060-000000032 |
| DLP-060-000000034 | to | DLP-060-000000037 |
| DLP-060-000000039 | to | DLP-060-000000039 |
| DLP-060-000000041 | to | DLP-060-000000044 |
| DLP-060-000000046 | to | DLP-060-000000048 |
| DLP-060-000000050 | to | DLP-060-000000056 |
| DLP-060-000000058 | to | DLP-060-000000058 |
| DLP-060-000000060 | to | DLP-060-000000076 |
| DLP-060-000000078 | to | DLP-060-000000082 |
| DLP-060-000000084 | to | DLP-060-000000092 |
| DLP-060-000000094 | to | DLP-060-000000110 |
| DLP-060-000000112 | to | DLP-060-000000112 |
| DLP-060-000000117 | to | DLP-060-000000118 |
| DLP-060-000000120 | to | DLP-060-000000123 |
| DLP-060-000000151 | to | DLP-060-000000154 |
| DLP-060-000000157 | to | DLP-060-000000178 |
| DLP-060-000000183 | to | DLP-060-000000212 |
| DLP-060-000000240 | to | DLP-060-000000240 |
| DLP-060-000000252 | to | DLP-060-000000282 |
| DLP-061-000000001 | to | DLP-061-000000011 |
| DLP-061-000000013 | to | DLP-061-000000015 |
| DLP-061-000000017 | to | DLP-061-000000020 |

| | | |
|---|---|---|
| DLP-061-000000022 | to | DLP-061-000000022 |
| DLP-061-000000025 | to | DLP-061-000000029 |
| DLP-061-000000032 | to | DLP-061-000000032 |
| DLP-061-000000037 | to | DLP-061-000000038 |
| DLP-061-000000040 | to | DLP-061-000000043 |
| DLP-061-000000045 | to | DLP-061-000000046 |
| DLP-061-000000048 | to | DLP-061-000000068 |
| DLP-061-000000070 | to | DLP-061-000000072 |
| DLP-061-000000075 | to | DLP-061-000000075 |
| DLP-061-000000077 | to | DLP-061-000000079 |
| DLP-061-000000081 | to | DLP-061-000000081 |
| DLP-061-000000083 | to | DLP-061-000000085 |
| DLP-061-000000087 | to | DLP-061-000000087 |
| DLP-061-000000089 | to | DLP-061-000000089 |
| DLP-061-000000091 | to | DLP-061-000000091 |
| DLP-061-000000093 | to | DLP-061-000000094 |
| DLP-061-000000096 | to | DLP-061-000000100 |
| DLP-061-000000102 | to | DLP-061-000000102 |
| DLP-061-000000104 | to | DLP-061-000000107 |
| DLP-061-000000110 | to | DLP-061-000000112 |
| DLP-061-000000114 | to | DLP-061-000000120 |
| DLP-061-000000122 | to | DLP-061-000000122 |
| DLP-061-000000124 | to | DLP-061-000000124 |
| DLP-061-000000126 | to | DLP-061-000000126 |
| DLP-061-000000129 | to | DLP-061-000000129 |
| DLP-061-000000131 | to | DLP-061-000000131 |
| DLP-061-000000134 | to | DLP-061-000000134 |
| DLP-061-000000137 | to | DLP-061-000000138 |
| DLP-061-000000141 | to | DLP-061-000000141 |
| DLP-061-000000144 | to | DLP-061-000000145 |
| DLP-061-000000153 | to | DLP-061-000000154 |
| DLP-061-000000157 | to | DLP-061-000000157 |
| DLP-061-000000174 | to | DLP-061-000000178 |
| DLP-061-000000180 | to | DLP-061-000000180 |
| DLP-061-000000183 | to | DLP-061-000000185 |
| DLP-061-000000187 | to | DLP-061-000000187 |
| DLP-061-000000190 | to | DLP-061-000000194 |
| DLP-061-000000200 | to | DLP-061-000000202 |
| DLP-061-000000207 | to | DLP-061-000000209 |
| DLP-061-000000211 | to | DLP-061-000000212 |
| DLP-061-000000215 | to | DLP-061-000000215 |
| DLP-061-000000217 | to | DLP-061-000000224 |
| DLP-061-000000228 | to | DLP-061-000000230 |
| DLP-061-000000233 | to | DLP-061-000000237 |

| | | |
|---|---|---|
| DLP-061-000000241 | to | DLP-061-000000247 |
| DLP-061-000000255 | to | DLP-061-000000255 |
| DLP-061-000000257 | to | DLP-061-000000257 |
| DLP-061-000000259 | to | DLP-061-000000261 |
| DLP-061-000000265 | to | DLP-061-000000266 |
| DLP-061-000000269 | to | DLP-061-000000271 |
| DLP-061-000000274 | to | DLP-061-000000274 |
| DLP-061-000000278 | to | DLP-061-000000279 |
| DLP-061-000000281 | to | DLP-061-000000283 |
| DLP-061-000000285 | to | DLP-061-000000285 |
| DLP-061-000000287 | to | DLP-061-000000287 |
| DLP-061-000000291 | to | DLP-061-000000292 |
| DLP-061-000000295 | to | DLP-061-000000299 |
| DLP-061-000000301 | to | DLP-061-000000302 |
| DLP-061-000000304 | to | DLP-061-000000310 |
| DLP-061-000000314 | to | DLP-061-000000316 |
| DLP-061-000000318 | to | DLP-061-000000324 |
| DLP-061-000000326 | to | DLP-061-000000327 |
| DLP-061-000000329 | to | DLP-061-000000329 |
| DLP-061-000000332 | to | DLP-061-000000334 |
| DLP-061-000000336 | to | DLP-061-000000338 |
| DLP-061-000000340 | to | DLP-061-000000346 |
| DLP-061-000000349 | to | DLP-061-000000353 |
| DLP-061-000000358 | to | DLP-061-000000366 |
| DLP-061-000000368 | to | DLP-061-000000369 |
| DLP-061-000000371 | to | DLP-061-000000371 |
| DLP-061-000000373 | to | DLP-061-000000373 |
| DLP-061-000000375 | to | DLP-061-000000375 |
| DLP-061-000000380 | to | DLP-061-000000380 |
| DLP-061-000000382 | to | DLP-061-000000386 |
| DLP-061-000000388 | to | DLP-061-000000392 |
| DLP-061-000000395 | to | DLP-061-000000397 |
| DLP-061-000000399 | to | DLP-061-000000403 |
| DLP-061-000000405 | to | DLP-061-000000406 |
| DLP-061-000000409 | to | DLP-061-000000409 |
| DLP-061-000000411 | to | DLP-061-000000413 |
| DLP-061-000000416 | to | DLP-061-000000416 |
| DLP-061-000000420 | to | DLP-061-000000424 |
| DLP-061-000000428 | to | DLP-061-000000434 |
| DLP-061-000000436 | to | DLP-061-000000437 |
| DLP-061-000000439 | to | DLP-061-000000440 |
| DLP-061-000000442 | to | DLP-061-000000443 |
| DLP-061-000000449 | to | DLP-061-000000449 |
| DLP-061-000000452 | to | DLP-061-000000453 |

| | | |
|---|---|---|
| DLP-061-000000458 | to | DLP-061-000000459 |
| DLP-061-000000465 | to | DLP-061-000000466 |
| DLP-061-000000472 | to | DLP-061-000000472 |
| DLP-061-000000475 | to | DLP-061-000000476 |
| DLP-061-000000481 | to | DLP-061-000000481 |
| DLP-061-000000483 | to | DLP-061-000000485 |
| DLP-061-000000487 | to | DLP-061-000000489 |
| DLP-061-000000491 | to | DLP-061-000000491 |
| DLP-061-000000502 | to | DLP-061-000000504 |
| DLP-061-000000507 | to | DLP-061-000000507 |
| DLP-061-000000511 | to | DLP-061-000000514 |
| DLP-061-000000520 | to | DLP-061-000000522 |
| DLP-061-000000526 | to | DLP-061-000000526 |
| DLP-061-000000528 | to | DLP-061-000000528 |
| DLP-061-000000532 | to | DLP-061-000000533 |
| DLP-061-000000536 | to | DLP-061-000000536 |
| DLP-061-000000539 | to | DLP-061-000000539 |
| DLP-061-000000545 | to | DLP-061-000000545 |
| DLP-061-000000555 | to | DLP-061-000000555 |
| DLP-061-000000560 | to | DLP-061-000000561 |
| DLP-061-000000564 | to | DLP-061-000000565 |
| DLP-061-000000567 | to | DLP-061-000000572 |
| DLP-061-000000575 | to | DLP-061-000000575 |
| DLP-061-000000577 | to | DLP-061-000000579 |
| DLP-061-000000581 | to | DLP-061-000000585 |
| DLP-061-000000591 | to | DLP-061-000000596 |
| DLP-061-000000599 | to | DLP-061-000000601 |
| DLP-061-000000603 | to | DLP-061-000000606 |
| DLP-061-000000608 | to | DLP-061-000000612 |
| DLP-061-000000617 | to | DLP-061-000000619 |
| DLP-061-000000621 | to | DLP-061-000000622 |
| DLP-061-000000625 | to | DLP-061-000000637 |
| DLP-061-000000641 | to | DLP-061-000000641 |
| DLP-061-000000643 | to | DLP-061-000000643 |
| DLP-061-000000645 | to | DLP-061-000000646 |
| DLP-061-000000648 | to | DLP-061-000000654 |
| DLP-061-000000656 | to | DLP-061-000000656 |
| DLP-061-000000658 | to | DLP-061-000000659 |
| DLP-061-000000661 | to | DLP-061-000000665 |
| DLP-061-000000668 | to | DLP-061-000000669 |
| DLP-061-000000671 | to | DLP-061-000000671 |
| DLP-061-000000673 | to | DLP-061-000000673 |
| DLP-061-000000677 | to | DLP-061-000000677 |
| DLP-061-000000679 | to | DLP-061-000000681 |

| | | |
|---|---|---|
| DLP-061-000000684 | to | DLP-061-000000686 |
| DLP-061-000000689 | to | DLP-061-000000690 |
| DLP-061-000000692 | to | DLP-061-000000693 |
| DLP-061-000000696 | to | DLP-061-000000698 |
| DLP-061-000000700 | to | DLP-061-000000712 |
| DLP-061-000000714 | to | DLP-061-000000715 |
| DLP-061-000000718 | to | DLP-061-000000723 |
| DLP-061-000000725 | to | DLP-061-000000732 |
| DLP-061-000000734 | to | DLP-061-000000734 |
| DLP-061-000000736 | to | DLP-061-000000739 |
| DLP-061-000000741 | to | DLP-061-000000746 |
| DLP-061-000000748 | to | DLP-061-000000753 |
| DLP-061-000000755 | to | DLP-061-000000755 |
| DLP-061-000000757 | to | DLP-061-000000759 |
| DLP-061-000000761 | to | DLP-061-000000761 |
| DLP-061-000000763 | to | DLP-061-000000765 |
| DLP-061-000000767 | to | DLP-061-000000767 |
| DLP-061-000000771 | to | DLP-061-000000771 |
| DLP-061-000000773 | to | DLP-061-000000774 |
| DLP-061-000000779 | to | DLP-061-000000790 |
| DLP-061-000000793 | to | DLP-061-000000793 |
| DLP-061-000000800 | to | DLP-061-000000800 |
| DLP-061-000000804 | to | DLP-061-000000804 |
| DLP-061-000000806 | to | DLP-061-000000810 |
| DLP-061-000000812 | to | DLP-061-000000813 |
| DLP-061-000000815 | to | DLP-061-000000816 |
| DLP-061-000000818 | to | DLP-061-000000818 |
| DLP-061-000000820 | to | DLP-061-000000821 |
| DLP-061-000000823 | to | DLP-061-000000831 |
| DLP-061-000000833 | to | DLP-061-000000847 |
| DLP-061-000000849 | to | DLP-061-000000849 |
| DLP-061-000000853 | to | DLP-061-000000853 |
| DLP-061-000000855 | to | DLP-061-000000856 |
| DLP-061-000000858 | to | DLP-061-000000858 |
| DLP-061-000000861 | to | DLP-061-000000873 |
| DLP-061-000000877 | to | DLP-061-000000877 |
| DLP-061-000000879 | to | DLP-061-000000880 |
| DLP-061-000000884 | to | DLP-061-000000885 |
| DLP-061-000000887 | to | DLP-061-000000892 |
| DLP-061-000000895 | to | DLP-061-000000896 |
| DLP-061-000000899 | to | DLP-061-000000900 |
| DLP-061-000000903 | to | DLP-061-000000903 |
| DLP-061-000000905 | to | DLP-061-000000908 |
| DLP-061-000000912 | to | DLP-061-000000915 |

| | | |
|---|---|---|
| DLP-061-000000917 | to | DLP-061-000000918 |
| DLP-061-000000920 | to | DLP-061-000000925 |
| DLP-061-000000928 | to | DLP-061-000000929 |
| DLP-061-000000931 | to | DLP-061-000000933 |
| DLP-061-000000935 | to | DLP-061-000000945 |
| DLP-061-000000947 | to | DLP-061-000000957 |
| DLP-061-000000960 | to | DLP-061-000000970 |
| DLP-061-000000973 | to | DLP-061-000000973 |
| DLP-061-000000975 | to | DLP-061-000000975 |
| DLP-061-000000977 | to | DLP-061-000000983 |
| DLP-061-000000985 | to | DLP-061-000000992 |
| DLP-061-000000996 | to | DLP-061-000000996 |
| DLP-061-000000998 | to | DLP-061-000000999 |
| DLP-061-000001001 | to | DLP-061-000001004 |
| DLP-061-000001006 | to | DLP-061-000001007 |
| DLP-061-000001009 | to | DLP-061-000001011 |
| DLP-061-000001013 | to | DLP-061-000001024 |
| DLP-061-000001026 | to | DLP-061-000001052 |
| DLP-061-000001054 | to | DLP-061-000001055 |
| DLP-061-000001057 | to | DLP-061-000001070 |
| DLP-061-000001072 | to | DLP-061-000001076 |
| DLP-061-000001079 | to | DLP-061-000001079 |
| DLP-061-000001082 | to | DLP-061-000001087 |
| DLP-061-000001089 | to | DLP-061-000001092 |
| DLP-061-000001094 | to | DLP-061-000001110 |
| DLP-061-000001112 | to | DLP-061-000001119 |
| DLP-061-000001121 | to | DLP-061-000001128 |
| DLP-061-000001130 | to | DLP-061-000001141 |
| DLP-061-000001143 | to | DLP-061-000001143 |
| DLP-061-000001145 | to | DLP-061-000001147 |
| DLP-061-000001149 | to | DLP-061-000001150 |
| DLP-061-000001152 | to | DLP-061-000001157 |
| DLP-061-000001159 | to | DLP-061-000001163 |
| DLP-061-000001165 | to | DLP-061-000001171 |
| DLP-061-000001173 | to | DLP-061-000001175 |
| DLP-061-000001178 | to | DLP-061-000001179 |
| DLP-061-000001181 | to | DLP-061-000001189 |
| DLP-061-000001191 | to | DLP-061-000001193 |
| DLP-061-000001195 | to | DLP-061-000001195 |
| DLP-061-000001197 | to | DLP-061-000001220 |
| DLP-061-000001222 | to | DLP-061-000001223 |
| DLP-061-000001225 | to | DLP-061-000001225 |
| DLP-061-000001227 | to | DLP-061-000001227 |
| DLP-061-000001230 | to | DLP-061-000001238 |

| | | |
|---|---|---|
| DLP-061-000001240 | to | DLP-061-000001246 |
| DLP-061-000001248 | to | DLP-061-000001253 |
| DLP-061-000001255 | to | DLP-061-000001267 |
| DLP-061-000001269 | to | DLP-061-000001290 |
| DLP-061-000001292 | to | DLP-061-000001309 |
| DLP-061-000001311 | to | DLP-061-000001311 |
| DLP-061-000001313 | to | DLP-061-000001313 |
| DLP-061-000001315 | to | DLP-061-000001316 |
| DLP-061-000001318 | to | DLP-061-000001337 |
| DLP-061-000001339 | to | DLP-061-000001365 |
| DLP-061-000001367 | to | DLP-061-000001417 |
| DLP-061-000001419 | to | DLP-061-000001444 |
| DLP-061-000001446 | to | DLP-061-000001458 |
| DLP-061-000001460 | to | DLP-061-000001463 |
| DLP-061-000001465 | to | DLP-061-000001470 |
| DLP-061-000001473 | to | DLP-061-000001474 |
| DLP-061-000001477 | to | DLP-061-000001483 |
| DLP-061-000001485 | to | DLP-061-000001485 |
| DLP-061-000001487 | to | DLP-061-000001487 |
| DLP-061-000001489 | to | DLP-061-000001493 |
| DLP-061-000001495 | to | DLP-061-000001521 |
| DLP-061-000001523 | to | DLP-061-000001530 |
| DLP-061-000001532 | to | DLP-061-000001544 |
| DLP-061-000001546 | to | DLP-061-000001548 |
| DLP-061-000001551 | to | DLP-061-000001554 |
| DLP-061-000001562 | to | DLP-061-000001576 |
| DLP-061-000001581 | to | DLP-061-000001591 |
| DLP-061-000001593 | to | DLP-061-000001597 |
| DLP-061-000001599 | to | DLP-061-000001622 |
| DLP-061-000001624 | to | DLP-061-000001642 |
| DLP-061-000001644 | to | DLP-061-000001646 |
| DLP-061-000001648 | to | DLP-061-000001650 |
| DLP-061-000001654 | to | DLP-061-000001665 |
| DLP-061-000001668 | to | DLP-061-000001671 |
| DLP-061-000001673 | to | DLP-061-000001674 |
| DLP-061-000001678 | to | DLP-061-000001681 |
| DLP-061-000001683 | to | DLP-061-000001683 |
| DLP-061-000001686 | to | DLP-061-000001686 |
| DLP-061-000001691 | to | DLP-061-000001694 |
| DLP-061-000001696 | to | DLP-061-000001697 |
| DLP-061-000001699 | to | DLP-061-000001703 |
| DLP-061-000001705 | to | DLP-061-000001707 |
| DLP-061-000001711 | to | DLP-061-000001711 |
| DLP-061-000001714 | to | DLP-061-000001714 |

| | | |
|---|---|---|
| DLP-061-000001716 | to | DLP-061-000001716 |
| DLP-061-000001719 | to | DLP-061-000001731 |
| DLP-061-000001735 | to | DLP-061-000001735 |
| DLP-061-000001740 | to | DLP-061-000001752 |
| DLP-061-000001755 | to | DLP-061-000001755 |
| DLP-061-000001757 | to | DLP-061-000001757 |
| DLP-061-000001759 | to | DLP-061-000001759 |
| DLP-061-000001761 | to | DLP-061-000001762 |
| DLP-061-000001771 | to | DLP-061-000001771 |
| DLP-061-000001774 | to | DLP-061-000001774 |
| DLP-061-000001777 | to | DLP-061-000001778 |
| DLP-061-000001780 | to | DLP-061-000001780 |
| DLP-061-000001785 | to | DLP-061-000001800 |
| DLP-061-000001802 | to | DLP-061-000001804 |
| DLP-061-000001806 | to | DLP-061-000001806 |
| DLP-061-000001808 | to | DLP-061-000001809 |
| DLP-061-000001811 | to | DLP-061-000001814 |
| DLP-061-000001816 | to | DLP-061-000001817 |
| DLP-061-000001820 | to | DLP-061-000001838 |
| DLP-061-000001840 | to | DLP-061-000001859 |
| DLP-061-000001861 | to | DLP-061-000001865 |
| DLP-061-000001870 | to | DLP-061-000001870 |
| DLP-061-000001872 | to | DLP-061-000001872 |
| DLP-061-000001882 | to | DLP-061-000001884 |
| DLP-061-000001886 | to | DLP-061-000001887 |
| DLP-061-000001893 | to | DLP-061-000001904 |
| DLP-061-000001906 | to | DLP-061-000001906 |
| DLP-061-000001910 | to | DLP-061-000001912 |
| DLP-061-000001914 | to | DLP-061-000001915 |
| DLP-061-000001918 | to | DLP-061-000001926 |
| DLP-061-000001928 | to | DLP-061-000001937 |
| DLP-061-000001940 | to | DLP-061-000001941 |
| DLP-061-000001943 | to | DLP-061-000001945 |
| DLP-061-000001947 | to | DLP-061-000001955 |
| DLP-061-000001958 | to | DLP-061-000001960 |
| DLP-061-000001963 | to | DLP-061-000001963 |
| DLP-061-000001965 | to | DLP-061-000001966 |
| DLP-061-000001971 | to | DLP-061-000001971 |
| DLP-061-000001973 | to | DLP-061-000001973 |
| DLP-061-000001975 | to | DLP-061-000001986 |
| DLP-061-000001989 | to | DLP-061-000001991 |
| DLP-061-000001993 | to | DLP-061-000001996 |
| DLP-061-000001998 | to | DLP-061-000002000 |
| DLP-061-000002002 | to | DLP-061-000002004 |

| | | |
|---|---|---|
| DLP-061-000002008 | to | DLP-061-000002008 |
| DLP-061-000002013 | to | DLP-061-000002035 |
| DLP-061-000002037 | to | DLP-061-000002042 |
| DLP-061-000002044 | to | DLP-061-000002044 |
| DLP-061-000002047 | to | DLP-061-000002047 |
| DLP-061-000002049 | to | DLP-061-000002051 |
| DLP-061-000002055 | to | DLP-061-000002060 |
| DLP-061-000002062 | to | DLP-061-000002063 |
| DLP-061-000002065 | to | DLP-061-000002066 |
| DLP-061-000002068 | to | DLP-061-000002075 |
| DLP-061-000002078 | to | DLP-061-000002086 |
| DLP-061-000002092 | to | DLP-061-000002096 |
| DLP-061-000002099 | to | DLP-061-000002101 |
| DLP-061-000002103 | to | DLP-061-000002103 |
| DLP-061-000002109 | to | DLP-061-000002112 |
| DLP-061-000002114 | to | DLP-061-000002114 |
| DLP-061-000002117 | to | DLP-061-000002123 |
| DLP-061-000002126 | to | DLP-061-000002127 |
| DLP-061-000002130 | to | DLP-061-000002130 |
| DLP-061-000002132 | to | DLP-061-000002135 |
| DLP-061-000002138 | to | DLP-061-000002138 |
| DLP-061-000002141 | to | DLP-061-000002146 |
| DLP-061-000002148 | to | DLP-061-000002148 |
| DLP-061-000002150 | to | DLP-061-000002150 |
| DLP-061-000002158 | to | DLP-061-000002163 |
| DLP-061-000002165 | to | DLP-061-000002165 |
| DLP-061-000002171 | to | DLP-061-000002175 |
| DLP-061-000002177 | to | DLP-061-000002184 |
| DLP-061-000002190 | to | DLP-061-000002190 |
| DLP-061-000002195 | to | DLP-061-000002195 |
| DLP-061-000002197 | to | DLP-061-000002197 |
| DLP-061-000002200 | to | DLP-061-000002200 |
| DLP-061-000002214 | to | DLP-061-000002214 |
| DLP-061-000002231 | to | DLP-061-000002233 |
| DLP-061-000002236 | to | DLP-061-000002239 |
| DLP-061-000002243 | to | DLP-061-000002244 |
| DLP-061-000002248 | to | DLP-061-000002248 |
| DLP-061-000002250 | to | DLP-061-000002250 |
| DLP-061-000002253 | to | DLP-061-000002257 |
| DLP-061-000002262 | to | DLP-061-000002262 |
| DLP-061-000002265 | to | DLP-061-000002265 |
| DLP-061-000002268 | to | DLP-061-000002268 |
| DLP-061-000002272 | to | DLP-061-000002272 |
| DLP-061-000002277 | to | DLP-061-000002277 |

| | | |
|---|---|---|
| DLP-061-000002281 | to | DLP-061-000002281 |
| DLP-061-000002283 | to | DLP-061-000002291 |
| DLP-061-000002293 | to | DLP-061-000002305 |
| DLP-061-000002307 | to | DLP-061-000002308 |
| DLP-061-000002312 | to | DLP-061-000002317 |
| DLP-061-000002319 | to | DLP-061-000002321 |
| DLP-061-000002326 | to | DLP-061-000002331 |
| DLP-061-000002333 | to | DLP-061-000002345 |
| DLP-061-000002349 | to | DLP-061-000002351 |
| DLP-061-000002354 | to | DLP-061-000002359 |
| DLP-061-000002361 | to | DLP-061-000002368 |
| DLP-061-000002370 | to | DLP-061-000002370 |
| DLP-061-000002373 | to | DLP-061-000002384 |
| DLP-061-000002386 | to | DLP-061-000002396 |
| DLP-061-000002401 | to | DLP-061-000002401 |
| DLP-061-000002403 | to | DLP-061-000002425 |
| DLP-061-000002428 | to | DLP-061-000002436 |
| DLP-061-000002438 | to | DLP-061-000002452 |
| DLP-061-000002454 | to | DLP-061-000002462 |
| DLP-061-000002464 | to | DLP-061-000002464 |
| DLP-061-000002466 | to | DLP-061-000002469 |
| DLP-061-000002471 | to | DLP-061-000002473 |
| DLP-061-000002475 | to | DLP-061-000002479 |
| DLP-061-000002481 | to | DLP-061-000002486 |
| DLP-061-000002488 | to | DLP-061-000002491 |
| DLP-061-000002493 | to | DLP-061-000002494 |
| DLP-061-000002496 | to | DLP-061-000002497 |
| DLP-061-000002503 | to | DLP-061-000002506 |
| DLP-061-000002508 | to | DLP-061-000002509 |
| DLP-061-000002511 | to | DLP-061-000002513 |
| DLP-061-000002516 | to | DLP-061-000002522 |
| DLP-061-000002524 | to | DLP-061-000002528 |
| DLP-061-000002530 | to | DLP-061-000002532 |
| DLP-061-000002535 | to | DLP-061-000002536 |
| DLP-061-000002538 | to | DLP-061-000002538 |
| DLP-061-000002540 | to | DLP-061-000002547 |
| DLP-061-000002549 | to | DLP-061-000002550 |
| DLP-061-000002554 | to | DLP-061-000002555 |
| DLP-061-000002557 | to | DLP-061-000002558 |
| DLP-061-000002560 | to | DLP-061-000002561 |
| DLP-061-000002564 | to | DLP-061-000002565 |
| DLP-061-000002567 | to | DLP-061-000002586 |
| DLP-061-000002588 | to | DLP-061-000002590 |
| DLP-061-000002593 | to | DLP-061-000002598 |

| | | |
|---|---|---|
| DLP-061-000002600 | to | DLP-061-000002602 |
| DLP-061-000002604 | to | DLP-061-000002604 |
| DLP-061-000002606 | to | DLP-061-000002606 |
| DLP-061-000002608 | to | DLP-061-000002611 |
| DLP-061-000002613 | to | DLP-061-000002614 |
| DLP-061-000002616 | to | DLP-061-000002616 |
| DLP-061-000002618 | to | DLP-061-000002619 |
| DLP-061-000002621 | to | DLP-061-000002625 |
| DLP-061-000002628 | to | DLP-061-000002628 |
| DLP-061-000002631 | to | DLP-061-000002632 |
| DLP-061-000002634 | to | DLP-061-000002639 |
| DLP-061-000002642 | to | DLP-061-000002643 |
| DLP-061-000002645 | to | DLP-061-000002645 |
| DLP-061-000002650 | to | DLP-061-000002655 |
| DLP-061-000002660 | to | DLP-061-000002661 |
| DLP-061-000002663 | to | DLP-061-000002663 |
| DLP-061-000002666 | to | DLP-061-000002667 |
| DLP-061-000002669 | to | DLP-061-000002669 |
| DLP-061-000002671 | to | DLP-061-000002674 |
| DLP-061-000002676 | to | DLP-061-000002686 |
| DLP-061-000002688 | to | DLP-061-000002691 |
| DLP-061-000002694 | to | DLP-061-000002697 |
| DLP-061-000002699 | to | DLP-061-000002704 |
| DLP-061-000002707 | to | DLP-061-000002710 |
| DLP-061-000002712 | to | DLP-061-000002713 |
| DLP-061-000002715 | to | DLP-061-000002715 |
| DLP-061-000002718 | to | DLP-061-000002720 |
| DLP-061-000002722 | to | DLP-061-000002726 |
| DLP-061-000002728 | to | DLP-061-000002731 |
| DLP-061-000002733 | to | DLP-061-000002740 |
| DLP-061-000002742 | to | DLP-061-000002748 |
| DLP-061-000002750 | to | DLP-061-000002754 |
| DLP-061-000002756 | to | DLP-061-000002757 |
| DLP-061-000002760 | to | DLP-061-000002778 |
| DLP-061-000002780 | to | DLP-061-000002780 |
| DLP-061-000002783 | to | DLP-061-000002793 |
| DLP-061-000002795 | to | DLP-061-000002795 |
| DLP-061-000002797 | to | DLP-061-000002799 |
| DLP-061-000002802 | to | DLP-061-000002807 |
| DLP-061-000002810 | to | DLP-061-000002814 |
| DLP-061-000002817 | to | DLP-061-000002818 |
| DLP-061-000002820 | to | DLP-061-000002820 |
| DLP-061-000002822 | to | DLP-061-000002829 |
| DLP-061-000002834 | to | DLP-061-000002837 |

| | | |
|---|---|---|
| DLP-061-000002841 | to | DLP-061-000002846 |
| DLP-061-000002848 | to | DLP-061-000002849 |
| DLP-061-000002854 | to | DLP-061-000002854 |
| DLP-061-000002857 | to | DLP-061-000002863 |
| DLP-061-000002865 | to | DLP-061-000002869 |
| DLP-061-000002871 | to | DLP-061-000002873 |
| DLP-061-000002875 | to | DLP-061-000002877 |
| DLP-061-000002879 | to | DLP-061-000002891 |
| DLP-061-000002894 | to | DLP-061-000002897 |
| DLP-061-000002901 | to | DLP-061-000002901 |
| DLP-061-000002904 | to | DLP-061-000002913 |
| DLP-061-000002915 | to | DLP-061-000002916 |
| DLP-061-000002918 | to | DLP-061-000002918 |
| DLP-061-000002920 | to | DLP-061-000002921 |
| DLP-061-000002923 | to | DLP-061-000002926 |
| DLP-061-000002932 | to | DLP-061-000002932 |
| DLP-061-000002934 | to | DLP-061-000002934 |
| DLP-061-000002936 | to | DLP-061-000002936 |
| DLP-061-000002939 | to | DLP-061-000002943 |
| DLP-061-000002945 | to | DLP-061-000002945 |
| DLP-061-000002952 | to | DLP-061-000002953 |
| DLP-061-000002955 | to | DLP-061-000002955 |
| DLP-061-000002957 | to | DLP-061-000002968 |
| DLP-061-000002970 | to | DLP-061-000002977 |
| DLP-061-000002979 | to | DLP-061-000002980 |
| DLP-061-000002982 | to | DLP-061-000002984 |
| DLP-061-000002986 | to | DLP-061-000002987 |
| DLP-061-000002989 | to | DLP-061-000002989 |
| DLP-061-000002991 | to | DLP-061-000002995 |
| DLP-061-000002997 | to | DLP-061-000002998 |
| DLP-061-000003000 | to | DLP-061-000003000 |
| DLP-061-000003002 | to | DLP-061-000003002 |
| DLP-061-000003004 | to | DLP-061-000003005 |
| DLP-061-000003007 | to | DLP-061-000003007 |
| DLP-061-000003009 | to | DLP-061-000003012 |
| DLP-061-000003014 | to | DLP-061-000003016 |
| DLP-061-000003018 | to | DLP-061-000003029 |
| DLP-061-000003034 | to | DLP-061-000003034 |
| DLP-061-000003036 | to | DLP-061-000003037 |
| DLP-061-000003039 | to | DLP-061-000003040 |
| DLP-061-000003042 | to | DLP-061-000003042 |
| DLP-061-000003044 | to | DLP-061-000003045 |
| DLP-061-000003047 | to | DLP-061-000003053 |
| DLP-061-000003056 | to | DLP-061-000003056 |

| | | |
|---|---|---|
| DLP-061-000003058 | to | DLP-061-000003058 |
| DLP-061-000003060 | to | DLP-061-000003071 |
| DLP-061-000003073 | to | DLP-061-000003073 |
| DLP-061-000003075 | to | DLP-061-000003076 |
| DLP-061-000003078 | to | DLP-061-000003080 |
| DLP-061-000003082 | to | DLP-061-000003083 |
| DLP-061-000003086 | to | DLP-061-000003098 |
| DLP-061-000003100 | to | DLP-061-000003102 |
| DLP-061-000003106 | to | DLP-061-000003107 |
| DLP-061-000003109 | to | DLP-061-000003112 |
| DLP-061-000003114 | to | DLP-061-000003124 |
| DLP-061-000003126 | to | DLP-061-000003126 |
| DLP-061-000003128 | to | DLP-061-000003135 |
| DLP-061-000003138 | to | DLP-061-000003141 |
| DLP-061-000003143 | to | DLP-061-000003145 |
| DLP-061-000003147 | to | DLP-061-000003153 |
| DLP-061-000003156 | to | DLP-061-000003156 |
| DLP-061-000003158 | to | DLP-061-000003158 |
| DLP-061-000003160 | to | DLP-061-000003160 |
| DLP-061-000003163 | to | DLP-061-000003163 |
| DLP-061-000003165 | to | DLP-061-000003166 |
| DLP-061-000003170 | to | DLP-061-000003173 |
| DLP-061-000003176 | to | DLP-061-000003176 |
| DLP-061-000003179 | to | DLP-061-000003186 |
| DLP-061-000003189 | to | DLP-061-000003198 |
| DLP-061-000003200 | to | DLP-061-000003200 |
| DLP-061-000003202 | to | DLP-061-000003202 |
| DLP-061-000003206 | to | DLP-061-000003206 |
| DLP-061-000003208 | to | DLP-061-000003212 |
| DLP-061-000003214 | to | DLP-061-000003216 |
| DLP-061-000003218 | to | DLP-061-000003218 |
| DLP-061-000003220 | to | DLP-061-000003225 |
| DLP-061-000003227 | to | DLP-061-000003227 |
| DLP-061-000003229 | to | DLP-061-000003233 |
| DLP-061-000003238 | to | DLP-061-000003238 |
| DLP-061-000003241 | to | DLP-061-000003243 |
| DLP-061-000003245 | to | DLP-061-000003246 |
| DLP-061-000003248 | to | DLP-061-000003248 |
| DLP-061-000003251 | to | DLP-061-000003252 |
| DLP-061-000003255 | to | DLP-061-000003260 |
| DLP-061-000003262 | to | DLP-061-000003267 |
| DLP-061-000003269 | to | DLP-061-000003273 |
| DLP-061-000003275 | to | DLP-061-000003278 |
| DLP-061-000003280 | to | DLP-061-000003281 |

| | | |
|---|---|---|
| DLP-061-000003283 | to | DLP-061-000003283 |
| DLP-061-000003287 | to | DLP-061-000003287 |
| DLP-061-000003289 | to | DLP-061-000003290 |
| DLP-061-000003292 | to | DLP-061-000003293 |
| DLP-061-000003295 | to | DLP-061-000003295 |
| DLP-061-000003298 | to | DLP-061-000003306 |
| DLP-061-000003308 | to | DLP-061-000003312 |
| DLP-061-000003314 | to | DLP-061-000003315 |
| DLP-061-000003319 | to | DLP-061-000003320 |
| DLP-061-000003327 | to | DLP-061-000003327 |
| DLP-061-000003335 | to | DLP-061-000003337 |
| DLP-061-000003342 | to | DLP-061-000003344 |
| DLP-061-000003350 | to | DLP-061-000003351 |
| DLP-061-000003353 | to | DLP-061-000003354 |
| DLP-061-000003357 | to | DLP-061-000003357 |
| DLP-061-000003359 | to | DLP-061-000003363 |
| DLP-061-000003365 | to | DLP-061-000003365 |
| DLP-061-000003368 | to | DLP-061-000003372 |
| DLP-061-000003374 | to | DLP-061-000003379 |
| DLP-061-000003382 | to | DLP-061-000003382 |
| DLP-061-000003384 | to | DLP-061-000003386 |
| DLP-061-000003388 | to | DLP-061-000003391 |
| DLP-061-000003393 | to | DLP-061-000003394 |
| DLP-061-000003396 | to | DLP-061-000003397 |
| DLP-061-000003399 | to | DLP-061-000003399 |
| DLP-061-000003401 | to | DLP-061-000003401 |
| DLP-061-000003405 | to | DLP-061-000003405 |
| DLP-061-000003407 | to | DLP-061-000003412 |
| DLP-061-000003417 | to | DLP-061-000003420 |
| DLP-061-000003422 | to | DLP-061-000003423 |
| DLP-061-000003426 | to | DLP-061-000003427 |
| DLP-061-000003429 | to | DLP-061-000003433 |
| DLP-061-000003435 | to | DLP-061-000003435 |
| DLP-061-000003438 | to | DLP-061-000003438 |
| DLP-061-000003441 | to | DLP-061-000003442 |
| DLP-061-000003444 | to | DLP-061-000003444 |
| DLP-061-000003448 | to | DLP-061-000003448 |
| DLP-061-000003453 | to | DLP-061-000003453 |
| DLP-061-000003458 | to | DLP-061-000003460 |
| DLP-061-000003462 | to | DLP-061-000003465 |
| DLP-061-000003467 | to | DLP-061-000003468 |
| DLP-061-000003470 | to | DLP-061-000003470 |
| DLP-061-000003472 | to | DLP-061-000003476 |
| DLP-061-000003478 | to | DLP-061-000003480 |

| | | |
|---|---|---|
| DLP-061-000003482 | to | DLP-061-000003489 |
| DLP-061-000003491 | to | DLP-061-000003491 |
| DLP-061-000003493 | to | DLP-061-000003493 |
| DLP-061-000003495 | to | DLP-061-000003499 |
| DLP-061-000003502 | to | DLP-061-000003502 |
| DLP-061-000003504 | to | DLP-061-000003506 |
| DLP-061-000003508 | to | DLP-061-000003509 |
| DLP-061-000003511 | to | DLP-061-000003513 |
| DLP-061-000003515 | to | DLP-061-000003517 |
| DLP-061-000003521 | to | DLP-061-000003523 |
| DLP-061-000003525 | to | DLP-061-000003525 |
| DLP-061-000003529 | to | DLP-061-000003536 |
| DLP-061-000003538 | to | DLP-061-000003538 |
| DLP-061-000003540 | to | DLP-061-000003542 |
| DLP-061-000003544 | to | DLP-061-000003548 |
| DLP-061-000003550 | to | DLP-061-000003550 |
| DLP-061-000003552 | to | DLP-061-000003552 |
| DLP-061-000003556 | to | DLP-061-000003557 |
| DLP-061-000003560 | to | DLP-061-000003563 |
| DLP-061-000003565 | to | DLP-061-000003567 |
| DLP-061-000003569 | to | DLP-061-000003569 |
| DLP-061-000003571 | to | DLP-061-000003571 |
| DLP-061-000003574 | to | DLP-061-000003575 |
| DLP-061-000003578 | to | DLP-061-000003580 |
| DLP-061-000003588 | to | DLP-061-000003588 |
| DLP-061-000003590 | to | DLP-061-000003590 |
| DLP-061-000003593 | to | DLP-061-000003594 |
| DLP-061-000003597 | to | DLP-061-000003598 |
| DLP-061-000003602 | to | DLP-061-000003602 |
| DLP-061-000003604 | to | DLP-061-000003604 |
| DLP-061-000003606 | to | DLP-061-000003610 |
| DLP-061-000003612 | to | DLP-061-000003622 |
| DLP-061-000003625 | to | DLP-061-000003627 |
| DLP-061-000003629 | to | DLP-061-000003631 |
| DLP-061-000003634 | to | DLP-061-000003639 |
| DLP-061-000003644 | to | DLP-061-000003645 |
| DLP-061-000003647 | to | DLP-061-000003649 |
| DLP-061-000003652 | to | DLP-061-000003652 |
| DLP-061-000003654 | to | DLP-061-000003657 |
| DLP-061-000003659 | to | DLP-061-000003659 |
| DLP-061-000003661 | to | DLP-061-000003662 |
| DLP-061-000003664 | to | DLP-061-000003664 |
| DLP-061-000003670 | to | DLP-061-000003670 |
| DLP-061-000003674 | to | DLP-061-000003676 |

| | | |
|---|---|---|
| DLP-061-000003680 | to | DLP-061-000003681 |
| DLP-061-000003683 | to | DLP-061-000003685 |
| DLP-061-000003687 | to | DLP-061-000003687 |
| DLP-061-000003691 | to | DLP-061-000003695 |
| DLP-061-000003697 | to | DLP-061-000003699 |
| DLP-061-000003703 | to | DLP-061-000003703 |
| DLP-061-000003705 | to | DLP-061-000003705 |
| DLP-061-000003707 | to | DLP-061-000003707 |
| DLP-061-000003710 | to | DLP-061-000003710 |
| DLP-061-000003712 | to | DLP-061-000003714 |
| DLP-061-000003716 | to | DLP-061-000003717 |
| DLP-061-000003722 | to | DLP-061-000003727 |
| DLP-061-000003729 | to | DLP-061-000003732 |
| DLP-061-000003735 | to | DLP-061-000003735 |
| DLP-061-000003737 | to | DLP-061-000003737 |
| DLP-061-000003739 | to | DLP-061-000003739 |
| DLP-061-000003741 | to | DLP-061-000003741 |
| DLP-061-000003743 | to | DLP-061-000003746 |
| DLP-061-000003748 | to | DLP-061-000003748 |
| DLP-061-000003750 | to | DLP-061-000003752 |
| DLP-061-000003754 | to | DLP-061-000003756 |
| DLP-061-000003758 | to | DLP-061-000003759 |
| DLP-061-000003762 | to | DLP-061-000003767 |
| DLP-061-000003769 | to | DLP-061-000003773 |
| DLP-061-000003775 | to | DLP-061-000003776 |
| DLP-061-000003778 | to | DLP-061-000003778 |
| DLP-061-000003780 | to | DLP-061-000003780 |
| DLP-061-000003784 | to | DLP-061-000003784 |
| DLP-061-000003787 | to | DLP-061-000003790 |
| DLP-061-000003792 | to | DLP-061-000003794 |
| DLP-061-000003796 | to | DLP-061-000003802 |
| DLP-061-000003807 | to | DLP-061-000003808 |
| DLP-061-000003811 | to | DLP-061-000003812 |
| DLP-061-000003814 | to | DLP-061-000003814 |
| DLP-061-000003816 | to | DLP-061-000003825 |
| DLP-061-000003827 | to | DLP-061-000003827 |
| DLP-061-000003830 | to | DLP-061-000003830 |
| DLP-061-000003834 | to | DLP-061-000003836 |
| DLP-061-000003839 | to | DLP-061-000003839 |
| DLP-061-000003841 | to | DLP-061-000003843 |
| DLP-061-000003845 | to | DLP-061-000003845 |
| DLP-061-000003847 | to | DLP-061-000003847 |
| DLP-061-000003849 | to | DLP-061-000003852 |
| DLP-061-000003854 | to | DLP-061-000003854 |

| | | |
|---|---|---|
| DLP-061-000003856 | to | DLP-061-000003857 |
| DLP-061-000003859 | to | DLP-061-000003859 |
| DLP-061-000003861 | to | DLP-061-000003862 |
| DLP-061-000003865 | to | DLP-061-000003870 |
| DLP-061-000003872 | to | DLP-061-000003873 |
| DLP-061-000003876 | to | DLP-061-000003879 |
| DLP-061-000003883 | to | DLP-061-000003885 |
| DLP-061-000003888 | to | DLP-061-000003902 |
| DLP-061-000003904 | to | DLP-061-000003919 |
| DLP-061-000003921 | to | DLP-061-000003925 |
| DLP-061-000003927 | to | DLP-061-000003932 |
| DLP-061-000003934 | to | DLP-061-000003934 |
| DLP-061-000003936 | to | DLP-061-000003940 |
| DLP-061-000003942 | to | DLP-061-000003944 |
| DLP-061-000003946 | to | DLP-061-000003950 |
| DLP-061-000003952 | to | DLP-061-000003955 |
| DLP-061-000003957 | to | DLP-061-000003957 |
| DLP-061-000003959 | to | DLP-061-000003975 |
| DLP-061-000003980 | to | DLP-061-000003981 |
| DLP-061-000003986 | to | DLP-061-000003986 |
| DLP-061-000003988 | to | DLP-061-000003990 |
| DLP-061-000003992 | to | DLP-061-000003992 |
| DLP-061-000004003 | to | DLP-061-000004003 |
| DLP-061-000004005 | to | DLP-061-000004008 |
| DLP-061-000004011 | to | DLP-061-000004011 |
| DLP-061-000004018 | to | DLP-061-000004024 |
| DLP-061-000004026 | to | DLP-061-000004026 |
| DLP-061-000004028 | to | DLP-061-000004032 |
| DLP-061-000004034 | to | DLP-061-000004036 |
| DLP-061-000004040 | to | DLP-061-000004045 |
| DLP-061-000004048 | to | DLP-061-000004048 |
| DLP-061-000004052 | to | DLP-061-000004052 |
| DLP-061-000004055 | to | DLP-061-000004056 |
| DLP-061-000004058 | to | DLP-061-000004058 |
| DLP-061-000004062 | to | DLP-061-000004062 |
| DLP-061-000004064 | to | DLP-061-000004064 |
| DLP-061-000004067 | to | DLP-061-000004067 |
| DLP-061-000004069 | to | DLP-061-000004070 |
| DLP-061-000004073 | to | DLP-061-000004074 |
| DLP-061-000004077 | to | DLP-061-000004080 |
| DLP-061-000004082 | to | DLP-061-000004086 |
| DLP-061-000004089 | to | DLP-061-000004089 |
| DLP-061-000004091 | to | DLP-061-000004091 |
| DLP-061-000004093 | to | DLP-061-000004093 |

| | | |
|---|---|---|
| DLP-061-000004095 | to | DLP-061-000004097 |
| DLP-061-000004101 | to | DLP-061-000004103 |
| DLP-061-000004105 | to | DLP-061-000004106 |
| DLP-061-000004108 | to | DLP-061-000004110 |
| DLP-061-000004112 | to | DLP-061-000004113 |
| DLP-061-000004115 | to | DLP-061-000004123 |
| DLP-061-000004127 | to | DLP-061-000004131 |
| DLP-061-000004133 | to | DLP-061-000004136 |
| DLP-061-000004138 | to | DLP-061-000004140 |
| DLP-061-000004142 | to | DLP-061-000004145 |
| DLP-061-000004147 | to | DLP-061-000004148 |
| DLP-061-000004150 | to | DLP-061-000004150 |
| DLP-061-000004153 | to | DLP-061-000004153 |
| DLP-061-000004155 | to | DLP-061-000004162 |
| DLP-061-000004165 | to | DLP-061-000004167 |
| DLP-061-000004170 | to | DLP-061-000004170 |
| DLP-061-000004172 | to | DLP-061-000004172 |
| DLP-061-000004174 | to | DLP-061-000004187 |
| DLP-061-000004189 | to | DLP-061-000004190 |
| DLP-061-000004192 | to | DLP-061-000004193 |
| DLP-061-000004199 | to | DLP-061-000004200 |
| DLP-061-000004202 | to | DLP-061-000004202 |
| DLP-061-000004204 | to | DLP-061-000004204 |
| DLP-061-000004206 | to | DLP-061-000004207 |
| DLP-061-000004211 | to | DLP-061-000004211 |
| DLP-061-000004216 | to | DLP-061-000004216 |
| DLP-061-000004218 | to | DLP-061-000004218 |
| DLP-061-000004221 | to | DLP-061-000004226 |
| DLP-061-000004229 | to | DLP-061-000004249 |
| DLP-061-000004251 | to | DLP-061-000004257 |
| DLP-061-000004260 | to | DLP-061-000004263 |
| DLP-061-000004266 | to | DLP-061-000004272 |
| DLP-061-000004274 | to | DLP-061-000004278 |
| DLP-061-000004280 | to | DLP-061-000004285 |
| DLP-061-000004288 | to | DLP-061-000004289 |
| DLP-061-000004291 | to | DLP-061-000004292 |
| DLP-061-000004294 | to | DLP-061-000004295 |
| DLP-061-000004297 | to | DLP-061-000004297 |
| DLP-061-000004300 | to | DLP-061-000004302 |
| DLP-061-000004304 | to | DLP-061-000004306 |
| DLP-061-000004309 | to | DLP-061-000004311 |
| DLP-061-000004313 | to | DLP-061-000004320 |
| DLP-061-000004324 | to | DLP-061-000004324 |
| DLP-061-000004326 | to | DLP-061-000004326 |

| | | |
|---|---|---|
| DLP-061-000004336 | to | DLP-061-000004336 |
| DLP-061-000004339 | to | DLP-061-000004340 |
| DLP-061-000004343 | to | DLP-061-000004343 |
| DLP-061-000004345 | to | DLP-061-000004345 |
| DLP-061-000004348 | to | DLP-061-000004348 |
| DLP-061-000004350 | to | DLP-061-000004350 |
| DLP-061-000004352 | to | DLP-061-000004352 |
| DLP-061-000004354 | to | DLP-061-000004354 |
| DLP-061-000004356 | to | DLP-061-000004357 |
| DLP-061-000004359 | to | DLP-061-000004359 |
| DLP-061-000004361 | to | DLP-061-000004361 |
| DLP-061-000004363 | to | DLP-061-000004366 |
| DLP-061-000004369 | to | DLP-061-000004371 |
| DLP-061-000004373 | to | DLP-061-000004375 |
| DLP-061-000004380 | to | DLP-061-000004383 |
| DLP-061-000004385 | to | DLP-061-000004390 |
| DLP-061-000004393 | to | DLP-061-000004398 |
| DLP-061-000004400 | to | DLP-061-000004400 |
| DLP-061-000004402 | to | DLP-061-000004402 |
| DLP-061-000004404 | to | DLP-061-000004404 |
| DLP-061-000004406 | to | DLP-061-000004407 |
| DLP-061-000004409 | to | DLP-061-000004410 |
| DLP-061-000004412 | to | DLP-061-000004416 |
| DLP-061-000004420 | to | DLP-061-000004421 |
| DLP-061-000004423 | to | DLP-061-000004428 |
| DLP-061-000004430 | to | DLP-061-000004440 |
| DLP-061-000004442 | to | DLP-061-000004445 |
| DLP-061-000004448 | to | DLP-061-000004451 |
| DLP-061-000004453 | to | DLP-061-000004458 |
| DLP-061-000004460 | to | DLP-061-000004460 |
| DLP-061-000004462 | to | DLP-061-000004462 |
| DLP-061-000004465 | to | DLP-061-000004466 |
| DLP-061-000004469 | to | DLP-061-000004470 |
| DLP-061-000004474 | to | DLP-061-000004476 |
| DLP-061-000004478 | to | DLP-061-000004479 |
| DLP-061-000004482 | to | DLP-061-000004484 |
| DLP-061-000004486 | to | DLP-061-000004486 |
| DLP-061-000004489 | to | DLP-061-000004492 |
| DLP-061-000004494 | to | DLP-061-000004495 |
| DLP-061-000004497 | to | DLP-061-000004499 |
| DLP-061-000004502 | to | DLP-061-000004503 |
| DLP-061-000004505 | to | DLP-061-000004508 |
| DLP-061-000004510 | to | DLP-061-000004510 |
| DLP-061-000004513 | to | DLP-061-000004520 |

| | | |
|---|---|---|
| DLP-061-000004522 | to | DLP-061-000004522 |
| DLP-061-000004526 | to | DLP-061-000004535 |
| DLP-061-000004537 | to | DLP-061-000004540 |
| DLP-061-000004542 | to | DLP-061-000004542 |
| DLP-061-000004544 | to | DLP-061-000004544 |
| DLP-061-000004546 | to | DLP-061-000004546 |
| DLP-061-000004549 | to | DLP-061-000004549 |
| DLP-061-000004551 | to | DLP-061-000004551 |
| DLP-061-000004555 | to | DLP-061-000004556 |
| DLP-061-000004560 | to | DLP-061-000004560 |
| DLP-061-000004562 | to | DLP-061-000004563 |
| DLP-061-000004565 | to | DLP-061-000004565 |
| DLP-061-000004569 | to | DLP-061-000004571 |
| DLP-061-000004573 | to | DLP-061-000004576 |
| DLP-061-000004578 | to | DLP-061-000004579 |
| DLP-061-000004581 | to | DLP-061-000004585 |
| DLP-061-000004587 | to | DLP-061-000004587 |
| DLP-061-000004589 | to | DLP-061-000004589 |
| DLP-061-000004591 | to | DLP-061-000004599 |
| DLP-061-000004601 | to | DLP-061-000004601 |
| DLP-061-000004604 | to | DLP-061-000004607 |
| DLP-061-000004609 | to | DLP-061-000004611 |
| DLP-061-000004614 | to | DLP-061-000004614 |
| DLP-061-000004616 | to | DLP-061-000004616 |
| DLP-061-000004618 | to | DLP-061-000004618 |
| DLP-061-000004621 | to | DLP-061-000004624 |
| DLP-061-000004627 | to | DLP-061-000004629 |
| DLP-061-000004631 | to | DLP-061-000004634 |
| DLP-061-000004637 | to | DLP-061-000004637 |
| DLP-061-000004639 | to | DLP-061-000004639 |
| DLP-061-000004641 | to | DLP-061-000004641 |
| DLP-061-000004643 | to | DLP-061-000004643 |
| DLP-061-000004645 | to | DLP-061-000004645 |
| DLP-061-000004647 | to | DLP-061-000004647 |
| DLP-061-000004649 | to | DLP-061-000004651 |
| DLP-061-000004654 | to | DLP-061-000004661 |
| DLP-061-000004666 | to | DLP-061-000004669 |
| DLP-061-000004672 | to | DLP-061-000004674 |
| DLP-061-000004676 | to | DLP-061-000004677 |
| DLP-061-000004679 | to | DLP-061-000004682 |
| DLP-061-000004686 | to | DLP-061-000004695 |
| DLP-061-000004697 | to | DLP-061-000004699 |
| DLP-061-000004701 | to | DLP-061-000004702 |
| DLP-061-000004704 | to | DLP-061-000004704 |

| | | |
|---|---|---|
| DLP-061-000004706 | to | DLP-061-000004710 |
| DLP-061-000004715 | to | DLP-061-000004726 |
| DLP-061-000004728 | to | DLP-061-000004728 |
| DLP-061-000004730 | to | DLP-061-000004730 |
| DLP-061-000004732 | to | DLP-061-000004734 |
| DLP-061-000004736 | to | DLP-061-000004738 |
| DLP-061-000004741 | to | DLP-061-000004742 |
| DLP-061-000004744 | to | DLP-061-000004744 |
| DLP-061-000004747 | to | DLP-061-000004749 |
| DLP-061-000004751 | to | DLP-061-000004756 |
| DLP-061-000004758 | to | DLP-061-000004758 |
| DLP-061-000004761 | to | DLP-061-000004767 |
| DLP-061-000004770 | to | DLP-061-000004774 |
| DLP-061-000004776 | to | DLP-061-000004776 |
| DLP-061-000004779 | to | DLP-061-000004784 |
| DLP-061-000004787 | to | DLP-061-000004788 |
| DLP-061-000004790 | to | DLP-061-000004790 |
| DLP-061-000004792 | to | DLP-061-000004795 |
| DLP-061-000004797 | to | DLP-061-000004798 |
| DLP-061-000004800 | to | DLP-061-000004800 |
| DLP-061-000004803 | to | DLP-061-000004819 |
| DLP-061-000004821 | to | DLP-061-000004824 |
| DLP-061-000004826 | to | DLP-061-000004828 |
| DLP-061-000004830 | to | DLP-061-000004836 |
| DLP-061-000004839 | to | DLP-061-000004839 |
| DLP-061-000004841 | to | DLP-061-000004841 |
| DLP-061-000004843 | to | DLP-061-000004846 |
| DLP-061-000004850 | to | DLP-061-000004852 |
| DLP-061-000004854 | to | DLP-061-000004854 |
| DLP-061-000004857 | to | DLP-061-000004857 |
| DLP-061-000004861 | to | DLP-061-000004861 |
| DLP-061-000004866 | to | DLP-061-000004866 |
| DLP-061-000004873 | to | DLP-061-000004880 |
| DLP-061-000004882 | to | DLP-061-000004883 |
| DLP-061-000004885 | to | DLP-061-000004890 |
| DLP-061-000004892 | to | DLP-061-000004893 |
| DLP-061-000004895 | to | DLP-061-000004898 |
| DLP-061-000004900 | to | DLP-061-000004906 |
| DLP-061-000004908 | to | DLP-061-000004912 |
| DLP-061-000004914 | to | DLP-061-000004914 |
| DLP-061-000004916 | to | DLP-061-000004919 |
| DLP-061-000004922 | to | DLP-061-000004923 |
| DLP-061-000004926 | to | DLP-061-000004931 |
| DLP-061-000004936 | to | DLP-061-000004936 |

| | | |
|---|---|---|
| DLP-061-000004938 | to | DLP-061-000004940 |
| DLP-061-000004942 | to | DLP-061-000004944 |
| DLP-061-000004946 | to | DLP-061-000004947 |
| DLP-061-000004949 | to | DLP-061-000004949 |
| DLP-061-000004951 | to | DLP-061-000004952 |
| DLP-061-000004954 | to | DLP-061-000004958 |
| DLP-061-000004960 | to | DLP-061-000004960 |
| DLP-061-000004963 | to | DLP-061-000004967 |
| DLP-061-000004971 | to | DLP-061-000004972 |
| DLP-061-000004974 | to | DLP-061-000004978 |
| DLP-061-000004980 | to | DLP-061-000004982 |
| DLP-061-000004984 | to | DLP-061-000004984 |
| DLP-061-000004986 | to | DLP-061-000004986 |
| DLP-061-000004988 | to | DLP-061-000004988 |
| DLP-061-000004990 | to | DLP-061-000004993 |
| DLP-061-000004995 | to | DLP-061-000004996 |
| DLP-061-000004998 | to | DLP-061-000004998 |
| DLP-061-000005001 | to | DLP-061-000005008 |
| DLP-061-000005011 | to | DLP-061-000005013 |
| DLP-061-000005015 | to | DLP-061-000005018 |
| DLP-061-000005020 | to | DLP-061-000005022 |
| DLP-061-000005024 | to | DLP-061-000005026 |
| DLP-061-000005028 | to | DLP-061-000005029 |
| DLP-061-000005031 | to | DLP-061-000005035 |
| DLP-061-000005037 | to | DLP-061-000005039 |
| DLP-061-000005041 | to | DLP-061-000005041 |
| DLP-061-000005043 | to | DLP-061-000005043 |
| DLP-061-000005045 | to | DLP-061-000005048 |
| DLP-061-000005050 | to | DLP-061-000005050 |
| DLP-061-000005052 | to | DLP-061-000005060 |
| DLP-061-000005063 | to | DLP-061-000005067 |
| DLP-061-000005070 | to | DLP-061-000005074 |
| DLP-061-000005076 | to | DLP-061-000005078 |
| DLP-061-000005080 | to | DLP-061-000005080 |
| DLP-061-000005082 | to | DLP-061-000005087 |
| DLP-061-000005089 | to | DLP-061-000005103 |
| DLP-061-000005106 | to | DLP-061-000005108 |
| DLP-061-000005110 | to | DLP-061-000005110 |
| DLP-061-000005113 | to | DLP-061-000005113 |
| DLP-061-000005118 | to | DLP-061-000005118 |
| DLP-061-000005123 | to | DLP-061-000005123 |
| DLP-061-000005125 | to | DLP-061-000005132 |
| DLP-061-000005134 | to | DLP-061-000005142 |
| DLP-061-000005145 | to | DLP-061-000005145 |

| | | |
|---|---|---|
| DLP-061-000005147 | to | DLP-061-000005147 |
| DLP-061-000005149 | to | DLP-061-000005151 |
| DLP-061-000005153 | to | DLP-061-000005153 |
| DLP-061-000005155 | to | DLP-061-000005155 |
| DLP-061-000005157 | to | DLP-061-000005158 |
| DLP-061-000005160 | to | DLP-061-000005160 |
| DLP-061-000005162 | to | DLP-061-000005171 |
| DLP-061-000005173 | to | DLP-061-000005175 |
| DLP-061-000005178 | to | DLP-061-000005185 |
| DLP-061-000005187 | to | DLP-061-000005193 |
| DLP-061-000005195 | to | DLP-061-000005196 |
| DLP-061-000005198 | to | DLP-061-000005198 |
| DLP-061-000005200 | to | DLP-061-000005202 |
| DLP-061-000005204 | to | DLP-061-000005206 |
| DLP-061-000005209 | to | DLP-061-000005210 |
| DLP-061-000005212 | to | DLP-061-000005212 |
| DLP-061-000005214 | to | DLP-061-000005216 |
| DLP-061-000005219 | to | DLP-061-000005223 |
| DLP-061-000005225 | to | DLP-061-000005229 |
| DLP-061-000005231 | to | DLP-061-000005234 |
| DLP-061-000005236 | to | DLP-061-000005240 |
| DLP-061-000005242 | to | DLP-061-000005244 |
| DLP-061-000005246 | to | DLP-061-000005247 |
| DLP-061-000005249 | to | DLP-061-000005252 |
| DLP-061-000005254 | to | DLP-061-000005258 |
| DLP-061-000005260 | to | DLP-061-000005262 |
| DLP-061-000005264 | to | DLP-061-000005264 |
| DLP-061-000005270 | to | DLP-061-000005270 |
| DLP-061-000005272 | to | DLP-061-000005274 |
| DLP-061-000005276 | to | DLP-061-000005282 |
| DLP-061-000005286 | to | DLP-061-000005288 |
| DLP-061-000005290 | to | DLP-061-000005296 |
| DLP-061-000005298 | to | DLP-061-000005301 |
| DLP-061-000005303 | to | DLP-061-000005304 |
| DLP-061-000005306 | to | DLP-061-000005313 |
| DLP-061-000005315 | to | DLP-061-000005330 |
| DLP-061-000005332 | to | DLP-061-000005332 |
| DLP-061-000005336 | to | DLP-061-000005341 |
| DLP-061-000005343 | to | DLP-061-000005346 |
| DLP-061-000005348 | to | DLP-061-000005351 |
| DLP-061-000005353 | to | DLP-061-000005356 |
| DLP-061-000005358 | to | DLP-061-000005359 |
| DLP-061-000005362 | to | DLP-061-000005363 |
| DLP-061-000005365 | to | DLP-061-000005366 |

| | | |
|---|---|---|
| DLP-061-000005368 | to | DLP-061-000005368 |
| DLP-061-000005370 | to | DLP-061-000005373 |
| DLP-061-000005376 | to | DLP-061-000005383 |
| DLP-061-000005385 | to | DLP-061-000005386 |
| DLP-061-000005388 | to | DLP-061-000005388 |
| DLP-061-000005390 | to | DLP-061-000005406 |
| DLP-061-000005408 | to | DLP-061-000005419 |
| DLP-061-000005421 | to | DLP-061-000005421 |
| DLP-061-000005423 | to | DLP-061-000005434 |
| DLP-061-000005436 | to | DLP-061-000005436 |
| DLP-061-000005438 | to | DLP-061-000005439 |
| DLP-061-000005442 | to | DLP-061-000005443 |
| DLP-061-000005450 | to | DLP-061-000005451 |
| DLP-061-000005453 | to | DLP-061-000005454 |
| DLP-061-000005456 | to | DLP-061-000005467 |
| DLP-061-000005470 | to | DLP-061-000005470 |
| DLP-061-000005472 | to | DLP-061-000005478 |
| DLP-061-000005480 | to | DLP-061-000005484 |
| DLP-061-000005486 | to | DLP-061-000005488 |
| DLP-061-000005490 | to | DLP-061-000005490 |
| DLP-061-000005492 | to | DLP-061-000005493 |
| DLP-061-000005495 | to | DLP-061-000005495 |
| DLP-061-000005497 | to | DLP-061-000005503 |
| DLP-061-000005505 | to | DLP-061-000005508 |
| DLP-061-000005510 | to | DLP-061-000005510 |
| DLP-061-000005519 | to | DLP-061-000005520 |
| DLP-061-000005523 | to | DLP-061-000005525 |
| DLP-061-000005527 | to | DLP-061-000005527 |
| DLP-061-000005529 | to | DLP-061-000005533 |
| DLP-061-000005535 | to | DLP-061-000005535 |
| DLP-061-000005537 | to | DLP-061-000005540 |
| DLP-061-000005542 | to | DLP-061-000005542 |
| DLP-061-000005544 | to | DLP-061-000005555 |
| DLP-061-000005561 | to | DLP-061-000005562 |
| DLP-061-000005568 | to | DLP-061-000005569 |
| DLP-061-000005572 | to | DLP-061-000005574 |
| DLP-061-000005577 | to | DLP-061-000005583 |
| DLP-061-000005588 | to | DLP-061-000005589 |
| DLP-061-000005591 | to | DLP-061-000005593 |
| DLP-061-000005595 | to | DLP-061-000005602 |
| DLP-061-000005604 | to | DLP-061-000005611 |
| DLP-061-000005613 | to | DLP-061-000005615 |
| DLP-061-000005617 | to | DLP-061-000005620 |
| DLP-061-000005622 | to | DLP-061-000005624 |

| | | |
|---|---|---|
| DLP-061-000005626 | to | DLP-061-000005626 |
| DLP-061-000005629 | to | DLP-061-000005641 |
| DLP-061-000005643 | to | DLP-061-000005648 |
| DLP-061-000005653 | to | DLP-061-000005655 |
| DLP-061-000005657 | to | DLP-061-000005659 |
| DLP-061-000005662 | to | DLP-061-000005670 |
| DLP-061-000005672 | to | DLP-061-000005675 |
| DLP-061-000005678 | to | DLP-061-000005700 |
| DLP-061-000005702 | to | DLP-061-000005710 |
| DLP-061-000005712 | to | DLP-061-000005712 |
| DLP-061-000005714 | to | DLP-061-000005716 |
| DLP-061-000005718 | to | DLP-061-000005721 |
| DLP-061-000005723 | to | DLP-061-000005725 |
| DLP-061-000005728 | to | DLP-061-000005735 |
| DLP-061-000005737 | to | DLP-061-000005748 |
| DLP-061-000005750 | to | DLP-061-000005782 |
| DLP-061-000005784 | to | DLP-061-000005794 |
| DLP-061-000005796 | to | DLP-061-000005805 |
| DLP-061-000005807 | to | DLP-061-000005814 |
| DLP-061-000005816 | to | DLP-061-000005823 |
| DLP-061-000005825 | to | DLP-061-000005825 |
| DLP-061-000005827 | to | DLP-061-000005839 |
| DLP-061-000005842 | to | DLP-061-000005859 |
| DLP-061-000005861 | to | DLP-061-000005866 |
| DLP-061-000005868 | to | DLP-061-000005879 |
| DLP-061-000005881 | to | DLP-061-000005881 |
| DLP-061-000005883 | to | DLP-061-000005884 |
| DLP-061-000005886 | to | DLP-061-000005894 |
| DLP-061-000005896 | to | DLP-061-000005900 |
| DLP-061-000005903 | to | DLP-061-000005922 |
| DLP-061-000005924 | to | DLP-061-000005928 |
| DLP-061-000005930 | to | DLP-061-000005938 |
| DLP-061-000005940 | to | DLP-061-000005951 |
| DLP-061-000005953 | to | DLP-061-000005960 |
| DLP-061-000005962 | to | DLP-061-000005972 |
| DLP-061-000005974 | to | DLP-061-000005984 |
| DLP-061-000005986 | to | DLP-061-000005987 |
| DLP-061-000005989 | to | DLP-061-000006000 |
| DLP-061-000006002 | to | DLP-061-000006007 |
| DLP-061-000006009 | to | DLP-061-000006011 |
| DLP-061-000006013 | to | DLP-061-000006013 |
| DLP-061-000006015 | to | DLP-061-000006017 |
| DLP-061-000006019 | to | DLP-061-000006019 |
| DLP-061-000006022 | to | DLP-061-000006022 |

| | | |
|---|---|---|
| DLP-061-000006024 | to | DLP-061-000006027 |
| DLP-061-000006030 | to | DLP-061-000006034 |
| DLP-061-000006037 | to | DLP-061-000006045 |
| DLP-061-000006047 | to | DLP-061-000006050 |
| DLP-061-000006052 | to | DLP-061-000006053 |
| DLP-061-000006056 | to | DLP-061-000006058 |
| DLP-061-000006061 | to | DLP-061-000006068 |
| DLP-061-000006071 | to | DLP-061-000006071 |
| DLP-061-000006076 | to | DLP-061-000006096 |
| DLP-061-000006098 | to | DLP-061-000006098 |
| DLP-061-000006100 | to | DLP-061-000006100 |
| DLP-061-000006102 | to | DLP-061-000006114 |
| DLP-061-000006116 | to | DLP-061-000006142 |
| DLP-061-000006144 | to | DLP-061-000006145 |
| DLP-061-000006147 | to | DLP-061-000006148 |
| DLP-061-000006150 | to | DLP-061-000006174 |
| DLP-061-000006179 | to | DLP-061-000006179 |
| DLP-061-000006183 | to | DLP-061-000006189 |
| DLP-061-000006191 | to | DLP-061-000006196 |
| DLP-061-000006198 | to | DLP-061-000006199 |
| DLP-061-000006201 | to | DLP-061-000006204 |
| DLP-061-000006206 | to | DLP-061-000006206 |
| DLP-061-000006208 | to | DLP-061-000006212 |
| DLP-061-000006214 | to | DLP-061-000006215 |
| DLP-061-000006218 | to | DLP-061-000006225 |
| DLP-061-000006228 | to | DLP-061-000006231 |
| DLP-061-000006233 | to | DLP-061-000006235 |
| DLP-061-000006237 | to | DLP-061-000006238 |
| DLP-061-000006242 | to | DLP-061-000006242 |
| DLP-061-000006244 | to | DLP-061-000006245 |
| DLP-061-000006247 | to | DLP-061-000006256 |
| DLP-061-000006259 | to | DLP-061-000006259 |
| DLP-061-000006262 | to | DLP-061-000006263 |
| DLP-061-000006265 | to | DLP-061-000006265 |
| DLP-061-000006267 | to | DLP-061-000006267 |
| DLP-061-000006269 | to | DLP-061-000006270 |
| DLP-061-000006274 | to | DLP-061-000006274 |
| DLP-061-000006276 | to | DLP-061-000006276 |
| DLP-061-000006278 | to | DLP-061-000006283 |
| DLP-061-000006286 | to | DLP-061-000006290 |
| DLP-061-000006292 | to | DLP-061-000006298 |
| DLP-061-000006300 | to | DLP-061-000006302 |
| DLP-061-000006304 | to | DLP-061-000006304 |
| DLP-061-000006307 | to | DLP-061-000006313 |

| | | |
|---|---|---|
| DLP-061-000006315 | to | DLP-061-000006315 |
| DLP-061-000006317 | to | DLP-061-000006317 |
| DLP-061-000006320 | to | DLP-061-000006321 |
| DLP-061-000006324 | to | DLP-061-000006324 |
| DLP-061-000006326 | to | DLP-061-000006338 |
| DLP-061-000006340 | to | DLP-061-000006340 |
| DLP-061-000006342 | to | DLP-061-000006345 |
| DLP-061-000006348 | to | DLP-061-000006348 |
| DLP-061-000006351 | to | DLP-061-000006354 |
| DLP-061-000006356 | to | DLP-061-000006356 |
| DLP-061-000006365 | to | DLP-061-000006366 |
| DLP-061-000006368 | to | DLP-061-000006409 |
| DLP-061-000006411 | to | DLP-061-000006413 |
| DLP-061-000006415 | to | DLP-061-000006421 |
| DLP-061-000006427 | to | DLP-061-000006427 |
| DLP-061-000006429 | to | DLP-061-000006433 |
| DLP-061-000006435 | to | DLP-061-000006440 |
| DLP-061-000006444 | to | DLP-061-000006476 |
| DLP-061-000006478 | to | DLP-061-000006479 |
| DLP-061-000006481 | to | DLP-061-000006487 |
| DLP-061-000006490 | to | DLP-061-000006490 |
| DLP-061-000006492 | to | DLP-061-000006494 |
| DLP-061-000006496 | to | DLP-061-000006538 |
| DLP-061-000006540 | to | DLP-061-000006549 |
| DLP-061-000006551 | to | DLP-061-000006551 |
| DLP-061-000006554 | to | DLP-061-000006557 |
| DLP-061-000006559 | to | DLP-061-000006562 |
| DLP-061-000006564 | to | DLP-061-000006566 |
| DLP-061-000006568 | to | DLP-061-000006568 |
| DLP-061-000006571 | to | DLP-061-000006572 |
| DLP-061-000006574 | to | DLP-061-000006574 |
| DLP-061-000006576 | to | DLP-061-000006585 |
| DLP-061-000006587 | to | DLP-061-000006590 |
| DLP-061-000006592 | to | DLP-061-000006611 |
| DLP-061-000006613 | to | DLP-061-000006614 |
| DLP-061-000006616 | to | DLP-061-000006616 |
| DLP-061-000006618 | to | DLP-061-000006634 |
| DLP-061-000006637 | to | DLP-061-000006641 |
| DLP-061-000006644 | to | DLP-061-000006649 |
| DLP-061-000006651 | to | DLP-061-000006653 |
| DLP-061-000006657 | to | DLP-061-000006676 |
| DLP-061-000006678 | to | DLP-061-000006690 |
| DLP-061-000006694 | to | DLP-061-000006694 |
| DLP-061-000006696 | to | DLP-061-000006700 |

| | | |
|---|---|---|
| DLP-061-000006702 | to | DLP-061-000006710 |
| DLP-061-000006712 | to | DLP-061-000006725 |
| DLP-061-000006727 | to | DLP-061-000006746 |
| DLP-061-000006750 | to | DLP-061-000006766 |
| DLP-061-000006768 | to | DLP-061-000006770 |
| DLP-061-000006774 | to | DLP-061-000006775 |
| DLP-061-000006779 | to | DLP-061-000006783 |
| DLP-061-000006786 | to | DLP-061-000006786 |
| DLP-061-000006789 | to | DLP-061-000006789 |
| DLP-061-000006794 | to | DLP-061-000006794 |
| DLP-061-000006797 | to | DLP-061-000006812 |
| DLP-061-000006814 | to | DLP-061-000006822 |
| DLP-061-000006824 | to | DLP-061-000006830 |
| DLP-061-000006832 | to | DLP-061-000006835 |
| DLP-061-000006837 | to | DLP-061-000006839 |
| DLP-061-000006841 | to | DLP-061-000006844 |
| DLP-061-000006847 | to | DLP-061-000006851 |
| DLP-061-000006853 | to | DLP-061-000006854 |
| DLP-061-000006857 | to | DLP-061-000006857 |
| DLP-061-000006859 | to | DLP-061-000006859 |
| DLP-061-000006861 | to | DLP-061-000006898 |
| DLP-061-000006901 | to | DLP-061-000006905 |
| DLP-061-000006907 | to | DLP-061-000006910 |
| DLP-061-000006912 | to | DLP-061-000006913 |
| DLP-061-000006915 | to | DLP-061-000006915 |
| DLP-061-000006918 | to | DLP-061-000006918 |
| DLP-061-000006933 | to | DLP-061-000006933 |
| DLP-061-000006937 | to | DLP-061-000006937 |
| DLP-061-000006942 | to | DLP-061-000006943 |
| DLP-061-000006945 | to | DLP-061-000006950 |
| DLP-061-000006953 | to | DLP-061-000006954 |
| DLP-061-000006960 | to | DLP-061-000006973 |
| DLP-061-000006975 | to | DLP-061-000006982 |
| DLP-061-000006984 | to | DLP-061-000006989 |
| DLP-061-000006991 | to | DLP-061-000007012 |
| DLP-061-000007015 | to | DLP-061-000007027 |
| DLP-061-000007029 | to | DLP-061-000007055 |
| DLP-061-000007058 | to | DLP-061-000007058 |
| DLP-061-000007060 | to | DLP-061-000007061 |
| DLP-061-000007063 | to | DLP-061-000007065 |
| DLP-061-000007067 | to | DLP-061-000007078 |
| DLP-061-000007080 | to | DLP-061-000007087 |
| DLP-061-000007090 | to | DLP-061-000007090 |
| DLP-061-000007094 | to | DLP-061-000007095 |

| | | |
|---|---|---|
| DLP-061-000007099 | to | DLP-061-000007101 |
| DLP-061-000007107 | to | DLP-061-000007108 |
| DLP-061-000007110 | to | DLP-061-000007112 |
| DLP-061-000007130 | to | DLP-061-000007131 |
| DLP-061-000007142 | to | DLP-061-000007144 |
| DLP-061-000007146 | to | DLP-061-000007148 |
| DLP-061-000007151 | to | DLP-061-000007151 |
| DLP-061-000007153 | to | DLP-061-000007154 |
| DLP-061-000007156 | to | DLP-061-000007158 |
| DLP-061-000007161 | to | DLP-061-000007161 |
| DLP-061-000007166 | to | DLP-061-000007167 |
| DLP-061-000007169 | to | DLP-061-000007169 |
| DLP-061-000007171 | to | DLP-061-000007194 |
| DLP-061-000007196 | to | DLP-061-000007203 |
| DLP-061-000007205 | to | DLP-061-000007206 |
| DLP-061-000007208 | to | DLP-061-000007208 |
| DLP-061-000007210 | to | DLP-061-000007210 |
| DLP-061-000007213 | to | DLP-061-000007241 |
| DLP-061-000007243 | to | DLP-061-000007267 |
| DLP-061-000007269 | to | DLP-061-000007291 |
| DLP-061-000007293 | to | DLP-061-000007311 |
| DLP-061-000007314 | to | DLP-061-000007316 |
| DLP-061-000007319 | to | DLP-061-000007324 |
| DLP-061-000007326 | to | DLP-061-000007326 |
| DLP-061-000007329 | to | DLP-061-000007353 |
| DLP-061-000007357 | to | DLP-061-000007391 |
| DLP-061-000007393 | to | DLP-061-000007395 |
| DLP-061-000007397 | to | DLP-061-000007399 |
| DLP-061-000007401 | to | DLP-061-000007401 |
| DLP-061-000007403 | to | DLP-061-000007407 |
| DLP-061-000007410 | to | DLP-061-000007426 |
| DLP-061-000007428 | to | DLP-061-000007431 |
| DLP-061-000007434 | to | DLP-061-000007441 |
| DLP-061-000007443 | to | DLP-061-000007454 |
| DLP-061-000007456 | to | DLP-061-000007465 |
| DLP-061-000007468 | to | DLP-061-000007477 |
| DLP-061-000007479 | to | DLP-061-000007479 |
| DLP-061-000007482 | to | DLP-061-000007484 |
| DLP-061-000007486 | to | DLP-061-000007492 |
| DLP-061-000007494 | to | DLP-061-000007497 |
| DLP-061-000007499 | to | DLP-061-000007515 |
| DLP-061-000007517 | to | DLP-061-000007517 |
| DLP-061-000007519 | to | DLP-061-000007525 |
| DLP-061-000007527 | to | DLP-061-000007528 |

| | | |
|---|---|---|
| DLP-061-000007530 | to | DLP-061-000007535 |
| DLP-061-000007538 | to | DLP-061-000007542 |
| DLP-061-000007545 | to | DLP-061-000007549 |
| DLP-061-000007554 | to | DLP-061-000007559 |
| DLP-061-000007561 | to | DLP-061-000007586 |
| DLP-061-000007588 | to | DLP-061-000007599 |
| DLP-061-000007601 | to | DLP-061-000007603 |
| DLP-061-000007606 | to | DLP-061-000007607 |
| DLP-061-000007610 | to | DLP-061-000007613 |
| DLP-061-000007616 | to | DLP-061-000007616 |
| DLP-061-000007618 | to | DLP-061-000007620 |
| DLP-061-000007623 | to | DLP-061-000007629 |
| DLP-061-000007631 | to | DLP-061-000007637 |
| DLP-061-000007640 | to | DLP-061-000007641 |
| DLP-061-000007643 | to | DLP-061-000007663 |
| DLP-061-000007665 | to | DLP-061-000007666 |
| DLP-061-000007668 | to | DLP-061-000007668 |
| DLP-061-000007670 | to | DLP-061-000007671 |
| DLP-061-000007673 | to | DLP-061-000007679 |
| DLP-061-000007681 | to | DLP-061-000007687 |
| DLP-061-000007689 | to | DLP-061-000007697 |
| DLP-061-000007699 | to | DLP-061-000007700 |
| DLP-061-000007703 | to | DLP-061-000007739 |
| DLP-061-000007741 | to | DLP-061-000007745 |
| DLP-061-000007748 | to | DLP-061-000007749 |
| DLP-061-000007753 | to | DLP-061-000007753 |
| DLP-061-000007755 | to | DLP-061-000007757 |
| DLP-061-000007761 | to | DLP-061-000007761 |
| DLP-061-000007763 | to | DLP-061-000007768 |
| DLP-061-000007770 | to | DLP-061-000007783 |
| DLP-061-000007786 | to | DLP-061-000007804 |
| DLP-061-000007806 | to | DLP-061-000007821 |
| DLP-061-000007823 | to | DLP-061-000007824 |
| DLP-061-000007826 | to | DLP-061-000007827 |
| DLP-061-000007829 | to | DLP-061-000007860 |
| DLP-061-000007862 | to | DLP-061-000007863 |
| DLP-061-000007865 | to | DLP-061-000007872 |
| DLP-061-000007874 | to | DLP-061-000007874 |
| DLP-061-000007876 | to | DLP-061-000007883 |
| DLP-061-000007885 | to | DLP-061-000007885 |
| DLP-061-000007887 | to | DLP-061-000007907 |
| DLP-061-000007909 | to | DLP-061-000007911 |
| DLP-061-000007913 | to | DLP-061-000007942 |
| DLP-061-000007944 | to | DLP-061-000007952 |

| | | |
|---|---|---|
| DLP-061-000007954 | to | DLP-061-000007969 |
| DLP-061-000007972 | to | DLP-061-000007983 |
| DLP-061-000007985 | to | DLP-061-000008000 |
| DLP-061-000008002 | to | DLP-061-000008003 |
| DLP-061-000008005 | to | DLP-061-000008028 |
| DLP-061-000008030 | to | DLP-061-000008030 |
| DLP-061-000008032 | to | DLP-061-000008035 |
| DLP-061-000008037 | to | DLP-061-000008083 |
| DLP-061-000008085 | to | DLP-061-000008090 |
| DLP-061-000008095 | to | DLP-061-000008095 |
| DLP-061-000008097 | to | DLP-061-000008114 |
| DLP-061-000008116 | to | DLP-061-000008116 |
| DLP-061-000008118 | to | DLP-061-000008139 |
| DLP-061-000008141 | to | DLP-061-000008142 |
| DLP-061-000008144 | to | DLP-061-000008155 |
| DLP-061-000008157 | to | DLP-061-000008163 |
| DLP-061-000008165 | to | DLP-061-000008169 |
| DLP-061-000008171 | to | DLP-061-000008186 |
| DLP-061-000008188 | to | DLP-061-000008198 |
| DLP-061-000008200 | to | DLP-061-000008206 |
| DLP-061-000008208 | to | DLP-061-000008230 |
| DLP-061-000008232 | to | DLP-061-000008248 |
| DLP-061-000008250 | to | DLP-061-000008253 |
| DLP-061-000008255 | to | DLP-061-000008257 |
| DLP-061-000008259 | to | DLP-061-000008272 |
| DLP-061-000008274 | to | DLP-061-000008299 |
| DLP-061-000008301 | to | DLP-061-000008302 |
| DLP-061-000008304 | to | DLP-061-000008316 |
| DLP-061-000008318 | to | DLP-061-000008318 |
| DLP-061-000008320 | to | DLP-061-000008321 |
| DLP-061-000008323 | to | DLP-061-000008332 |
| DLP-061-000008334 | to | DLP-061-000008342 |
| DLP-061-000008344 | to | DLP-061-000008361 |
| DLP-061-000008363 | to | DLP-061-000008366 |
| DLP-061-000008368 | to | DLP-061-000008369 |
| DLP-061-000008372 | to | DLP-061-000008387 |
| DLP-061-000008389 | to | DLP-061-000008390 |
| DLP-061-000008393 | to | DLP-061-000008398 |
| DLP-061-000008400 | to | DLP-061-000008430 |
| DLP-061-000008432 | to | DLP-061-000008438 |
| DLP-061-000008440 | to | DLP-061-000008447 |
| DLP-061-000008449 | to | DLP-061-000008475 |
| DLP-061-000008478 | to | DLP-061-000008478 |
| DLP-061-000008482 | to | DLP-061-000008483 |

| | | |
|---|---|---|
| DLP-061-000008485 | to | DLP-061-000008485 |
| DLP-061-000008487 | to | DLP-061-000008496 |
| DLP-061-000008498 | to | DLP-061-000008507 |
| DLP-061-000008509 | to | DLP-061-000008551 |
| DLP-061-000008554 | to | DLP-061-000008554 |
| DLP-061-000008556 | to | DLP-061-000008567 |
| DLP-061-000008569 | to | DLP-061-000008579 |
| DLP-061-000008581 | to | DLP-061-000008607 |
| DLP-061-000008609 | to | DLP-061-000008620 |
| DLP-061-000008622 | to | DLP-061-000008627 |
| DLP-061-000008629 | to | DLP-061-000008630 |
| DLP-061-000008632 | to | DLP-061-000008644 |
| DLP-061-000008646 | to | DLP-061-000008646 |
| DLP-061-000008648 | to | DLP-061-000008657 |
| DLP-061-000008659 | to | DLP-061-000008673 |
| DLP-061-000008677 | to | DLP-061-000008678 |
| DLP-061-000008680 | to | DLP-061-000008694 |
| DLP-061-000008698 | to | DLP-061-000008724 |
| DLP-061-000008726 | to | DLP-061-000008756 |
| DLP-061-000008758 | to | DLP-061-000008765 |
| DLP-061-000008767 | to | DLP-061-000008778 |
| DLP-061-000008782 | to | DLP-061-000008783 |
| DLP-061-000008785 | to | DLP-061-000008815 |
| DLP-061-000008817 | to | DLP-061-000008865 |
| DLP-061-000008867 | to | DLP-061-000008869 |
| DLP-061-000008871 | to | DLP-061-000008882 |
| DLP-061-000008885 | to | DLP-061-000008891 |
| DLP-061-000008893 | to | DLP-061-000008899 |
| DLP-061-000008901 | to | DLP-061-000008910 |
| DLP-061-000008912 | to | DLP-061-000008921 |
| DLP-061-000008923 | to | DLP-061-000008930 |
| DLP-061-000008932 | to | DLP-061-000008941 |
| DLP-061-000008943 | to | DLP-061-000008943 |
| DLP-061-000008945 | to | DLP-061-000008957 |
| DLP-061-000008959 | to | DLP-061-000008966 |
| DLP-061-000008968 | to | DLP-061-000008995 |
| DLP-061-000008997 | to | DLP-061-000009032 |
| DLP-061-000009034 | to | DLP-061-000009052 |
| DLP-061-000009054 | to | DLP-061-000009083 |
| DLP-061-000009086 | to | DLP-061-000009107 |
| DLP-061-000009109 | to | DLP-061-000009112 |
| DLP-061-000009114 | to | DLP-061-000009117 |
| DLP-061-000009119 | to | DLP-061-000009181 |
| DLP-061-000009183 | to | DLP-061-000009191 |

| | | |
|---|---|---|
| DLP-061-000009194 | to | DLP-061-000009206 |
| DLP-061-000009209 | to | DLP-061-000009216 |
| DLP-061-000009218 | to | DLP-061-000009226 |
| DLP-061-000009228 | to | DLP-061-000009230 |
| DLP-061-000009232 | to | DLP-061-000009233 |
| DLP-061-000009235 | to | DLP-061-000009252 |
| DLP-061-000009254 | to | DLP-061-000009256 |
| DLP-061-000009259 | to | DLP-061-000009262 |
| DLP-061-000009264 | to | DLP-061-000009264 |
| DLP-061-000009266 | to | DLP-061-000009282 |
| DLP-061-000009285 | to | DLP-061-000009291 |
| DLP-061-000009293 | to | DLP-061-000009298 |
| DLP-061-000009303 | to | DLP-061-000009307 |
| DLP-061-000009309 | to | DLP-061-000009318 |
| DLP-061-000009320 | to | DLP-061-000009324 |
| DLP-061-000009326 | to | DLP-061-000009357 |
| DLP-061-000009359 | to | DLP-061-000009368 |
| DLP-061-000009370 | to | DLP-061-000009377 |
| DLP-061-000009379 | to | DLP-061-000009380 |
| DLP-061-000009382 | to | DLP-061-000009384 |
| DLP-061-000009387 | to | DLP-061-000009388 |
| DLP-061-000009391 | to | DLP-061-000009391 |
| DLP-061-000009393 | to | DLP-061-000009413 |
| DLP-061-000009416 | to | DLP-061-000009417 |
| DLP-061-000009420 | to | DLP-061-000009423 |
| DLP-061-000009426 | to | DLP-061-000009429 |
| DLP-061-000009432 | to | DLP-061-000009436 |
| DLP-061-000009439 | to | DLP-061-000009440 |
| DLP-061-000009442 | to | DLP-061-000009458 |
| DLP-061-000009460 | to | DLP-061-000009463 |
| DLP-061-000009465 | to | DLP-061-000009468 |
| DLP-061-000009470 | to | DLP-061-000009470 |
| DLP-061-000009472 | to | DLP-061-000009473 |
| DLP-061-000009475 | to | DLP-061-000009553 |
| DLP-061-000009555 | to | DLP-061-000009574 |
| DLP-061-000009577 | to | DLP-061-000009578 |
| DLP-061-000009580 | to | DLP-061-000009596 |
| DLP-061-000009599 | to | DLP-061-000009604 |
| DLP-061-000009606 | to | DLP-061-000009613 |
| DLP-061-000009620 | to | DLP-061-000009638 |
| DLP-061-000009640 | to | DLP-061-000009640 |
| DLP-061-000009642 | to | DLP-061-000009642 |
| DLP-061-000009645 | to | DLP-061-000009645 |
| DLP-061-000009647 | to | DLP-061-000009647 |

| | | |
|---|---|---|
| DLP-061-000009649 | to | DLP-061-000009649 |
| DLP-061-000009651 | to | DLP-061-000009671 |
| DLP-061-000009673 | to | DLP-061-000009673 |
| DLP-061-000009675 | to | DLP-061-000009677 |
| DLP-061-000009679 | to | DLP-061-000009697 |
| DLP-061-000009700 | to | DLP-061-000009707 |
| DLP-061-000009709 | to | DLP-061-000009717 |
| DLP-061-000009719 | to | DLP-061-000009719 |
| DLP-061-000009721 | to | DLP-061-000009725 |
| DLP-061-000009727 | to | DLP-061-000009746 |
| DLP-061-000009748 | to | DLP-061-000009752 |
| DLP-061-000009754 | to | DLP-061-000009757 |
| DLP-061-000009759 | to | DLP-061-000009770 |
| DLP-061-000009772 | to | DLP-061-000009774 |
| DLP-061-000009776 | to | DLP-061-000009776 |
| DLP-061-000009778 | to | DLP-061-000009783 |
| DLP-061-000009785 | to | DLP-061-000009792 |
| DLP-061-000009795 | to | DLP-061-000009795 |
| DLP-061-000009798 | to | DLP-061-000009798 |
| DLP-061-000009800 | to | DLP-061-000009802 |
| DLP-061-000009804 | to | DLP-061-000009806 |
| DLP-061-000009809 | to | DLP-061-000009809 |
| DLP-061-000009811 | to | DLP-061-000009818 |
| DLP-061-000009820 | to | DLP-061-000009822 |
| DLP-061-000009834 | to | DLP-061-000009841 |
| DLP-061-000009843 | to | DLP-061-000009845 |
| DLP-061-000009849 | to | DLP-061-000009867 |
| DLP-061-000009870 | to | DLP-061-000009871 |
| DLP-061-000009873 | to | DLP-061-000009901 |
| DLP-061-000009903 | to | DLP-061-000009929 |
| DLP-061-000009931 | to | DLP-061-000009942 |
| DLP-061-000009944 | to | DLP-061-000009965 |
| DLP-061-000009967 | to | DLP-061-000009969 |
| DLP-061-000009971 | to | DLP-061-000009980 |
| DLP-061-000009982 | to | DLP-061-000009986 |
| DLP-061-000009988 | to | DLP-061-000009996 |
| DLP-061-000009998 | to | DLP-061-000010007 |
| DLP-061-000010010 | to | DLP-061-000010011 |
| DLP-061-000010013 | to | DLP-061-000010023 |
| DLP-061-000010025 | to | DLP-061-000010025 |
| DLP-061-000010027 | to | DLP-061-000010029 |
| DLP-061-000010031 | to | DLP-061-000010049 |
| DLP-061-000010053 | to | DLP-061-000010061 |
| DLP-061-000010063 | to | DLP-061-000010108 |

| | | |
|---|---|---|
| DLP-061-000010110 | to | DLP-061-000010110 |
| DLP-061-000010112 | to | DLP-061-000010113 |
| DLP-061-000010115 | to | DLP-061-000010116 |
| DLP-061-000010118 | to | DLP-061-000010120 |
| DLP-061-000010122 | to | DLP-061-000010122 |
| DLP-061-000010125 | to | DLP-061-000010137 |
| DLP-061-000010142 | to | DLP-061-000010147 |
| DLP-061-000010149 | to | DLP-061-000010149 |
| DLP-061-000010151 | to | DLP-061-000010167 |
| DLP-061-000010169 | to | DLP-061-000010170 |
| DLP-061-000010173 | to | DLP-061-000010191 |
| DLP-061-000010195 | to | DLP-061-000010200 |
| DLP-061-000010203 | to | DLP-061-000010203 |
| DLP-061-000010205 | to | DLP-061-000010206 |
| DLP-061-000010208 | to | DLP-061-000010208 |
| DLP-061-000010211 | to | DLP-061-000010211 |
| DLP-061-000010213 | to | DLP-061-000010227 |
| DLP-061-000010229 | to | DLP-061-000010229 |
| DLP-061-000010231 | to | DLP-061-000010231 |
| DLP-061-000010233 | to | DLP-061-000010233 |
| DLP-061-000010237 | to | DLP-061-000010252 |
| DLP-061-000010254 | to | DLP-061-000010261 |
| DLP-061-000010263 | to | DLP-061-000010267 |
| DLP-061-000010269 | to | DLP-061-000010290 |
| DLP-061-000010292 | to | DLP-061-000010298 |
| DLP-061-000010300 | to | DLP-061-000010302 |
| DLP-061-000010304 | to | DLP-061-000010310 |
| DLP-061-000010312 | to | DLP-061-000010325 |
| DLP-061-000010327 | to | DLP-061-000010337 |
| DLP-061-000010342 | to | DLP-061-000010342 |
| DLP-061-000010344 | to | DLP-061-000010354 |
| DLP-061-000010357 | to | DLP-061-000010360 |
| DLP-061-000010362 | to | DLP-061-000010376 |
| DLP-061-000010378 | to | DLP-061-000010379 |
| DLP-061-000010381 | to | DLP-061-000010384 |
| DLP-061-000010387 | to | DLP-061-000010401 |
| DLP-061-000010403 | to | DLP-061-000010403 |
| DLP-061-000010405 | to | DLP-061-000010408 |
| DLP-061-000010411 | to | DLP-061-000010424 |
| DLP-061-000010427 | to | DLP-061-000010451 |
| DLP-061-000010453 | to | DLP-061-000010464 |
| DLP-061-000010468 | to | DLP-061-000010478 |
| DLP-061-000010480 | to | DLP-061-000010499 |
| DLP-061-000010501 | to | DLP-061-000010509 |

| | | |
|---|---|---|
| DLP-061-000010511 | to | DLP-061-000010551 |
| DLP-061-000010553 | to | DLP-061-000010569 |
| DLP-061-000010573 | to | DLP-061-000010574 |
| DLP-061-000010576 | to | DLP-061-000010580 |
| DLP-061-000010582 | to | DLP-061-000010590 |
| DLP-061-000010592 | to | DLP-061-000010599 |
| DLP-061-000010602 | to | DLP-061-000010607 |
| DLP-061-000010609 | to | DLP-061-000010612 |
| DLP-061-000010614 | to | DLP-061-000010615 |
| DLP-061-000010617 | to | DLP-061-000010617 |
| DLP-061-000010619 | to | DLP-061-000010619 |
| DLP-061-000010621 | to | DLP-061-000010625 |
| DLP-061-000010630 | to | DLP-061-000010636 |
| DLP-061-000010639 | to | DLP-061-000010639 |
| DLP-061-000010641 | to | DLP-061-000010649 |
| DLP-061-000010651 | to | DLP-061-000010651 |
| DLP-061-000010653 | to | DLP-061-000010661 |
| DLP-061-000010663 | to | DLP-061-000010665 |
| DLP-061-000010667 | to | DLP-061-000010667 |
| DLP-061-000010669 | to | DLP-061-000010669 |
| DLP-061-000010671 | to | DLP-061-000010675 |
| DLP-061-000010677 | to | DLP-061-000010697 |
| DLP-061-000010699 | to | DLP-061-000010712 |
| DLP-061-000010714 | to | DLP-061-000010718 |
| DLP-061-000010721 | to | DLP-061-000010723 |
| DLP-061-000010725 | to | DLP-061-000010727 |
| DLP-061-000010729 | to | DLP-061-000010732 |
| DLP-061-000010735 | to | DLP-061-000010744 |
| DLP-061-000010746 | to | DLP-061-000010748 |
| DLP-061-000010750 | to | DLP-061-000010752 |
| DLP-061-000010754 | to | DLP-061-000010760 |
| DLP-061-000010762 | to | DLP-061-000010771 |
| DLP-061-000010775 | to | DLP-061-000010783 |
| DLP-061-000010785 | to | DLP-061-000010787 |
| DLP-061-000010789 | to | DLP-061-000010798 |
| DLP-061-000010801 | to | DLP-061-000010805 |
| DLP-061-000010807 | to | DLP-061-000010822 |
| DLP-061-000010824 | to | DLP-061-000010825 |
| DLP-061-000010828 | to | DLP-061-000010832 |
| DLP-061-000010835 | to | DLP-061-000010835 |
| DLP-061-000010838 | to | DLP-061-000010840 |
| DLP-061-000010842 | to | DLP-061-000010845 |
| DLP-061-000010847 | to | DLP-061-000010857 |
| DLP-061-000010859 | to | DLP-061-000010864 |

| | | |
|---|---|---|
| DLP-061-000010870 | to | DLP-061-000010870 |
| DLP-061-000010875 | to | DLP-061-000010875 |
| DLP-061-000010879 | to | DLP-061-000010879 |
| DLP-061-000010881 | to | DLP-061-000010882 |
| DLP-061-000010885 | to | DLP-061-000010892 |
| DLP-061-000010894 | to | DLP-061-000010896 |
| DLP-061-000010898 | to | DLP-061-000010905 |
| DLP-061-000010907 | to | DLP-061-000010907 |
| DLP-061-000010909 | to | DLP-061-000010909 |
| DLP-061-000010912 | to | DLP-061-000010917 |
| DLP-061-000010920 | to | DLP-061-000010926 |
| DLP-061-000010928 | to | DLP-061-000010930 |
| DLP-061-000010932 | to | DLP-061-000010935 |
| DLP-061-000010939 | to | DLP-061-000010948 |
| DLP-061-000010951 | to | DLP-061-000010952 |
| DLP-061-000010954 | to | DLP-061-000010969 |
| DLP-061-000010971 | to | DLP-061-000010974 |
| DLP-061-000010976 | to | DLP-061-000010983 |
| DLP-061-000010985 | to | DLP-061-000011000 |
| DLP-061-000011002 | to | DLP-061-000011011 |
| DLP-061-000011013 | to | DLP-061-000011027 |
| DLP-061-000011029 | to | DLP-061-000011052 |
| DLP-061-000011054 | to | DLP-061-000011058 |
| DLP-061-000011063 | to | DLP-061-000011066 |
| DLP-061-000011069 | to | DLP-061-000011070 |
| DLP-061-000011072 | to | DLP-061-000011072 |
| DLP-061-000011074 | to | DLP-061-000011091 |
| DLP-061-000011094 | to | DLP-061-000011095 |
| DLP-061-000011098 | to | DLP-061-000011108 |
| DLP-061-000011112 | to | DLP-061-000011113 |
| DLP-061-000011115 | to | DLP-061-000011115 |
| DLP-061-000011117 | to | DLP-061-000011119 |
| DLP-061-000011122 | to | DLP-061-000011130 |
| DLP-061-000011132 | to | DLP-061-000011134 |
| DLP-061-000011137 | to | DLP-061-000011140 |
| DLP-061-000011143 | to | DLP-061-000011143 |
| DLP-061-000011145 | to | DLP-061-000011145 |
| DLP-061-000011147 | to | DLP-061-000011156 |
| DLP-061-000011158 | to | DLP-061-000011158 |
| DLP-061-000011163 | to | DLP-061-000011166 |
| DLP-061-000011171 | to | DLP-061-000011187 |
| DLP-061-000011189 | to | DLP-061-000011189 |
| DLP-061-000011192 | to | DLP-061-000011192 |
| DLP-061-000011194 | to | DLP-061-000011201 |

| | | |
|---|---|---|
| DLP-061-000011203 | to | DLP-061-000011203 |
| DLP-061-000011206 | to | DLP-061-000011213 |
| DLP-061-000011216 | to | DLP-061-000011217 |
| DLP-061-000011222 | to | DLP-061-000011222 |
| DLP-061-000011228 | to | DLP-061-000011231 |
| DLP-061-000011236 | to | DLP-061-000011236 |
| DLP-061-000011238 | to | DLP-061-000011241 |
| DLP-061-000011245 | to | DLP-061-000011245 |
| DLP-061-000011249 | to | DLP-061-000011254 |
| DLP-061-000011256 | to | DLP-061-000011262 |
| DLP-061-000011264 | to | DLP-061-000011269 |
| DLP-061-000011275 | to | DLP-061-000011275 |
| DLP-061-000011277 | to | DLP-061-000011277 |
| DLP-061-000011279 | to | DLP-061-000011279 |
| DLP-061-000011281 | to | DLP-061-000011284 |
| DLP-061-000011287 | to | DLP-061-000011292 |
| DLP-061-000011294 | to | DLP-061-000011296 |
| DLP-061-000011300 | to | DLP-061-000011300 |
| DLP-061-000011306 | to | DLP-061-000011309 |
| DLP-061-000011311 | to | DLP-061-000011314 |
| DLP-061-000011317 | to | DLP-061-000011317 |
| DLP-061-000011320 | to | DLP-061-000011326 |
| DLP-061-000011329 | to | DLP-061-000011335 |
| DLP-061-000011337 | to | DLP-061-000011338 |
| DLP-061-000011340 | to | DLP-061-000011342 |
| DLP-061-000011345 | to | DLP-061-000011346 |
| DLP-061-000011348 | to | DLP-061-000011365 |
| DLP-061-000011367 | to | DLP-061-000011367 |
| DLP-061-000011369 | to | DLP-061-000011371 |
| DLP-061-000011373 | to | DLP-061-000011376 |
| DLP-061-000011378 | to | DLP-061-000011382 |
| DLP-061-000011385 | to | DLP-061-000011385 |
| DLP-061-000011387 | to | DLP-061-000011387 |
| DLP-061-000011389 | to | DLP-061-000011389 |
| DLP-061-000011391 | to | DLP-061-000011395 |
| DLP-061-000011397 | to | DLP-061-000011399 |
| DLP-061-000011401 | to | DLP-061-000011402 |
| DLP-061-000011404 | to | DLP-061-000011410 |
| DLP-061-000011412 | to | DLP-061-000011412 |
| DLP-061-000011414 | to | DLP-061-000011419 |
| DLP-061-000011421 | to | DLP-061-000011421 |
| DLP-061-000011423 | to | DLP-061-000011450 |
| DLP-061-000011452 | to | DLP-061-000011452 |
| DLP-061-000011454 | to | DLP-061-000011456 |

| | | |
|---|---|---|
| DLP-061-000011458 | to | DLP-061-000011459 |
| DLP-061-000011466 | to | DLP-061-000011471 |
| DLP-061-000011473 | to | DLP-061-000011476 |
| DLP-061-000011478 | to | DLP-061-000011478 |
| DLP-061-000011480 | to | DLP-061-000011482 |
| DLP-061-000011485 | to | DLP-061-000011485 |
| DLP-061-000011487 | to | DLP-061-000011494 |
| DLP-061-000011496 | to | DLP-061-000011496 |
| DLP-061-000011498 | to | DLP-061-000011500 |
| DLP-061-000011502 | to | DLP-061-000011505 |
| DLP-061-000011507 | to | DLP-061-000011529 |
| DLP-061-000011531 | to | DLP-061-000011552 |
| DLP-061-000011554 | to | DLP-061-000011556 |
| DLP-061-000011560 | to | DLP-061-000011566 |
| DLP-061-000011568 | to | DLP-061-000011569 |
| DLP-061-000011571 | to | DLP-061-000011571 |
| DLP-061-000011573 | to | DLP-061-000011574 |
| DLP-061-000011576 | to | DLP-061-000011577 |
| DLP-061-000011580 | to | DLP-061-000011582 |
| DLP-061-000011584 | to | DLP-061-000011586 |
| DLP-061-000011588 | to | DLP-061-000011594 |
| DLP-061-000011597 | to | DLP-061-000011605 |
| DLP-061-000011607 | to | DLP-061-000011611 |
| DLP-061-000011615 | to | DLP-061-000011638 |
| DLP-061-000011642 | to | DLP-061-000011650 |
| DLP-061-000011652 | to | DLP-061-000011652 |
| DLP-061-000011654 | to | DLP-061-000011658 |
| DLP-061-000011660 | to | DLP-061-000011674 |
| DLP-061-000011676 | to | DLP-061-000011676 |
| DLP-061-000011680 | to | DLP-061-000011689 |
| DLP-061-000011691 | to | DLP-061-000011691 |
| DLP-061-000011695 | to | DLP-061-000011700 |
| DLP-061-000011702 | to | DLP-061-000011708 |
| DLP-061-000011710 | to | DLP-061-000011715 |
| DLP-061-000011717 | to | DLP-061-000011723 |
| DLP-061-000011725 | to | DLP-061-000011727 |
| DLP-061-000011732 | to | DLP-061-000011742 |
| DLP-061-000011744 | to | DLP-061-000011744 |
| DLP-061-000011746 | to | DLP-061-000011746 |
| DLP-061-000011748 | to | DLP-061-000011748 |
| DLP-061-000011750 | to | DLP-061-000011757 |
| DLP-061-000011760 | to | DLP-061-000011760 |
| DLP-061-000011762 | to | DLP-061-000011764 |
| DLP-061-000011767 | to | DLP-061-000011768 |

| | | |
|---|---|---|
| DLP-061-000011770 | to | DLP-061-000011790 |
| DLP-061-000011792 | to | DLP-061-000011805 |
| DLP-061-000011807 | to | DLP-061-000011807 |
| DLP-061-000011809 | to | DLP-061-000011817 |
| DLP-061-000011819 | to | DLP-061-000011820 |
| DLP-061-000011822 | to | DLP-061-000011840 |
| DLP-061-000011842 | to | DLP-061-000011842 |
| DLP-061-000011844 | to | DLP-061-000011850 |
| DLP-061-000011852 | to | DLP-061-000011857 |
| DLP-061-000011862 | to | DLP-061-000011863 |
| DLP-061-000011865 | to | DLP-061-000011866 |
| DLP-061-000011868 | to | DLP-061-000011871 |
| DLP-061-000011873 | to | DLP-061-000011883 |
| DLP-061-000011886 | to | DLP-061-000011889 |
| DLP-061-000011891 | to | DLP-061-000011895 |
| DLP-061-000011897 | to | DLP-061-000011897 |
| DLP-061-000011899 | to | DLP-061-000011905 |
| DLP-061-000011907 | to | DLP-061-000011911 |
| DLP-061-000011913 | to | DLP-061-000011917 |
| DLP-061-000011920 | to | DLP-061-000011923 |
| DLP-061-000011925 | to | DLP-061-000011931 |
| DLP-061-000011933 | to | DLP-061-000011934 |
| DLP-061-000011936 | to | DLP-061-000011938 |
| DLP-061-000011940 | to | DLP-061-000011942 |
| DLP-061-000011944 | to | DLP-061-000011944 |
| DLP-061-000011948 | to | DLP-061-000011951 |
| DLP-061-000011954 | to | DLP-061-000011954 |
| DLP-061-000011959 | to | DLP-061-000011961 |
| DLP-061-000011963 | to | DLP-061-000011965 |
| DLP-061-000011969 | to | DLP-061-000011970 |
| DLP-061-000011973 | to | DLP-061-000011973 |
| DLP-061-000011975 | to | DLP-061-000011986 |
| DLP-061-000011990 | to | DLP-061-000011991 |
| DLP-061-000011994 | to | DLP-061-000011995 |
| DLP-061-000011997 | to | DLP-061-000011997 |
| DLP-061-000012000 | to | DLP-061-000012001 |
| DLP-061-000012005 | to | DLP-061-000012013 |
| DLP-061-000012018 | to | DLP-061-000012018 |
| DLP-061-000012022 | to | DLP-061-000012023 |
| DLP-061-000012025 | to | DLP-061-000012025 |
| DLP-061-000012028 | to | DLP-061-000012032 |
| DLP-061-000012035 | to | DLP-061-000012036 |
| DLP-061-000012038 | to | DLP-061-000012043 |
| DLP-061-000012045 | to | DLP-061-000012045 |

| | | |
|---|---|---|
| DLP-061-000012047 | to | DLP-061-000012052 |
| DLP-061-000012055 | to | DLP-061-000012057 |
| DLP-061-000012059 | to | DLP-061-000012060 |
| DLP-061-000012062 | to | DLP-061-000012063 |
| DLP-061-000012066 | to | DLP-061-000012072 |
| DLP-061-000012074 | to | DLP-061-000012074 |
| DLP-061-000012076 | to | DLP-061-000012076 |
| DLP-061-000012078 | to | DLP-061-000012078 |
| DLP-061-000012081 | to | DLP-061-000012081 |
| DLP-061-000012083 | to | DLP-061-000012085 |
| DLP-061-000012087 | to | DLP-061-000012089 |
| DLP-061-000012092 | to | DLP-061-000012094 |
| DLP-061-000012096 | to | DLP-061-000012100 |
| DLP-061-000012102 | to | DLP-061-000012105 |
| DLP-061-000012107 | to | DLP-061-000012123 |
| DLP-061-000012126 | to | DLP-061-000012129 |
| DLP-061-000012133 | to | DLP-061-000012140 |
| DLP-061-000012142 | to | DLP-061-000012146 |
| DLP-061-000012148 | to | DLP-061-000012153 |
| DLP-061-000012155 | to | DLP-061-000012156 |
| DLP-061-000012159 | to | DLP-061-000012161 |
| DLP-061-000012163 | to | DLP-061-000012165 |
| DLP-061-000012167 | to | DLP-061-000012168 |
| DLP-061-000012170 | to | DLP-061-000012180 |
| DLP-061-000012182 | to | DLP-061-000012182 |
| DLP-061-000012184 | to | DLP-061-000012190 |
| DLP-061-000012193 | to | DLP-061-000012208 |
| DLP-061-000012210 | to | DLP-061-000012221 |
| DLP-061-000012223 | to | DLP-061-000012227 |
| DLP-061-000012230 | to | DLP-061-000012231 |
| DLP-061-000012234 | to | DLP-061-000012235 |
| DLP-061-000012238 | to | DLP-061-000012244 |
| DLP-061-000012246 | to | DLP-061-000012246 |
| DLP-061-000012250 | to | DLP-061-000012255 |
| DLP-061-000012258 | to | DLP-061-000012263 |
| DLP-061-000012265 | to | DLP-061-000012272 |
| DLP-061-000012274 | to | DLP-061-000012277 |
| DLP-061-000012279 | to | DLP-061-000012280 |
| DLP-061-000012284 | to | DLP-061-000012292 |
| DLP-061-000012294 | to | DLP-061-000012300 |
| DLP-061-000012302 | to | DLP-061-000012311 |
| DLP-061-000012313 | to | DLP-061-000012314 |
| DLP-061-000012316 | to | DLP-061-000012327 |
| DLP-061-000012329 | to | DLP-061-000012333 |

| | | |
|---|---|---|
| DLP-061-000012335 | to | DLP-061-000012335 |
| DLP-061-000012337 | to | DLP-061-000012339 |
| DLP-061-000012342 | to | DLP-061-000012344 |
| DLP-061-000012346 | to | DLP-061-000012346 |
| DLP-061-000012351 | to | DLP-061-000012351 |
| DLP-061-000012353 | to | DLP-061-000012353 |
| DLP-061-000012355 | to | DLP-061-000012357 |
| DLP-061-000012359 | to | DLP-061-000012364 |
| DLP-061-000012366 | to | DLP-061-000012366 |
| DLP-061-000012369 | to | DLP-061-000012370 |
| DLP-061-000012372 | to | DLP-061-000012376 |
| DLP-061-000012378 | to | DLP-061-000012381 |
| DLP-061-000012383 | to | DLP-061-000012385 |
| DLP-061-000012387 | to | DLP-061-000012390 |
| DLP-061-000012393 | to | DLP-061-000012395 |
| DLP-061-000012400 | to | DLP-061-000012400 |
| DLP-061-000012403 | to | DLP-061-000012405 |
| DLP-061-000012407 | to | DLP-061-000012413 |
| DLP-061-000012415 | to | DLP-061-000012416 |
| DLP-061-000012419 | to | DLP-061-000012419 |
| DLP-061-000012421 | to | DLP-061-000012423 |
| DLP-061-000012425 | to | DLP-061-000012425 |
| DLP-061-000012427 | to | DLP-061-000012427 |
| DLP-061-000012429 | to | DLP-061-000012430 |
| DLP-061-000012432 | to | DLP-061-000012432 |
| DLP-061-000012434 | to | DLP-061-000012436 |
| DLP-061-000012438 | to | DLP-061-000012439 |
| DLP-061-000012441 | to | DLP-061-000012445 |
| DLP-061-000012447 | to | DLP-061-000012450 |
| DLP-061-000012452 | to | DLP-061-000012452 |
| DLP-061-000012454 | to | DLP-061-000012459 |
| DLP-061-000012462 | to | DLP-061-000012463 |
| DLP-061-000012466 | to | DLP-061-000012466 |
| DLP-061-000012472 | to | DLP-061-000012481 |
| DLP-061-000012483 | to | DLP-061-000012483 |
| DLP-061-000012486 | to | DLP-061-000012486 |
| DLP-061-000012488 | to | DLP-061-000012488 |
| DLP-061-000012490 | to | DLP-061-000012492 |
| DLP-061-000012494 | to | DLP-061-000012495 |
| DLP-061-000012497 | to | DLP-061-000012498 |
| DLP-061-000012501 | to | DLP-061-000012501 |
| DLP-061-000012503 | to | DLP-061-000012504 |
| DLP-061-000012506 | to | DLP-061-000012508 |
| DLP-061-000012510 | to | DLP-061-000012510 |

| | | |
|---|---|---|
| DLP-061-000012512 | to | DLP-061-000012517 |
| DLP-061-000012519 | to | DLP-061-000012524 |
| DLP-061-000012527 | to | DLP-061-000012529 |
| DLP-061-000012544 | to | DLP-061-000012546 |
| DLP-061-000012548 | to | DLP-061-000012549 |
| DLP-061-000012552 | to | DLP-061-000012562 |
| DLP-061-000012566 | to | DLP-061-000012567 |
| DLP-061-000012571 | to | DLP-061-000012571 |
| DLP-061-000012575 | to | DLP-061-000012575 |
| DLP-061-000012577 | to | DLP-061-000012583 |
| DLP-061-000012585 | to | DLP-061-000012596 |
| DLP-061-000012598 | to | DLP-061-000012598 |
| DLP-061-000012600 | to | DLP-061-000012603 |
| DLP-061-000012605 | to | DLP-061-000012605 |
| DLP-061-000012609 | to | DLP-061-000012609 |
| DLP-061-000012611 | to | DLP-061-000012623 |
| DLP-061-000012625 | to | DLP-061-000012628 |
| DLP-061-000012630 | to | DLP-061-000012630 |
| DLP-061-000012632 | to | DLP-061-000012634 |
| DLP-061-000012638 | to | DLP-061-000012643 |
| DLP-061-000012645 | to | DLP-061-000012657 |
| DLP-061-000012659 | to | DLP-061-000012665 |
| DLP-061-000012668 | to | DLP-061-000012678 |
| DLP-061-000012680 | to | DLP-061-000012686 |
| DLP-061-000012688 | to | DLP-061-000012691 |
| DLP-061-000012693 | to | DLP-061-000012695 |
| DLP-061-000012697 | to | DLP-061-000012700 |
| DLP-061-000012702 | to | DLP-061-000012704 |
| DLP-061-000012706 | to | DLP-061-000012706 |
| DLP-061-000012709 | to | DLP-061-000012709 |
| DLP-061-000012711 | to | DLP-061-000012711 |
| DLP-061-000012713 | to | DLP-061-000012713 |
| DLP-061-000012715 | to | DLP-061-000012717 |
| DLP-061-000012719 | to | DLP-061-000012725 |
| DLP-061-000012727 | to | DLP-061-000012731 |
| DLP-061-000012734 | to | DLP-061-000012738 |
| DLP-061-000012740 | to | DLP-061-000012740 |
| DLP-061-000012742 | to | DLP-061-000012746 |
| DLP-061-000012748 | to | DLP-061-000012756 |
| DLP-061-000012759 | to | DLP-061-000012760 |
| DLP-061-000012762 | to | DLP-061-000012763 |
| DLP-061-000012766 | to | DLP-061-000012770 |
| DLP-061-000012772 | to | DLP-061-000012773 |
| DLP-061-000012775 | to | DLP-061-000012795 |

| | | |
|---|---|---|
| DLP-061-000012797 | to | DLP-061-000012798 |
| DLP-061-000012801 | to | DLP-061-000012820 |
| DLP-061-000012823 | to | DLP-061-000012823 |
| DLP-061-000012825 | to | DLP-061-000012825 |
| DLP-061-000012827 | to | DLP-061-000012827 |
| DLP-061-000012832 | to | DLP-061-000012832 |
| DLP-061-000012834 | to | DLP-061-000012835 |
| DLP-061-000012837 | to | DLP-061-000012847 |
| DLP-061-000012850 | to | DLP-061-000012850 |
| DLP-061-000012852 | to | DLP-061-000012855 |
| DLP-061-000012857 | to | DLP-061-000012857 |
| DLP-061-000012859 | to | DLP-061-000012860 |
| DLP-061-000012864 | to | DLP-061-000012867 |
| DLP-061-000012869 | to | DLP-061-000012873 |
| DLP-061-000012875 | to | DLP-061-000012875 |
| DLP-061-000012879 | to | DLP-061-000012879 |
| DLP-061-000012881 | to | DLP-061-000012883 |
| DLP-061-000012889 | to | DLP-061-000012890 |
| DLP-061-000012894 | to | DLP-061-000012894 |
| DLP-061-000012898 | to | DLP-061-000012899 |
| DLP-061-000012903 | to | DLP-061-000012903 |
| DLP-061-000012905 | to | DLP-061-000012907 |
| DLP-061-000012910 | to | DLP-061-000012913 |
| DLP-061-000012915 | to | DLP-061-000012916 |
| DLP-061-000012918 | to | DLP-061-000012919 |
| DLP-061-000012923 | to | DLP-061-000012925 |
| DLP-061-000012928 | to | DLP-061-000012929 |
| DLP-061-000012931 | to | DLP-061-000012931 |
| DLP-061-000012933 | to | DLP-061-000012940 |
| DLP-061-000012942 | to | DLP-061-000012950 |
| DLP-061-000012952 | to | DLP-061-000012957 |
| DLP-061-000012959 | to | DLP-061-000012965 |
| DLP-061-000012969 | to | DLP-061-000012983 |
| DLP-061-000012986 | to | DLP-061-000012987 |
| DLP-061-000012991 | to | DLP-061-000012993 |
| DLP-061-000012995 | to | DLP-061-000013001 |
| DLP-061-000013003 | to | DLP-061-000013003 |
| DLP-061-000013007 | to | DLP-061-000013007 |
| DLP-061-000013009 | to | DLP-061-000013012 |
| DLP-061-000013015 | to | DLP-061-000013025 |
| DLP-061-000013027 | to | DLP-061-000013033 |
| DLP-061-000013035 | to | DLP-061-000013040 |
| DLP-061-000013044 | to | DLP-061-000013049 |
| DLP-061-000013054 | to | DLP-061-000013064 |

| | | |
|---|---|---|
| DLP-061-000013066 | to | DLP-061-000013068 |
| DLP-061-000013071 | to | DLP-061-000013071 |
| DLP-061-000013074 | to | DLP-061-000013075 |
| DLP-061-000013083 | to | DLP-061-000013083 |
| DLP-061-000013086 | to | DLP-061-000013092 |
| DLP-061-000013094 | to | DLP-061-000013095 |
| DLP-061-000013097 | to | DLP-061-000013098 |
| DLP-061-000013101 | to | DLP-061-000013101 |
| DLP-061-000013108 | to | DLP-061-000013110 |
| DLP-061-000013112 | to | DLP-061-000013112 |
| DLP-061-000013114 | to | DLP-061-000013114 |
| DLP-061-000013128 | to | DLP-061-000013130 |
| DLP-061-000013132 | to | DLP-061-000013135 |
| DLP-061-000013137 | to | DLP-061-000013138 |
| DLP-061-000013142 | to | DLP-061-000013144 |
| DLP-061-000013146 | to | DLP-061-000013149 |
| DLP-061-000013152 | to | DLP-061-000013152 |
| DLP-061-000013154 | to | DLP-061-000013154 |
| DLP-061-000013168 | to | DLP-061-000013170 |
| DLP-061-000013181 | to | DLP-061-000013183 |
| DLP-061-000013188 | to | DLP-061-000013188 |
| DLP-061-000013207 | to | DLP-061-000013207 |
| DLP-061-000013223 | to | DLP-061-000013225 |
| DLP-061-000013233 | to | DLP-061-000013236 |
| DLP-061-000013238 | to | DLP-061-000013241 |
| DLP-061-000013244 | to | DLP-061-000013244 |
| DLP-061-000013254 | to | DLP-061-000013255 |
| DLP-061-000013259 | to | DLP-061-000013261 |
| DLP-061-000013264 | to | DLP-061-000013264 |
| DLP-061-000013271 | to | DLP-061-000013272 |
| DLP-061-000013276 | to | DLP-061-000013277 |
| DLP-061-000013280 | to | DLP-061-000013284 |
| DLP-061-000013287 | to | DLP-061-000013289 |
| DLP-061-000013292 | to | DLP-061-000013293 |
| DLP-061-000013296 | to | DLP-061-000013297 |
| DLP-061-000013302 | to | DLP-061-000013302 |
| DLP-061-000013308 | to | DLP-061-000013308 |
| DLP-061-000013312 | to | DLP-061-000013316 |
| DLP-061-000013318 | to | DLP-061-000013324 |
| DLP-061-000013326 | to | DLP-061-000013326 |
| DLP-061-000013328 | to | DLP-061-000013331 |
| DLP-061-000013333 | to | DLP-061-000013333 |
| DLP-061-000013335 | to | DLP-061-000013346 |
| DLP-061-000013348 | to | DLP-061-000013354 |

| | | |
|---|---|---|
| DLP-061-000013357 | to | DLP-061-000013363 |
| DLP-061-000013365 | to | DLP-061-000013369 |
| DLP-061-000013371 | to | DLP-061-000013372 |
| DLP-061-000013374 | to | DLP-061-000013374 |
| DLP-061-000013384 | to | DLP-061-000013392 |
| DLP-061-000013395 | to | DLP-061-000013397 |
| DLP-061-000013403 | to | DLP-061-000013406 |
| DLP-061-000013408 | to | DLP-061-000013414 |
| DLP-061-000013416 | to | DLP-061-000013417 |
| DLP-061-000013420 | to | DLP-061-000013424 |
| DLP-061-000013426 | to | DLP-061-000013431 |
| DLP-061-000013434 | to | DLP-061-000013439 |
| DLP-061-000013442 | to | DLP-061-000013444 |
| DLP-061-000013454 | to | DLP-061-000013455 |
| DLP-061-000013461 | to | DLP-061-000013462 |
| DLP-061-000013469 | to | DLP-061-000013469 |
| DLP-061-000013475 | to | DLP-061-000013478 |
| DLP-061-000013480 | to | DLP-061-000013480 |
| DLP-061-000013485 | to | DLP-061-000013489 |
| DLP-061-000013491 | to | DLP-061-000013491 |
| DLP-061-000013493 | to | DLP-061-000013493 |
| DLP-061-000013497 | to | DLP-061-000013497 |
| DLP-061-000013502 | to | DLP-061-000013502 |
| DLP-061-000013506 | to | DLP-061-000013508 |
| DLP-061-000013511 | to | DLP-061-000013515 |
| DLP-061-000013518 | to | DLP-061-000013521 |
| DLP-061-000013524 | to | DLP-061-000013525 |
| DLP-061-000013527 | to | DLP-061-000013528 |
| DLP-061-000013531 | to | DLP-061-000013532 |
| DLP-061-000013534 | to | DLP-061-000013561 |
| DLP-061-000013570 | to | DLP-061-000013570 |
| DLP-061-000013572 | to | DLP-061-000013574 |
| DLP-061-000013584 | to | DLP-061-000013588 |
| DLP-061-000013590 | to | DLP-061-000013590 |
| DLP-061-000013593 | to | DLP-061-000013594 |
| DLP-061-000013597 | to | DLP-061-000013614 |
| DLP-061-000013621 | to | DLP-061-000013630 |
| DLP-061-000013637 | to | DLP-061-000013637 |
| DLP-061-000013643 | to | DLP-061-000013646 |
| DLP-061-000013659 | to | DLP-061-000013667 |
| DLP-061-000013671 | to | DLP-061-000013680 |
| DLP-061-000013682 | to | DLP-061-000013687 |
| DLP-061-000013689 | to | DLP-061-000013704 |
| DLP-061-000013706 | to | DLP-061-000013706 |

| | | |
|---|---|---|
| DLP-061-000013710 | to | DLP-061-000013718 |
| DLP-061-000013726 | to | DLP-061-000013728 |
| DLP-061-000013730 | to | DLP-061-000013730 |
| DLP-061-000013736 | to | DLP-061-000013736 |
| DLP-061-000013738 | to | DLP-061-000013741 |
| DLP-061-000013748 | to | DLP-061-000013778 |
| DLP-061-000013782 | to | DLP-061-000013782 |
| DLP-061-000013804 | to | DLP-061-000013804 |
| DLP-061-000013806 | to | DLP-061-000013806 |
| DLP-061-000013808 | to | DLP-061-000013808 |
| DLP-061-000013812 | to | DLP-061-000013813 |
| DLP-061-000013833 | to | DLP-061-000013834 |
| DLP-061-000013838 | to | DLP-061-000013838 |
| DLP-061-000013840 | to | DLP-061-000013858 |
| DLP-061-000013861 | to | DLP-061-000013872 |
| DLP-061-000013875 | to | DLP-061-000013879 |
| DLP-061-000013882 | to | DLP-061-000013882 |
| DLP-061-000013885 | to | DLP-061-000013886 |
| DLP-061-000013888 | to | DLP-061-000013890 |
| DLP-061-000013892 | to | DLP-061-000013892 |
| DLP-061-000013895 | to | DLP-061-000013901 |
| DLP-061-000013903 | to | DLP-061-000013903 |
| DLP-061-000013905 | to | DLP-061-000013906 |
| DLP-061-000013909 | to | DLP-061-000013911 |
| DLP-061-000013913 | to | DLP-061-000013913 |
| DLP-061-000013917 | to | DLP-061-000013930 |
| DLP-061-000013932 | to | DLP-061-000013932 |
| DLP-061-000013935 | to | DLP-061-000013936 |
| DLP-061-000013978 | to | DLP-061-000013978 |
| DLP-061-000013980 | to | DLP-061-000013980 |
| DLP-061-000013983 | to | DLP-061-000013983 |
| DLP-061-000013985 | to | DLP-061-000013985 |
| DLP-061-000013987 | to | DLP-061-000013987 |
| DLP-061-000013989 | to | DLP-061-000013989 |
| DLP-061-000013991 | to | DLP-061-000014004 |
| DLP-061-000014006 | to | DLP-061-000014006 |
| DLP-061-000014008 | to | DLP-061-000014010 |
| DLP-061-000014012 | to | DLP-061-000014017 |
| DLP-061-000014019 | to | DLP-061-000014024 |
| DLP-061-000014028 | to | DLP-061-000014036 |
| DLP-061-000014039 | to | DLP-061-000014047 |
| DLP-061-000014050 | to | DLP-061-000014052 |
| DLP-061-000014057 | to | DLP-061-000014057 |
| DLP-061-000014060 | to | DLP-061-000014060 |

| | | |
|---|---|---|
| DLP-061-000014066 | to | DLP-061-000014069 |
| DLP-061-000014071 | to | DLP-061-000014077 |
| DLP-061-000014080 | to | DLP-061-000014086 |
| DLP-061-000014094 | to | DLP-061-000014106 |
| DLP-061-000014111 | to | DLP-061-000014111 |
| DLP-061-000014113 | to | DLP-061-000014113 |
| DLP-061-000014116 | to | DLP-061-000014119 |
| DLP-061-000014124 | to | DLP-061-000014129 |
| DLP-061-000014131 | to | DLP-061-000014140 |
| DLP-061-000014145 | to | DLP-061-000014150 |
| DLP-061-000014164 | to | DLP-061-000014171 |
| DLP-061-000014176 | to | DLP-061-000014179 |
| DLP-061-000014184 | to | DLP-061-000014185 |
| DLP-061-000014189 | to | DLP-061-000014190 |
| DLP-061-000014193 | to | DLP-061-000014193 |
| DLP-061-000014201 | to | DLP-061-000014203 |
| DLP-061-000014205 | to | DLP-061-000014211 |
| DLP-061-000014213 | to | DLP-061-000014215 |
| DLP-061-000014219 | to | DLP-061-000014221 |
| DLP-061-000014227 | to | DLP-061-000014241 |
| DLP-061-000014255 | to | DLP-061-000014255 |
| DLP-061-000014262 | to | DLP-061-000014264 |
| DLP-061-000014269 | to | DLP-061-000014290 |
| DLP-061-000014293 | to | DLP-061-000014294 |
| DLP-061-000014297 | to | DLP-061-000014300 |
| DLP-061-000014305 | to | DLP-061-000014310 |
| DLP-061-000014313 | to | DLP-061-000014315 |
| DLP-061-000014320 | to | DLP-061-000014320 |
| DLP-061-000014322 | to | DLP-061-000014352 |
| DLP-061-000014355 | to | DLP-061-000014355 |
| DLP-061-000014358 | to | DLP-061-000014373 |
| DLP-061-000014375 | to | DLP-061-000014375 |
| DLP-061-000014377 | to | DLP-061-000014389 |
| DLP-061-000014392 | to | DLP-061-000014392 |
| DLP-061-000014394 | to | DLP-061-000014395 |
| DLP-061-000014398 | to | DLP-061-000014411 |
| DLP-061-000014413 | to | DLP-061-000014414 |
| DLP-061-000014417 | to | DLP-061-000014417 |
| DLP-061-000014422 | to | DLP-061-000014422 |
| DLP-061-000014424 | to | DLP-061-000014424 |
| DLP-061-000014426 | to | DLP-061-000014445 |
| DLP-061-000014449 | to | DLP-061-000014452 |
| DLP-061-000014455 | to | DLP-061-000014455 |
| DLP-061-000014490 | to | DLP-061-000014496 |

| | | |
|---|---|---|
| DLP-061-000014499 | to | DLP-061-000014506 |
| DLP-061-000014510 | to | DLP-061-000014510 |
| DLP-061-000014512 | to | DLP-061-000014512 |
| DLP-061-000014514 | to | DLP-061-000014515 |
| DLP-061-000014518 | to | DLP-061-000014518 |
| DLP-061-000014524 | to | DLP-061-000014525 |
| DLP-061-000014527 | to | DLP-061-000014527 |
| DLP-061-000014530 | to | DLP-061-000014534 |
| DLP-061-000014536 | to | DLP-061-000014540 |
| DLP-061-000014543 | to | DLP-061-000014548 |
| DLP-061-000014551 | to | DLP-061-000014554 |
| DLP-061-000014559 | to | DLP-061-000014561 |
| DLP-061-000014563 | to | DLP-061-000014566 |
| DLP-061-000014569 | to | DLP-061-000014575 |
| DLP-061-000014577 | to | DLP-061-000014579 |
| DLP-061-000014581 | to | DLP-061-000014581 |
| DLP-061-000014583 | to | DLP-061-000014583 |
| DLP-061-000014585 | to | DLP-061-000014596 |
| DLP-061-000014598 | to | DLP-061-000014598 |
| DLP-061-000014600 | to | DLP-061-000014600 |
| DLP-061-000014602 | to | DLP-061-000014618 |
| DLP-061-000014620 | to | DLP-061-000014631 |
| DLP-061-000014633 | to | DLP-061-000014639 |
| DLP-061-000014644 | to | DLP-061-000014646 |
| DLP-061-000014648 | to | DLP-061-000014648 |
| DLP-061-000014650 | to | DLP-061-000014660 |
| DLP-061-000014662 | to | DLP-061-000014663 |
| DLP-061-000014666 | to | DLP-061-000014676 |
| DLP-061-000014678 | to | DLP-061-000014678 |
| DLP-061-000014682 | to | DLP-061-000014682 |
| DLP-061-000014684 | to | DLP-061-000014687 |
| DLP-061-000014691 | to | DLP-061-000014692 |
| DLP-061-000014694 | to | DLP-061-000014695 |
| DLP-061-000014698 | to | DLP-061-000014700 |
| DLP-061-000014707 | to | DLP-061-000014712 |
| DLP-061-000014714 | to | DLP-061-000014720 |
| DLP-061-000014722 | to | DLP-061-000014731 |
| DLP-061-000014751 | to | DLP-061-000014764 |
| DLP-061-000014766 | to | DLP-061-000014768 |
| DLP-061-000014770 | to | DLP-061-000014781 |
| DLP-061-000014783 | to | DLP-061-000014783 |
| DLP-061-000014787 | to | DLP-061-000014797 |
| DLP-061-000014801 | to | DLP-061-000014801 |
| DLP-061-000014803 | to | DLP-061-000014803 |

| | | |
|---|---|---|
| DLP-061-000014808 | to | DLP-061-000014810 |
| DLP-061-000014817 | to | DLP-061-000014823 |
| DLP-061-000014840 | to | DLP-061-000014847 |
| DLP-061-000014849 | to | DLP-061-000014849 |
| DLP-061-000014861 | to | DLP-061-000014869 |
| DLP-061-000014871 | to | DLP-061-000014871 |
| DLP-061-000014873 | to | DLP-061-000014873 |
| DLP-061-000014877 | to | DLP-061-000014890 |
| DLP-061-000014895 | to | DLP-061-000014897 |
| DLP-061-000014913 | to | DLP-061-000014953 |
| DLP-061-000014956 | to | DLP-061-000014960 |
| DLP-061-000014963 | to | DLP-061-000014968 |
| DLP-061-000014973 | to | DLP-061-000014973 |
| DLP-061-000014983 | to | DLP-061-000014983 |
| DLP-061-000014985 | to | DLP-061-000014988 |
| DLP-061-000014990 | to | DLP-061-000015009 |
| DLP-061-000015011 | to | DLP-061-000015011 |
| DLP-061-000015021 | to | DLP-061-000015021 |
| DLP-061-000015024 | to | DLP-061-000015032 |
| DLP-061-000015036 | to | DLP-061-000015037 |
| DLP-061-000015041 | to | DLP-061-000015048 |
| DLP-061-000015050 | to | DLP-061-000015055 |
| DLP-061-000015057 | to | DLP-061-000015057 |
| DLP-061-000015060 | to | DLP-061-000015060 |
| DLP-061-000015065 | to | DLP-061-000015071 |
| DLP-061-000015073 | to | DLP-061-000015076 |
| DLP-061-000015080 | to | DLP-061-000015104 |
| DLP-061-000015112 | to | DLP-061-000015112 |
| DLP-061-000015124 | to | DLP-061-000015138 |
| DLP-061-000015140 | to | DLP-061-000015149 |
| DLP-061-000015151 | to | DLP-061-000015152 |
| DLP-061-000015154 | to | DLP-061-000015176 |
| DLP-061-000015179 | to | DLP-061-000015196 |
| DLP-061-000015200 | to | DLP-061-000015201 |
| DLP-061-000015206 | to | DLP-061-000015218 |
| DLP-061-000015220 | to | DLP-061-000015237 |
| DLP-061-000015248 | to | DLP-061-000015259 |
| DLP-061-000015273 | to | DLP-061-000015277 |
| DLP-061-000015279 | to | DLP-061-000015283 |
| DLP-061-000015285 | to | DLP-061-000015292 |
| DLP-061-000015295 | to | DLP-061-000015308 |
| DLP-061-000015310 | to | DLP-061-000015310 |
| DLP-061-000015313 | to | DLP-061-000015313 |
| DLP-061-000015316 | to | DLP-061-000015329 |

| | | |
|---|---|---|
| DLP-061-000015335 | to | DLP-061-000015336 |
| DLP-061-000015340 | to | DLP-061-000015340 |
| DLP-061-000015347 | to | DLP-061-000015347 |
| DLP-061-000015365 | to | DLP-061-000015378 |
| DLP-061-000015380 | to | DLP-061-000015381 |
| DLP-061-000015387 | to | DLP-061-000015388 |
| DLP-061-000015396 | to | DLP-061-000015396 |
| DLP-061-000015398 | to | DLP-061-000015417 |
| DLP-061-000015420 | to | DLP-061-000015430 |
| DLP-061-000015432 | to | DLP-061-000015440 |
| DLP-061-000015444 | to | DLP-061-000015453 |
| DLP-061-000015459 | to | DLP-061-000015460 |
| DLP-061-000015463 | to | DLP-061-000015468 |
| DLP-061-000015470 | to | DLP-061-000015473 |
| DLP-061-000015475 | to | DLP-061-000015476 |
| DLP-061-000015478 | to | DLP-061-000015479 |
| DLP-061-000015488 | to | DLP-061-000015489 |
| DLP-061-000015491 | to | DLP-061-000015502 |
| DLP-061-000015506 | to | DLP-061-000015506 |
| DLP-061-000015508 | to | DLP-061-000015510 |
| DLP-061-000015512 | to | DLP-061-000015518 |
| DLP-061-000015521 | to | DLP-061-000015523 |
| DLP-061-000015525 | to | DLP-061-000015528 |
| DLP-061-000015531 | to | DLP-061-000015533 |
| DLP-061-000015536 | to | DLP-061-000015536 |
| DLP-061-000015538 | to | DLP-061-000015547 |
| DLP-061-000015549 | to | DLP-061-000015556 |
| DLP-061-000015564 | to | DLP-061-000015564 |
| DLP-061-000015569 | to | DLP-061-000015574 |
| DLP-061-000015577 | to | DLP-061-000015578 |
| DLP-061-000015581 | to | DLP-061-000015589 |
| DLP-061-000015591 | to | DLP-061-000015593 |
| DLP-061-000015603 | to | DLP-061-000015604 |
| DLP-061-000015610 | to | DLP-061-000015611 |
| DLP-061-000015613 | to | DLP-061-000015631 |
| DLP-061-000015634 | to | DLP-061-000015634 |
| DLP-061-000015636 | to | DLP-061-000015639 |
| DLP-061-000015642 | to | DLP-061-000015643 |
| DLP-061-000015646 | to | DLP-061-000015646 |
| DLP-061-000015649 | to | DLP-061-000015654 |
| DLP-061-000015658 | to | DLP-061-000015673 |
| DLP-061-000015675 | to | DLP-061-000015677 |
| DLP-061-000015681 | to | DLP-061-000015681 |
| DLP-061-000015685 | to | DLP-061-000015688 |

| | | |
|---|---|---|
| DLP-061-000015692 | to | DLP-061-000015692 |
| DLP-061-000015694 | to | DLP-061-000015697 |
| DLP-061-000015699 | to | DLP-061-000015702 |
| DLP-061-000015705 | to | DLP-061-000015707 |
| DLP-061-000015735 | to | DLP-061-000015744 |
| DLP-061-000015746 | to | DLP-061-000015750 |
| DLP-061-000015753 | to | DLP-061-000015761 |
| DLP-061-000015764 | to | DLP-061-000015768 |
| DLP-061-000015774 | to | DLP-061-000015777 |
| DLP-061-000015780 | to | DLP-061-000015782 |
| DLP-061-000015789 | to | DLP-061-000015790 |
| DLP-061-000015792 | to | DLP-061-000015796 |
| DLP-061-000015800 | to | DLP-061-000015807 |
| DLP-061-000015815 | to | DLP-061-000015815 |
| DLP-061-000015818 | to | DLP-061-000015821 |
| DLP-061-000015825 | to | DLP-061-000015835 |
| DLP-061-000015839 | to | DLP-061-000015849 |
| DLP-061-000015851 | to | DLP-061-000015853 |
| DLP-061-000015855 | to | DLP-061-000015857 |
| DLP-061-000015864 | to | DLP-061-000015866 |
| DLP-061-000015868 | to | DLP-061-000015885 |
| DLP-061-000015887 | to | DLP-061-000015904 |
| DLP-061-000015906 | to | DLP-061-000015906 |
| DLP-061-000015908 | to | DLP-061-000015908 |
| DLP-061-000015910 | to | DLP-061-000015910 |
| DLP-061-000015912 | to | DLP-061-000015913 |
| DLP-061-000015915 | to | DLP-061-000015915 |
| DLP-061-000015918 | to | DLP-061-000015923 |
| DLP-061-000015925 | to | DLP-061-000015928 |
| DLP-061-000015930 | to | DLP-061-000015930 |
| DLP-061-000015932 | to | DLP-061-000015934 |
| DLP-061-000015936 | to | DLP-061-000015959 |
| DLP-061-000015962 | to | DLP-061-000015969 |
| DLP-061-000015972 | to | DLP-061-000015974 |
| DLP-061-000015976 | to | DLP-061-000015992 |
| DLP-061-000015994 | to | DLP-061-000015997 |
| DLP-061-000015999 | to | DLP-061-000016008 |
| DLP-061-000016011 | to | DLP-061-000016020 |
| DLP-061-000016022 | to | DLP-061-000016025 |
| DLP-061-000016027 | to | DLP-061-000016028 |
| DLP-061-000016030 | to | DLP-061-000016034 |
| DLP-061-000016036 | to | DLP-061-000016047 |
| DLP-061-000016057 | to | DLP-061-000016057 |
| DLP-061-000016060 | to | DLP-061-000016060 |

| | | |
|---|---|---|
| DLP-061-000016063 | to | DLP-061-000016063 |
| DLP-061-000016066 | to | DLP-061-000016075 |
| DLP-061-000016077 | to | DLP-061-000016079 |
| DLP-061-000016082 | to | DLP-061-000016094 |
| DLP-061-000016098 | to | DLP-061-000016102 |
| DLP-061-000016104 | to | DLP-061-000016106 |
| DLP-061-000016110 | to | DLP-061-000016114 |
| DLP-061-000016117 | to | DLP-061-000016117 |
| DLP-061-000016122 | to | DLP-061-000016122 |
| DLP-061-000016124 | to | DLP-061-000016126 |
| DLP-061-000016129 | to | DLP-061-000016129 |
| DLP-061-000016131 | to | DLP-061-000016131 |
| DLP-061-000016133 | to | DLP-061-000016133 |
| DLP-061-000016135 | to | DLP-061-000016135 |
| DLP-061-000016137 | to | DLP-061-000016138 |
| DLP-061-000016142 | to | DLP-061-000016145 |
| DLP-061-000016160 | to | DLP-061-000016162 |
| DLP-061-000016164 | to | DLP-061-000016164 |
| DLP-061-000016166 | to | DLP-061-000016167 |
| DLP-061-000016170 | to | DLP-061-000016173 |
| DLP-061-000016175 | to | DLP-061-000016177 |
| DLP-061-000016179 | to | DLP-061-000016179 |
| DLP-061-000016181 | to | DLP-061-000016181 |
| DLP-061-000016183 | to | DLP-061-000016200 |
| DLP-061-000016203 | to | DLP-061-000016205 |
| DLP-061-000016215 | to | DLP-061-000016217 |
| DLP-061-000016219 | to | DLP-061-000016219 |
| DLP-061-000016221 | to | DLP-061-000016223 |
| DLP-061-000016225 | to | DLP-061-000016225 |
| DLP-061-000016227 | to | DLP-061-000016231 |
| DLP-061-000016240 | to | DLP-061-000016240 |
| DLP-061-000016242 | to | DLP-061-000016242 |
| DLP-061-000016248 | to | DLP-061-000016256 |
| DLP-061-000016266 | to | DLP-061-000016280 |
| DLP-061-000016288 | to | DLP-061-000016292 |
| DLP-061-000016296 | to | DLP-061-000016296 |
| DLP-061-000016298 | to | DLP-061-000016302 |
| DLP-061-000016304 | to | DLP-061-000016305 |
| DLP-061-000016338 | to | DLP-061-000016338 |
| DLP-061-000016368 | to | DLP-061-000016368 |
| DLP-061-000016373 | to | DLP-061-000016382 |
| DLP-061-000016384 | to | DLP-061-000016384 |
| DLP-061-000016386 | to | DLP-061-000016386 |
| DLP-061-000016388 | to | DLP-061-000016389 |

| | | |
|---|---|---|
| DLP-061-000016392 | to | DLP-061-000016392 |
| DLP-061-000016394 | to | DLP-061-000016396 |
| DLP-061-000016398 | to | DLP-061-000016400 |
| DLP-061-000016402 | to | DLP-061-000016402 |
| DLP-061-000016405 | to | DLP-061-000016405 |
| DLP-061-000016409 | to | DLP-061-000016416 |
| DLP-061-000016420 | to | DLP-061-000016421 |
| DLP-061-000016425 | to | DLP-061-000016432 |
| DLP-061-000016435 | to | DLP-061-000016437 |
| DLP-061-000016442 | to | DLP-061-000016442 |
| DLP-061-000016451 | to | DLP-061-000016451 |
| DLP-061-000016453 | to | DLP-061-000016455 |
| DLP-061-000016457 | to | DLP-061-000016461 |
| DLP-061-000016467 | to | DLP-061-000016485 |
| DLP-061-000016487 | to | DLP-061-000016487 |
| DLP-061-000016489 | to | DLP-061-000016489 |
| DLP-061-000016491 | to | DLP-061-000016494 |
| DLP-061-000016498 | to | DLP-061-000016511 |
| DLP-061-000016514 | to | DLP-061-000016514 |
| DLP-061-000016516 | to | DLP-061-000016520 |
| DLP-061-000016524 | to | DLP-061-000016530 |
| DLP-061-000016533 | to | DLP-061-000016535 |
| DLP-061-000016537 | to | DLP-061-000016537 |
| DLP-061-000016539 | to | DLP-061-000016544 |
| DLP-061-000016546 | to | DLP-061-000016565 |
| DLP-061-000016567 | to | DLP-061-000016570 |
| DLP-061-000016573 | to | DLP-061-000016575 |
| DLP-061-000016579 | to | DLP-061-000016586 |
| DLP-061-000016589 | to | DLP-061-000016598 |
| DLP-061-000016600 | to | DLP-061-000016606 |
| DLP-061-000016610 | to | DLP-061-000016616 |
| DLP-061-000016619 | to | DLP-061-000016619 |
| DLP-061-000016622 | to | DLP-061-000016623 |
| DLP-061-000016625 | to | DLP-061-000016629 |
| DLP-061-000016632 | to | DLP-061-000016632 |
| DLP-061-000016635 | to | DLP-061-000016635 |
| DLP-061-000016637 | to | DLP-061-000016639 |
| DLP-061-000016643 | to | DLP-061-000016655 |
| DLP-061-000016657 | to | DLP-061-000016664 |
| DLP-061-000016666 | to | DLP-061-000016666 |
| DLP-061-000016671 | to | DLP-061-000016671 |
| DLP-061-000016675 | to | DLP-061-000016675 |
| DLP-061-000016677 | to | DLP-061-000016692 |
| DLP-061-000016694 | to | DLP-061-000016696 |

| | | |
|---|---|---|
| DLP-061-000016698 | to | DLP-061-000016701 |
| DLP-061-000016703 | to | DLP-061-000016709 |
| DLP-061-000016711 | to | DLP-061-000016715 |
| DLP-061-000016717 | to | DLP-061-000016717 |
| DLP-061-000016719 | to | DLP-061-000016721 |
| DLP-061-000016730 | to | DLP-061-000016730 |
| DLP-061-000016732 | to | DLP-061-000016739 |
| DLP-061-000016741 | to | DLP-061-000016752 |
| DLP-061-000016755 | to | DLP-061-000016755 |
| DLP-061-000016759 | to | DLP-061-000016760 |
| DLP-061-000016762 | to | DLP-061-000016762 |
| DLP-061-000016767 | to | DLP-061-000016768 |
| DLP-061-000016798 | to | DLP-061-000016801 |
| DLP-061-000016803 | to | DLP-061-000016813 |
| DLP-061-000016817 | to | DLP-061-000016817 |
| DLP-061-000016823 | to | DLP-061-000016827 |
| DLP-061-000016830 | to | DLP-061-000016833 |
| DLP-061-000016836 | to | DLP-061-000016836 |
| DLP-061-000016840 | to | DLP-061-000016841 |
| DLP-061-000016845 | to | DLP-061-000016854 |
| DLP-061-000016856 | to | DLP-061-000016856 |
| DLP-061-000016858 | to | DLP-061-000016864 |
| DLP-061-000016866 | to | DLP-061-000016871 |
| DLP-061-000016874 | to | DLP-061-000016881 |
| DLP-061-000016885 | to | DLP-061-000016887 |
| DLP-061-000016890 | to | DLP-061-000016895 |
| DLP-061-000016897 | to | DLP-061-000016911 |
| DLP-061-000016913 | to | DLP-061-000016913 |
| DLP-061-000016915 | to | DLP-061-000016915 |
| DLP-061-000016918 | to | DLP-061-000016918 |
| DLP-061-000016920 | to | DLP-061-000016928 |
| DLP-061-000016931 | to | DLP-061-000016931 |
| DLP-061-000016935 | to | DLP-061-000016942 |
| DLP-061-000016944 | to | DLP-061-000016945 |
| DLP-061-000016950 | to | DLP-061-000016950 |
| DLP-061-000016952 | to | DLP-061-000016952 |
| DLP-061-000016954 | to | DLP-061-000016954 |
| DLP-061-000016978 | to | DLP-061-000016987 |
| DLP-061-000016989 | to | DLP-061-000016996 |
| DLP-061-000016998 | to | DLP-061-000016998 |
| DLP-061-000017001 | to | DLP-061-000017001 |
| DLP-061-000017003 | to | DLP-061-000017003 |
| DLP-061-000017007 | to | DLP-061-000017007 |
| DLP-061-000017009 | to | DLP-061-000017014 |

| | | |
|---|---|---|
| DLP-061-000017016 | to | DLP-061-000017016 |
| DLP-061-000017018 | to | DLP-061-000017031 |
| DLP-061-000017034 | to | DLP-061-000017041 |
| DLP-061-000017047 | to | DLP-061-000017049 |
| DLP-061-000017052 | to | DLP-061-000017059 |
| DLP-061-000017061 | to | DLP-061-000017086 |
| DLP-061-000017088 | to | DLP-061-000017089 |
| DLP-061-000017091 | to | DLP-061-000017091 |
| DLP-061-000017093 | to | DLP-061-000017097 |
| DLP-061-000017099 | to | DLP-061-000017110 |
| DLP-061-000017112 | to | DLP-061-000017124 |
| DLP-061-000017126 | to | DLP-061-000017126 |
| DLP-061-000017128 | to | DLP-061-000017128 |
| DLP-061-000017130 | to | DLP-061-000017142 |
| DLP-061-000017144 | to | DLP-061-000017148 |
| DLP-061-000017150 | to | DLP-061-000017150 |
| DLP-061-000017178 | to | DLP-061-000017208 |
| DLP-061-000017210 | to | DLP-061-000017219 |
| DLP-061-000017224 | to | DLP-061-000017228 |
| DLP-061-000017242 | to | DLP-061-000017251 |
| DLP-061-000017253 | to | DLP-061-000017264 |
| DLP-061-000017278 | to | DLP-061-000017317 |
| DLP-061-000017333 | to | DLP-061-000017333 |
| DLP-061-000017335 | to | DLP-061-000017336 |
| DLP-061-000017338 | to | DLP-061-000017370 |
| DLP-061-000017377 | to | DLP-061-000017383 |
| DLP-061-000017385 | to | DLP-061-000017404 |
| DLP-061-000017406 | to | DLP-061-000017413 |
| DLP-061-000017415 | to | DLP-061-000017417 |
| DLP-061-000017421 | to | DLP-061-000017424 |
| DLP-061-000017427 | to | DLP-061-000017435 |
| DLP-061-000017438 | to | DLP-061-000017438 |
| DLP-061-000017441 | to | DLP-061-000017441 |
| DLP-061-000017443 | to | DLP-061-000017444 |
| DLP-061-000017446 | to | DLP-061-000017446 |
| DLP-061-000017450 | to | DLP-061-000017456 |
| DLP-061-000017458 | to | DLP-061-000017458 |
| DLP-061-000017463 | to | DLP-061-000017464 |
| DLP-061-000017468 | to | DLP-061-000017468 |
| DLP-061-000017470 | to | DLP-061-000017475 |
| DLP-061-000017477 | to | DLP-061-000017478 |
| DLP-061-000017481 | to | DLP-061-000017481 |
| DLP-061-000017487 | to | DLP-061-000017488 |
| DLP-061-000017495 | to | DLP-061-000017498 |

| | | |
|---|---|---|
| DLP-061-000017500 | to | DLP-061-000017510 |
| DLP-061-000017512 | to | DLP-061-000017512 |
| DLP-061-000017514 | to | DLP-061-000017514 |
| DLP-061-000017516 | to | DLP-061-000017517 |
| DLP-061-000017519 | to | DLP-061-000017519 |
| DLP-061-000017522 | to | DLP-061-000017524 |
| DLP-061-000017526 | to | DLP-061-000017535 |
| DLP-061-000017538 | to | DLP-061-000017563 |
| DLP-061-000017565 | to | DLP-061-000017597 |
| DLP-061-000017600 | to | DLP-061-000017600 |
| DLP-061-000017602 | to | DLP-061-000017602 |
| DLP-061-000017604 | to | DLP-061-000017604 |
| DLP-061-000017606 | to | DLP-061-000017606 |
| DLP-061-000017608 | to | DLP-061-000017657 |
| DLP-061-000017662 | to | DLP-061-000017666 |
| DLP-061-000017668 | to | DLP-061-000017680 |
| DLP-061-000017704 | to | DLP-061-000017708 |
| DLP-061-000017711 | to | DLP-061-000017716 |
| DLP-061-000017718 | to | DLP-061-000017723 |
| DLP-061-000017726 | to | DLP-061-000017734 |
| DLP-061-000017736 | to | DLP-061-000017736 |
| DLP-061-000017738 | to | DLP-061-000017744 |
| DLP-061-000017746 | to | DLP-061-000017746 |
| DLP-061-000017748 | to | DLP-061-000017750 |
| DLP-061-000017753 | to | DLP-061-000017753 |
| DLP-061-000017755 | to | DLP-061-000017755 |
| DLP-061-000017761 | to | DLP-061-000017774 |
| DLP-061-000017778 | to | DLP-061-000017780 |
| DLP-061-000017782 | to | DLP-061-000017797 |
| DLP-061-000017800 | to | DLP-061-000017800 |
| DLP-061-000017802 | to | DLP-061-000017803 |
| DLP-061-000017805 | to | DLP-061-000017808 |
| DLP-061-000017810 | to | DLP-061-000017810 |
| DLP-061-000017812 | to | DLP-061-000017816 |
| DLP-061-000017818 | to | DLP-061-000017828 |
| DLP-061-000017833 | to | DLP-061-000017854 |
| DLP-061-000017857 | to | DLP-061-000017860 |
| DLP-061-000017862 | to | DLP-061-000017865 |
| DLP-061-000017883 | to | DLP-061-000017883 |
| DLP-061-000017907 | to | DLP-061-000017930 |
| DLP-061-000017940 | to | DLP-061-000017947 |
| DLP-061-000017953 | to | DLP-061-000017956 |
| DLP-061-000017958 | to | DLP-061-000017963 |
| DLP-061-000017981 | to | DLP-061-000017981 |

| | | |
|---|---|---|
| DLP-061-000017989 | to | DLP-061-000017994 |
| DLP-061-000017996 | to | DLP-061-000018003 |
| DLP-061-000018005 | to | DLP-061-000018010 |
| DLP-061-000018013 | to | DLP-061-000018013 |
| DLP-061-000018016 | to | DLP-061-000018021 |
| DLP-061-000018023 | to | DLP-061-000018025 |
| DLP-061-000018031 | to | DLP-061-000018040 |
| DLP-061-000018045 | to | DLP-061-000018047 |
| DLP-061-000018049 | to | DLP-061-000018049 |
| DLP-061-000018057 | to | DLP-061-000018060 |
| DLP-061-000018068 | to | DLP-061-000018079 |
| DLP-061-000018101 | to | DLP-061-000018108 |
| DLP-061-000018111 | to | DLP-061-000018112 |
| DLP-061-000018115 | to | DLP-061-000018122 |
| DLP-061-000018126 | to | DLP-061-000018183 |
| DLP-061-000018187 | to | DLP-061-000018188 |
| DLP-061-000018192 | to | DLP-061-000018192 |
| DLP-061-000018196 | to | DLP-061-000018220 |
| DLP-061-000018222 | to | DLP-061-000018222 |
| DLP-061-000018225 | to | DLP-061-000018259 |
| DLP-061-000018263 | to | DLP-061-000018264 |
| DLP-061-000018266 | to | DLP-061-000018280 |
| DLP-061-000018284 | to | DLP-061-000018299 |
| DLP-061-000018301 | to | DLP-061-000018301 |
| DLP-061-000018303 | to | DLP-061-000018309 |
| DLP-061-000018311 | to | DLP-061-000018312 |
| DLP-061-000018316 | to | DLP-061-000018321 |
| DLP-061-000018324 | to | DLP-061-000018326 |
| DLP-061-000018329 | to | DLP-061-000018338 |
| DLP-061-000018340 | to | DLP-061-000018346 |
| DLP-061-000018348 | to | DLP-061-000018348 |
| DLP-061-000018350 | to | DLP-061-000018350 |
| DLP-061-000018354 | to | DLP-061-000018355 |
| DLP-061-000018357 | to | DLP-061-000018362 |
| DLP-061-000018366 | to | DLP-061-000018366 |
| DLP-061-000018371 | to | DLP-061-000018383 |
| DLP-061-000018385 | to | DLP-061-000018397 |
| DLP-061-000018399 | to | DLP-061-000018407 |
| DLP-061-000018409 | to | DLP-061-000018417 |
| DLP-061-000018420 | to | DLP-061-000018435 |
| DLP-061-000018437 | to | DLP-061-000018441 |
| DLP-061-000018443 | to | DLP-061-000018446 |
| DLP-061-000018448 | to | DLP-061-000018463 |
| DLP-061-000018466 | to | DLP-061-000018466 |

| | | |
|---|---|---|
| DLP-061-000018468 | to | DLP-061-000018475 |
| DLP-061-000018478 | to | DLP-061-000018478 |
| DLP-061-000018480 | to | DLP-061-000018483 |
| DLP-061-000018485 | to | DLP-061-000018490 |
| DLP-061-000018492 | to | DLP-061-000018495 |
| DLP-061-000018497 | to | DLP-061-000018499 |
| DLP-061-000018502 | to | DLP-061-000018512 |
| DLP-061-000018517 | to | DLP-061-000018517 |
| DLP-061-000018520 | to | DLP-061-000018520 |
| DLP-061-000018531 | to | DLP-061-000018531 |
| DLP-061-000018536 | to | DLP-061-000018536 |
| DLP-061-000018541 | to | DLP-061-000018541 |
| DLP-061-000018544 | to | DLP-061-000018545 |
| DLP-061-000018549 | to | DLP-061-000018561 |
| DLP-061-000018563 | to | DLP-061-000018564 |
| DLP-061-000018566 | to | DLP-061-000018578 |
| DLP-061-000018582 | to | DLP-061-000018591 |
| DLP-061-000018593 | to | DLP-061-000018595 |
| DLP-061-000018598 | to | DLP-061-000018601 |
| DLP-061-000018605 | to | DLP-061-000018606 |
| DLP-061-000018608 | to | DLP-061-000018608 |
| DLP-061-000018610 | to | DLP-061-000018614 |
| DLP-061-000018619 | to | DLP-061-000018635 |
| DLP-061-000018638 | to | DLP-061-000018644 |
| DLP-061-000018647 | to | DLP-061-000018658 |
| DLP-061-000018661 | to | DLP-061-000018672 |
| DLP-061-000018675 | to | DLP-061-000018683 |
| DLP-061-000018686 | to | DLP-061-000018686 |
| DLP-061-000018688 | to | DLP-061-000018690 |
| DLP-061-000018692 | to | DLP-061-000018692 |
| DLP-061-000018695 | to | DLP-061-000018697 |
| DLP-061-000018699 | to | DLP-061-000018701 |
| DLP-061-000018703 | to | DLP-061-000018704 |
| DLP-061-000018706 | to | DLP-061-000018707 |
| DLP-061-000018711 | to | DLP-061-000018711 |
| DLP-061-000018713 | to | DLP-061-000018715 |
| DLP-061-000018717 | to | DLP-061-000018717 |
| DLP-061-000018722 | to | DLP-061-000018730 |
| DLP-061-000018732 | to | DLP-061-000018735 |
| DLP-061-000018741 | to | DLP-061-000018741 |
| DLP-061-000018750 | to | DLP-061-000018775 |
| DLP-061-000018780 | to | DLP-061-000018806 |
| DLP-061-000018808 | to | DLP-061-000018810 |
| DLP-061-000018816 | to | DLP-061-000018819 |

| | | |
|---|---|---|
| DLP-061-000018827 | to | DLP-061-000018831 |
| DLP-061-000018834 | to | DLP-061-000018836 |
| DLP-061-000018838 | to | DLP-061-000018842 |
| DLP-061-000018851 | to | DLP-061-000018859 |
| DLP-061-000018861 | to | DLP-061-000018865 |
| DLP-061-000018869 | to | DLP-061-000018872 |
| DLP-061-000018874 | to | DLP-061-000018882 |
| DLP-061-000018885 | to | DLP-061-000018885 |
| DLP-061-000018887 | to | DLP-061-000018896 |
| DLP-061-000018901 | to | DLP-061-000018903 |
| DLP-061-000018906 | to | DLP-061-000018924 |
| DLP-061-000018927 | to | DLP-061-000018930 |
| DLP-061-000018934 | to | DLP-061-000018934 |
| DLP-061-000018936 | to | DLP-061-000018938 |
| DLP-061-000018940 | to | DLP-061-000018940 |
| DLP-061-000018946 | to | DLP-061-000018947 |
| DLP-061-000018949 | to | DLP-061-000018949 |
| DLP-061-000018953 | to | DLP-061-000018965 |
| DLP-061-000018967 | to | DLP-061-000018969 |
| DLP-061-000018972 | to | DLP-061-000018985 |
| DLP-061-000018987 | to | DLP-061-000018989 |
| DLP-061-000018992 | to | DLP-061-000018993 |
| DLP-061-000019003 | to | DLP-061-000019003 |
| DLP-061-000019007 | to | DLP-061-000019015 |
| DLP-061-000019018 | to | DLP-061-000019019 |
| DLP-061-000019021 | to | DLP-061-000019021 |
| DLP-061-000019024 | to | DLP-061-000019034 |
| DLP-061-000019041 | to | DLP-061-000019041 |
| DLP-061-000019061 | to | DLP-061-000019061 |
| DLP-061-000019066 | to | DLP-061-000019067 |
| DLP-061-000019069 | to | DLP-061-000019070 |
| DLP-061-000019072 | to | DLP-061-000019077 |
| DLP-061-000019079 | to | DLP-061-000019079 |
| DLP-061-000019082 | to | DLP-061-000019085 |
| DLP-061-000019087 | to | DLP-061-000019087 |
| DLP-061-000019089 | to | DLP-061-000019100 |
| DLP-061-000019105 | to | DLP-061-000019105 |
| DLP-061-000019107 | to | DLP-061-000019108 |
| DLP-061-000019110 | to | DLP-061-000019120 |
| DLP-061-000019123 | to | DLP-061-000019123 |
| DLP-061-000019127 | to | DLP-061-000019127 |
| DLP-061-000019129 | to | DLP-061-000019130 |
| DLP-061-000019132 | to | DLP-061-000019132 |
| DLP-061-000019134 | to | DLP-061-000019134 |

| | | |
|---|---|---|
| DLP-061-000019137 | to | DLP-061-000019137 |
| DLP-061-000019139 | to | DLP-061-000019139 |
| DLP-061-000019141 | to | DLP-061-000019141 |
| DLP-061-000019143 | to | DLP-061-000019144 |
| DLP-061-000019146 | to | DLP-061-000019146 |
| DLP-061-000019149 | to | DLP-061-000019149 |
| DLP-061-000019151 | to | DLP-061-000019151 |
| DLP-061-000019153 | to | DLP-061-000019191 |
| DLP-061-000019194 | to | DLP-061-000019194 |
| DLP-061-000019198 | to | DLP-061-000019288 |
| DLP-061-000019290 | to | DLP-061-000019291 |
| DLP-061-000019294 | to | DLP-061-000019299 |
| DLP-061-000019304 | to | DLP-061-000019309 |
| DLP-061-000019311 | to | DLP-061-000019323 |
| DLP-061-000019328 | to | DLP-061-000019332 |
| DLP-061-000019334 | to | DLP-061-000019353 |
| DLP-061-000019355 | to | DLP-061-000019355 |
| DLP-061-000019358 | to | DLP-061-000019358 |
| DLP-061-000019362 | to | DLP-061-000019362 |
| DLP-061-000019365 | to | DLP-061-000019367 |
| DLP-061-000019373 | to | DLP-061-000019374 |
| DLP-061-000019376 | to | DLP-061-000019384 |
| DLP-061-000019401 | to | DLP-061-000019401 |
| DLP-061-000019403 | to | DLP-061-000019403 |
| DLP-061-000019405 | to | DLP-061-000019405 |
| DLP-061-000019407 | to | DLP-061-000019407 |
| DLP-061-000019409 | to | DLP-061-000019409 |
| DLP-061-000019411 | to | DLP-061-000019411 |
| DLP-061-000019413 | to | DLP-061-000019430 |
| DLP-061-000019437 | to | DLP-061-000019441 |
| DLP-061-000019451 | to | DLP-061-000019462 |
| DLP-061-000019464 | to | DLP-061-000019465 |
| DLP-061-000019468 | to | DLP-061-000019474 |
| DLP-061-000019476 | to | DLP-061-000019482 |
| DLP-061-000019484 | to | DLP-061-000019486 |
| DLP-061-000019489 | to | DLP-061-000019495 |
| DLP-061-000019499 | to | DLP-061-000019499 |
| DLP-061-000019505 | to | DLP-061-000019506 |
| DLP-061-000019508 | to | DLP-061-000019522 |
| DLP-061-000019524 | to | DLP-061-000019530 |
| DLP-061-000019535 | to | DLP-061-000019535 |
| DLP-061-000019537 | to | DLP-061-000019540 |
| DLP-061-000019545 | to | DLP-061-000019558 |
| DLP-061-000019560 | to | DLP-061-000019560 |

| | | |
|---|---|---|
| DLP-061-000019562 | to | DLP-061-000019597 |
| DLP-061-000019600 | to | DLP-061-000019600 |
| DLP-061-000019602 | to | DLP-061-000019604 |
| DLP-061-000019606 | to | DLP-061-000019615 |
| DLP-061-000019618 | to | DLP-061-000019623 |
| DLP-061-000019626 | to | DLP-061-000019633 |
| DLP-061-000019637 | to | DLP-061-000019642 |
| DLP-061-000019645 | to | DLP-061-000019645 |
| DLP-061-000019648 | to | DLP-061-000019648 |
| DLP-061-000019650 | to | DLP-061-000019651 |
| DLP-061-000019654 | to | DLP-061-000019658 |
| DLP-061-000019660 | to | DLP-061-000019663 |
| DLP-061-000019665 | to | DLP-061-000019665 |
| DLP-061-000019667 | to | DLP-061-000019669 |
| DLP-061-000019672 | to | DLP-061-000019672 |
| DLP-061-000019674 | to | DLP-061-000019683 |
| DLP-061-000019686 | to | DLP-061-000019693 |
| DLP-061-000019696 | to | DLP-061-000019717 |
| DLP-061-000019719 | to | DLP-061-000019719 |
| DLP-061-000019721 | to | DLP-061-000019725 |
| DLP-061-000019727 | to | DLP-061-000019727 |
| DLP-061-000019729 | to | DLP-061-000019736 |
| DLP-061-000019738 | to | DLP-061-000019742 |
| DLP-061-000019745 | to | DLP-061-000019745 |
| DLP-061-000019747 | to | DLP-061-000019752 |
| DLP-061-000019755 | to | DLP-061-000019760 |
| DLP-061-000019762 | to | DLP-061-000019769 |
| DLP-061-000019771 | to | DLP-061-000019771 |
| DLP-061-000019774 | to | DLP-061-000019785 |
| DLP-061-000019789 | to | DLP-061-000019789 |
| DLP-061-000019793 | to | DLP-061-000019797 |
| DLP-061-000019800 | to | DLP-061-000019800 |
| DLP-061-000019803 | to | DLP-061-000019805 |
| DLP-061-000019811 | to | DLP-061-000019812 |
| DLP-061-000019815 | to | DLP-061-000019815 |
| DLP-061-000019817 | to | DLP-061-000019818 |
| DLP-061-000019832 | to | DLP-061-000019832 |
| DLP-061-000019847 | to | DLP-061-000019848 |
| DLP-061-000019850 | to | DLP-061-000019851 |
| DLP-061-000019853 | to | DLP-061-000019860 |
| DLP-061-000019863 | to | DLP-061-000019867 |
| DLP-061-000019869 | to | DLP-061-000019872 |
| DLP-061-000019875 | to | DLP-061-000019883 |
| DLP-061-000019885 | to | DLP-061-000019885 |

| | | |
|---|---|---|
| DLP-061-000019887 | to | DLP-061-000019887 |
| DLP-061-000019889 | to | DLP-061-000019912 |
| DLP-061-000019914 | to | DLP-061-000019921 |
| DLP-061-000019924 | to | DLP-061-000019937 |
| DLP-061-000019942 | to | DLP-061-000019944 |
| DLP-061-000019946 | to | DLP-061-000019982 |
| DLP-061-000019984 | to | DLP-061-000019986 |
| DLP-061-000019988 | to | DLP-061-000019992 |
| DLP-061-000019995 | to | DLP-061-000020003 |
| DLP-061-000020005 | to | DLP-061-000020031 |
| DLP-061-000020033 | to | DLP-061-000020053 |
| DLP-061-000020057 | to | DLP-061-000020073 |
| DLP-061-000020078 | to | DLP-061-000020085 |
| DLP-061-000020090 | to | DLP-061-000020096 |
| DLP-061-000020098 | to | DLP-061-000020098 |
| DLP-061-000020100 | to | DLP-061-000020100 |
| DLP-061-000020102 | to | DLP-061-000020107 |
| DLP-061-000020109 | to | DLP-061-000020125 |
| DLP-061-000020128 | to | DLP-061-000020137 |
| DLP-061-000020140 | to | DLP-061-000020143 |
| DLP-061-000020145 | to | DLP-061-000020145 |
| DLP-061-000020147 | to | DLP-061-000020149 |
| DLP-061-000020151 | to | DLP-061-000020153 |
| DLP-061-000020155 | to | DLP-061-000020155 |
| DLP-061-000020157 | to | DLP-061-000020157 |
| DLP-061-000020159 | to | DLP-061-000020160 |
| DLP-061-000020162 | to | DLP-061-000020164 |
| DLP-061-000020166 | to | DLP-061-000020167 |
| DLP-061-000020169 | to | DLP-061-000020170 |
| DLP-061-000020173 | to | DLP-061-000020173 |
| DLP-061-000020176 | to | DLP-061-000020176 |
| DLP-061-000020181 | to | DLP-061-000020186 |
| DLP-061-000020189 | to | DLP-061-000020189 |
| DLP-061-000020195 | to | DLP-061-000020197 |
| DLP-061-000020199 | to | DLP-061-000020201 |
| DLP-061-000020217 | to | DLP-061-000020217 |
| DLP-061-000020219 | to | DLP-061-000020226 |
| DLP-061-000020230 | to | DLP-061-000020241 |
| DLP-061-000020243 | to | DLP-061-000020243 |
| DLP-061-000020247 | to | DLP-061-000020261 |
| DLP-061-000020263 | to | DLP-061-000020263 |
| DLP-061-000020266 | to | DLP-061-000020266 |
| DLP-061-000020269 | to | DLP-061-000020269 |
| DLP-061-000020271 | to | DLP-061-000020271 |

| | | |
|---|---|---|
| DLP-061-000020273 | to | DLP-061-000020273 |
| DLP-061-000020275 | to | DLP-061-000020288 |
| DLP-061-000020290 | to | DLP-061-000020294 |
| DLP-061-000020297 | to | DLP-061-000020297 |
| DLP-061-000020299 | to | DLP-061-000020300 |
| DLP-061-000020303 | to | DLP-061-000020303 |
| DLP-061-000020305 | to | DLP-061-000020305 |
| DLP-061-000020308 | to | DLP-061-000020325 |
| DLP-061-000020329 | to | DLP-061-000020329 |
| DLP-061-000020331 | to | DLP-061-000020333 |
| DLP-061-000020335 | to | DLP-061-000020343 |
| DLP-061-000020346 | to | DLP-061-000020346 |
| DLP-061-000020349 | to | DLP-061-000020351 |
| DLP-061-000020353 | to | DLP-061-000020353 |
| DLP-061-000020358 | to | DLP-061-000020361 |
| DLP-061-000020364 | to | DLP-061-000020374 |
| DLP-061-000020378 | to | DLP-061-000020380 |
| DLP-061-000020383 | to | DLP-061-000020386 |
| DLP-061-000020388 | to | DLP-061-000020389 |
| DLP-061-000020391 | to | DLP-061-000020400 |
| DLP-061-000020418 | to | DLP-061-000020434 |
| DLP-061-000020436 | to | DLP-061-000020460 |
| DLP-061-000020462 | to | DLP-061-000020469 |
| DLP-061-000020472 | to | DLP-061-000020472 |
| DLP-061-000020476 | to | DLP-061-000020480 |
| DLP-061-000020482 | to | DLP-061-000020487 |
| DLP-061-000020489 | to | DLP-061-000020489 |
| DLP-061-000020491 | to | DLP-061-000020491 |
| DLP-061-000020494 | to | DLP-061-000020497 |
| DLP-061-000020499 | to | DLP-061-000020501 |
| DLP-061-000020503 | to | DLP-061-000020504 |
| DLP-061-000020507 | to | DLP-061-000020509 |
| DLP-061-000020512 | to | DLP-061-000020518 |
| DLP-061-000020520 | to | DLP-061-000020521 |
| DLP-061-000020523 | to | DLP-061-000020530 |
| DLP-061-000020532 | to | DLP-061-000020532 |
| DLP-061-000020534 | to | DLP-061-000020536 |
| DLP-061-000020544 | to | DLP-061-000020544 |
| DLP-061-000020548 | to | DLP-061-000020550 |
| DLP-061-000020552 | to | DLP-061-000020558 |
| DLP-061-000020560 | to | DLP-061-000020560 |
| DLP-061-000020562 | to | DLP-061-000020562 |
| DLP-061-000020565 | to | DLP-061-000020566 |
| DLP-061-000020579 | to | DLP-061-000020621 |

| | | |
|---|---|---|
| DLP-061-000020623 | to | DLP-061-000020631 |
| DLP-061-000020633 | to | DLP-061-000020633 |
| DLP-061-000020635 | to | DLP-061-000020639 |
| DLP-061-000020652 | to | DLP-061-000020652 |
| DLP-061-000020654 | to | DLP-061-000020655 |
| DLP-061-000020658 | to | DLP-061-000020661 |
| DLP-061-000020665 | to | DLP-061-000020668 |
| DLP-061-000020670 | to | DLP-061-000020670 |
| DLP-061-000020680 | to | DLP-061-000020682 |
| DLP-061-000020684 | to | DLP-061-000020684 |
| DLP-061-000020686 | to | DLP-061-000020687 |
| DLP-061-000020690 | to | DLP-061-000020693 |
| DLP-061-000020707 | to | DLP-061-000020722 |
| DLP-061-000020724 | to | DLP-061-000020729 |
| DLP-061-000020731 | to | DLP-061-000020731 |
| DLP-061-000020737 | to | DLP-061-000020747 |
| DLP-061-000020750 | to | DLP-061-000020751 |
| DLP-061-000020753 | to | DLP-061-000020753 |
| DLP-061-000020755 | to | DLP-061-000020755 |
| DLP-061-000020760 | to | DLP-061-000020760 |
| DLP-061-000020763 | to | DLP-061-000020763 |
| DLP-061-000020765 | to | DLP-061-000020766 |
| DLP-061-000020772 | to | DLP-061-000020774 |
| DLP-061-000020776 | to | DLP-061-000020786 |
| DLP-061-000020788 | to | DLP-061-000020789 |
| DLP-061-000020791 | to | DLP-061-000020791 |
| DLP-061-000020795 | to | DLP-061-000020799 |
| DLP-061-000020801 | to | DLP-061-000020802 |
| DLP-061-000020805 | to | DLP-061-000020805 |
| DLP-061-000020808 | to | DLP-061-000020808 |
| DLP-061-000020810 | to | DLP-061-000020837 |
| DLP-061-000020839 | to | DLP-061-000020851 |
| DLP-061-000020853 | to | DLP-061-000020853 |
| DLP-061-000020855 | to | DLP-061-000020862 |
| DLP-061-000020864 | to | DLP-061-000020887 |
| DLP-061-000020889 | to | DLP-061-000020891 |
| DLP-061-000020893 | to | DLP-061-000020931 |
| DLP-061-000020940 | to | DLP-061-000020940 |
| DLP-061-000020942 | to | DLP-061-000020951 |
| DLP-061-000020954 | to | DLP-061-000020969 |
| DLP-061-000020971 | to | DLP-061-000020983 |
| DLP-061-000020985 | to | DLP-061-000020985 |
| DLP-061-000020987 | to | DLP-061-000020991 |
| DLP-061-000021005 | to | DLP-061-000021007 |

| | | |
|---|---|---|
| DLP-061-000021009 | to | DLP-061-000021011 |
| DLP-061-000021013 | to | DLP-061-000021014 |
| DLP-061-000021017 | to | DLP-061-000021025 |
| DLP-061-000021028 | to | DLP-061-000021028 |
| DLP-061-000021030 | to | DLP-061-000021032 |
| DLP-061-000021034 | to | DLP-061-000021034 |
| DLP-061-000021036 | to | DLP-061-000021054 |
| DLP-061-000021056 | to | DLP-061-000021062 |
| DLP-061-000021064 | to | DLP-061-000021083 |
| DLP-061-000021085 | to | DLP-061-000021085 |
| DLP-061-000021087 | to | DLP-061-000021087 |
| DLP-061-000021089 | to | DLP-061-000021089 |
| DLP-061-000021100 | to | DLP-061-000021108 |
| DLP-061-000021110 | to | DLP-061-000021125 |
| DLP-061-000021127 | to | DLP-061-000021127 |
| DLP-061-000021129 | to | DLP-061-000021151 |
| DLP-061-000021155 | to | DLP-061-000021155 |
| DLP-061-000021157 | to | DLP-061-000021163 |
| DLP-061-000021165 | to | DLP-061-000021175 |
| DLP-061-000021177 | to | DLP-061-000021181 |
| DLP-061-000021201 | to | DLP-061-000021205 |
| DLP-061-000021208 | to | DLP-061-000021210 |
| DLP-061-000021212 | to | DLP-061-000021219 |
| DLP-061-000021221 | to | DLP-061-000021221 |
| DLP-061-000021223 | to | DLP-061-000021223 |
| DLP-061-000021225 | to | DLP-061-000021225 |
| DLP-061-000021227 | to | DLP-061-000021227 |
| DLP-061-000021229 | to | DLP-061-000021250 |
| DLP-061-000021254 | to | DLP-061-000021256 |
| DLP-061-000021259 | to | DLP-061-000021263 |
| DLP-061-000021267 | to | DLP-061-000021267 |
| DLP-061-000021270 | to | DLP-061-000021270 |
| DLP-061-000021273 | to | DLP-061-000021273 |
| DLP-061-000021294 | to | DLP-061-000021309 |
| DLP-061-000021312 | to | DLP-061-000021313 |
| DLP-061-000021323 | to | DLP-061-000021323 |
| DLP-061-000021328 | to | DLP-061-000021341 |
| DLP-061-000021344 | to | DLP-061-000021346 |
| DLP-061-000021348 | to | DLP-061-000021404 |
| DLP-061-000021406 | to | DLP-061-000021407 |
| DLP-061-000021409 | to | DLP-061-000021409 |
| DLP-061-000021411 | to | DLP-061-000021413 |
| DLP-061-000021415 | to | DLP-061-000021427 |
| DLP-061-000021430 | to | DLP-061-000021445 |

| | | |
|---|---|---|
| DLP-061-000021448 | to | DLP-061-000021449 |
| DLP-061-000021452 | to | DLP-061-000021452 |
| DLP-061-000021454 | to | DLP-061-000021454 |
| DLP-061-000021457 | to | DLP-061-000021463 |
| DLP-061-000021479 | to | DLP-061-000021481 |
| DLP-061-000021483 | to | DLP-061-000021504 |
| DLP-061-000021508 | to | DLP-061-000021519 |
| DLP-061-000021523 | to | DLP-061-000021549 |
| DLP-061-000021551 | to | DLP-061-000021551 |
| DLP-061-000021553 | to | DLP-061-000021563 |
| DLP-061-000021566 | to | DLP-061-000021566 |
| DLP-061-000021568 | to | DLP-061-000021568 |
| DLP-061-000021570 | to | DLP-061-000021574 |
| DLP-061-000021576 | to | DLP-061-000021579 |
| DLP-061-000021583 | to | DLP-061-000021585 |
| DLP-061-000021590 | to | DLP-061-000021594 |
| DLP-061-000021596 | to | DLP-061-000021631 |
| DLP-061-000021633 | to | DLP-061-000021638 |
| DLP-061-000021640 | to | DLP-061-000021643 |
| DLP-061-000021645 | to | DLP-061-000021648 |
| DLP-061-000021650 | to | DLP-061-000021659 |
| DLP-061-000021661 | to | DLP-061-000021663 |
| DLP-061-000021665 | to | DLP-061-000021665 |
| DLP-061-000021667 | to | DLP-061-000021667 |
| DLP-061-000021669 | to | DLP-061-000021677 |
| DLP-061-000021679 | to | DLP-061-000021681 |
| DLP-061-000021684 | to | DLP-061-000021684 |
| DLP-061-000021687 | to | DLP-061-000021709 |
| DLP-061-000021713 | to | DLP-061-000021734 |
| DLP-061-000021736 | to | DLP-061-000021741 |
| DLP-061-000021744 | to | DLP-061-000021749 |
| DLP-061-000021751 | to | DLP-061-000021762 |
| DLP-061-000021764 | to | DLP-061-000021767 |
| DLP-061-000021772 | to | DLP-061-000021773 |
| DLP-061-000021775 | to | DLP-061-000021779 |
| DLP-061-000021782 | to | DLP-061-000021787 |
| DLP-061-000021789 | to | DLP-061-000021793 |
| DLP-061-000021798 | to | DLP-061-000021799 |
| DLP-061-000021807 | to | DLP-061-000021807 |
| DLP-061-000021809 | to | DLP-061-000021810 |
| DLP-061-000021812 | to | DLP-061-000021813 |
| DLP-061-000021815 | to | DLP-061-000021817 |
| DLP-061-000021820 | to | DLP-061-000021822 |
| DLP-061-000021824 | to | DLP-061-000021828 |

| | | |
|---|---|---|
| DLP-061-000021830 | to | DLP-061-000021834 |
| DLP-061-000021836 | to | DLP-061-000021840 |
| DLP-061-000021842 | to | DLP-061-000021846 |
| DLP-061-000021848 | to | DLP-061-000021849 |
| DLP-061-000021856 | to | DLP-061-000021857 |
| DLP-061-000021859 | to | DLP-061-000021859 |
| DLP-061-000021873 | to | DLP-061-000021875 |
| DLP-061-000021877 | to | DLP-061-000021877 |
| DLP-061-000021879 | to | DLP-061-000021882 |
| DLP-061-000021885 | to | DLP-061-000021885 |
| DLP-061-000021887 | to | DLP-061-000021889 |
| DLP-061-000021891 | to | DLP-061-000021893 |
| DLP-061-000021898 | to | DLP-061-000021902 |
| DLP-061-000021904 | to | DLP-061-000021904 |
| DLP-061-000021906 | to | DLP-061-000021908 |
| DLP-061-000021910 | to | DLP-061-000021913 |
| DLP-061-000021916 | to | DLP-061-000021924 |
| DLP-061-000021927 | to | DLP-061-000021930 |
| DLP-061-000021932 | to | DLP-061-000021932 |
| DLP-061-000021935 | to | DLP-061-000021940 |
| DLP-061-000021942 | to | DLP-061-000021946 |
| DLP-061-000021948 | to | DLP-061-000021949 |
| DLP-061-000021951 | to | DLP-061-000021960 |
| DLP-061-000021962 | to | DLP-061-000021965 |
| DLP-061-000021968 | to | DLP-061-000021969 |
| DLP-061-000021971 | to | DLP-061-000021981 |
| DLP-061-000021983 | to | DLP-061-000021989 |
| DLP-061-000021992 | to | DLP-061-000021997 |
| DLP-061-000022002 | to | DLP-061-000022008 |
| DLP-061-000022010 | to | DLP-061-000022015 |
| DLP-061-000022017 | to | DLP-061-000022022 |
| DLP-061-000022025 | to | DLP-061-000022025 |
| DLP-061-000022027 | to | DLP-061-000022031 |
| DLP-061-000022034 | to | DLP-061-000022035 |
| DLP-061-000022037 | to | DLP-061-000022042 |
| DLP-061-000022055 | to | DLP-061-000022055 |
| DLP-061-000022059 | to | DLP-061-000022059 |
| DLP-061-000022066 | to | DLP-061-000022067 |
| DLP-061-000022069 | to | DLP-061-000022072 |
| DLP-061-000022076 | to | DLP-061-000022076 |
| DLP-061-000022079 | to | DLP-061-000022086 |
| DLP-061-000022089 | to | DLP-061-000022106 |
| DLP-061-000022109 | to | DLP-061-000022110 |
| DLP-061-000022114 | to | DLP-061-000022147 |

| | | |
|---|---|---|
| DLP-061-000022149 | to | DLP-061-000022152 |
| DLP-061-000022159 | to | DLP-061-000022161 |
| DLP-061-000022164 | to | DLP-061-000022164 |
| DLP-061-000022167 | to | DLP-061-000022176 |
| DLP-061-000022181 | to | DLP-061-000022181 |
| DLP-061-000022183 | to | DLP-061-000022208 |
| DLP-061-000022213 | to | DLP-061-000022215 |
| DLP-061-000022219 | to | DLP-061-000022226 |
| DLP-061-000022228 | to | DLP-061-000022242 |
| DLP-061-000022244 | to | DLP-061-000022246 |
| DLP-061-000022248 | to | DLP-061-000022251 |
| DLP-061-000022253 | to | DLP-061-000022259 |
| DLP-061-000022261 | to | DLP-061-000022276 |
| DLP-061-000022279 | to | DLP-061-000022283 |
| DLP-061-000022285 | to | DLP-061-000022285 |
| DLP-061-000022287 | to | DLP-061-000022289 |
| DLP-061-000022291 | to | DLP-061-000022295 |
| DLP-061-000022297 | to | DLP-061-000022298 |
| DLP-061-000022300 | to | DLP-061-000022310 |
| DLP-061-000022316 | to | DLP-061-000022324 |
| DLP-061-000022326 | to | DLP-061-000022327 |
| DLP-061-000022332 | to | DLP-061-000022342 |
| DLP-061-000022344 | to | DLP-061-000022345 |
| DLP-061-000022347 | to | DLP-061-000022353 |
| DLP-061-000022355 | to | DLP-061-000022361 |
| DLP-061-000022363 | to | DLP-061-000022363 |
| DLP-061-000022367 | to | DLP-061-000022368 |
| DLP-061-000022371 | to | DLP-061-000022382 |
| DLP-061-000022384 | to | DLP-061-000022385 |
| DLP-061-000022387 | to | DLP-061-000022390 |
| DLP-061-000022393 | to | DLP-061-000022399 |
| DLP-061-000022401 | to | DLP-061-000022401 |
| DLP-061-000022403 | to | DLP-061-000022405 |
| DLP-061-000022408 | to | DLP-061-000022413 |
| DLP-061-000022415 | to | DLP-061-000022415 |
| DLP-061-000022417 | to | DLP-061-000022431 |
| DLP-061-000022433 | to | DLP-061-000022438 |
| DLP-061-000022442 | to | DLP-061-000022442 |
| DLP-061-000022444 | to | DLP-061-000022444 |
| DLP-061-000022446 | to | DLP-061-000022450 |
| DLP-061-000022452 | to | DLP-061-000022453 |
| DLP-061-000022455 | to | DLP-061-000022462 |
| DLP-061-000022464 | to | DLP-061-000022472 |
| DLP-061-000022474 | to | DLP-061-000022478 |

| | | |
|---|---|---|
| DLP-061-000022481 | to | DLP-061-000022481 |
| DLP-061-000022484 | to | DLP-061-000022484 |
| DLP-061-000022486 | to | DLP-061-000022486 |
| DLP-061-000022499 | to | DLP-061-000022520 |
| DLP-061-000022522 | to | DLP-061-000022522 |
| DLP-061-000022524 | to | DLP-061-000022532 |
| DLP-061-000022534 | to | DLP-061-000022534 |
| DLP-061-000022536 | to | DLP-061-000022536 |
| DLP-061-000022538 | to | DLP-061-000022543 |
| DLP-061-000022548 | to | DLP-061-000022553 |
| DLP-061-000022560 | to | DLP-061-000022564 |
| DLP-061-000022568 | to | DLP-061-000022568 |
| DLP-061-000022572 | to | DLP-061-000022583 |
| DLP-061-000022585 | to | DLP-061-000022585 |
| DLP-061-000022587 | to | DLP-061-000022606 |
| DLP-061-000022621 | to | DLP-061-000022624 |
| DLP-061-000022628 | to | DLP-061-000022652 |
| DLP-061-000022654 | to | DLP-061-000022656 |
| DLP-061-000022660 | to | DLP-061-000022660 |
| DLP-061-000022662 | to | DLP-061-000022664 |
| DLP-061-000022666 | to | DLP-061-000022670 |
| DLP-061-000022672 | to | DLP-061-000022677 |
| DLP-061-000022679 | to | DLP-061-000022679 |
| DLP-061-000022681 | to | DLP-061-000022699 |
| DLP-061-000022701 | to | DLP-061-000022737 |
| DLP-061-000022739 | to | DLP-061-000022745 |
| DLP-061-000022755 | to | DLP-061-000022765 |
| DLP-061-000022774 | to | DLP-061-000022774 |
| DLP-061-000022776 | to | DLP-061-000022776 |
| DLP-061-000022789 | to | DLP-061-000022789 |
| DLP-061-000022794 | to | DLP-061-000022795 |
| DLP-061-000022797 | to | DLP-061-000022798 |
| DLP-061-000022803 | to | DLP-061-000022803 |
| DLP-061-000022805 | to | DLP-061-000022808 |
| DLP-061-000022811 | to | DLP-061-000022812 |
| DLP-061-000022816 | to | DLP-061-000022822 |
| DLP-061-000022824 | to | DLP-061-000022825 |
| DLP-061-000022832 | to | DLP-061-000022832 |
| DLP-061-000022836 | to | DLP-061-000022836 |
| DLP-061-000022840 | to | DLP-061-000022844 |
| DLP-061-000022846 | to | DLP-061-000022850 |
| DLP-061-000022853 | to | DLP-061-000022854 |
| DLP-061-000022858 | to | DLP-061-000022863 |
| DLP-061-000022866 | to | DLP-061-000022869 |

| | | |
|---|---|---|
| DLP-061-000022872 | to | DLP-061-000022876 |
| DLP-061-000022878 | to | DLP-061-000022881 |
| DLP-061-000022883 | to | DLP-061-000022898 |
| DLP-061-000022904 | to | DLP-061-000022905 |
| DLP-061-000022907 | to | DLP-061-000022914 |
| DLP-061-000022933 | to | DLP-061-000022936 |
| DLP-061-000022939 | to | DLP-061-000022940 |
| DLP-061-000022945 | to | DLP-061-000022952 |
| DLP-061-000022955 | to | DLP-061-000022955 |
| DLP-061-000022959 | to | DLP-061-000022961 |
| DLP-061-000022963 | to | DLP-061-000022965 |
| DLP-061-000022967 | to | DLP-061-000022968 |
| DLP-061-000022970 | to | DLP-061-000022970 |
| DLP-061-000022972 | to | DLP-061-000022977 |
| DLP-061-000022980 | to | DLP-061-000022980 |
| DLP-061-000022989 | to | DLP-061-000022992 |
| DLP-061-000022994 | to | DLP-061-000023003 |
| DLP-061-000023016 | to | DLP-061-000023018 |
| DLP-061-000023020 | to | DLP-061-000023036 |
| DLP-061-000023040 | to | DLP-061-000023066 |
| DLP-061-000023069 | to | DLP-061-000023076 |
| DLP-061-000023078 | to | DLP-061-000023087 |
| DLP-061-000023089 | to | DLP-061-000023092 |
| DLP-061-000023095 | to | DLP-061-000023098 |
| DLP-061-000023100 | to | DLP-061-000023134 |
| DLP-061-000023136 | to | DLP-061-000023136 |
| DLP-061-000023138 | to | DLP-061-000023158 |
| DLP-061-000023160 | to | DLP-061-000023162 |
| DLP-061-000023166 | to | DLP-061-000023166 |
| DLP-061-000023168 | to | DLP-061-000023181 |
| DLP-061-000023183 | to | DLP-061-000023189 |
| DLP-061-000023191 | to | DLP-061-000023193 |
| DLP-061-000023195 | to | DLP-061-000023204 |
| DLP-061-000023207 | to | DLP-061-000023219 |
| DLP-061-000023221 | to | DLP-061-000023222 |
| DLP-061-000023227 | to | DLP-061-000023237 |
| DLP-061-000023241 | to | DLP-061-000023258 |
| DLP-061-000023260 | to | DLP-061-000023262 |
| DLP-061-000023264 | to | DLP-061-000023264 |
| DLP-061-000023266 | to | DLP-061-000023268 |
| DLP-061-000023270 | to | DLP-061-000023278 |
| DLP-061-000023280 | to | DLP-061-000023283 |
| DLP-061-000023285 | to | DLP-061-000023287 |
| DLP-061-000023289 | to | DLP-061-000023289 |

| | | |
|---|---|---|
| DLP-061-000023292 | to | DLP-061-000023293 |
| DLP-061-000023295 | to | DLP-061-000023298 |
| DLP-061-000023300 | to | DLP-061-000023300 |
| DLP-061-000023302 | to | DLP-061-000023302 |
| DLP-061-000023304 | to | DLP-061-000023304 |
| DLP-061-000023314 | to | DLP-061-000023314 |
| DLP-061-000023318 | to | DLP-061-000023322 |
| DLP-061-000023324 | to | DLP-061-000023327 |
| DLP-061-000023330 | to | DLP-061-000023336 |
| DLP-061-000023338 | to | DLP-061-000023342 |
| DLP-061-000023345 | to | DLP-061-000023345 |
| DLP-061-000023360 | to | DLP-061-000023368 |
| DLP-061-000023371 | to | DLP-061-000023373 |
| DLP-061-000023377 | to | DLP-061-000023378 |
| DLP-061-000023380 | to | DLP-061-000023380 |
| DLP-061-000023382 | to | DLP-061-000023382 |
| DLP-061-000023385 | to | DLP-061-000023385 |
| DLP-061-000023387 | to | DLP-061-000023387 |
| DLP-061-000023389 | to | DLP-061-000023389 |
| DLP-061-000023395 | to | DLP-061-000023397 |
| DLP-061-000023399 | to | DLP-061-000023399 |
| DLP-061-000023402 | to | DLP-061-000023402 |
| DLP-061-000023404 | to | DLP-061-000023412 |
| DLP-061-000023421 | to | DLP-061-000023435 |
| DLP-061-000023438 | to | DLP-061-000023451 |
| DLP-061-000023455 | to | DLP-061-000023467 |
| DLP-061-000023469 | to | DLP-061-000023471 |
| DLP-061-000023474 | to | DLP-061-000023482 |
| DLP-061-000023484 | to | DLP-061-000023484 |
| DLP-061-000023486 | to | DLP-061-000023489 |
| DLP-061-000023492 | to | DLP-061-000023510 |
| DLP-061-000023512 | to | DLP-061-000023526 |
| DLP-061-000023533 | to | DLP-061-000023535 |
| DLP-061-000023537 | to | DLP-061-000023547 |
| DLP-061-000023549 | to | DLP-061-000023549 |
| DLP-061-000023552 | to | DLP-061-000023553 |
| DLP-061-000023555 | to | DLP-061-000023556 |
| DLP-061-000023570 | to | DLP-061-000023571 |
| DLP-061-000023573 | to | DLP-061-000023573 |
| DLP-061-000023575 | to | DLP-061-000023584 |
| DLP-061-000023588 | to | DLP-061-000023590 |
| DLP-061-000023592 | to | DLP-061-000023594 |
| DLP-061-000023596 | to | DLP-061-000023610 |
| DLP-061-000023613 | to | DLP-061-000023618 |

| | | |
|---|---|---|
| DLP-061-000023620 | to | DLP-061-000023663 |
| DLP-061-000023665 | to | DLP-061-000023668 |
| DLP-061-000023671 | to | DLP-061-000023680 |
| DLP-061-000023682 | to | DLP-061-000023687 |
| DLP-061-000023692 | to | DLP-061-000023697 |
| DLP-061-000023699 | to | DLP-061-000023699 |
| DLP-061-000023702 | to | DLP-061-000023702 |
| DLP-061-000023705 | to | DLP-061-000023709 |
| DLP-061-000023711 | to | DLP-061-000023730 |
| DLP-061-000023732 | to | DLP-061-000023737 |
| DLP-061-000023739 | to | DLP-061-000023768 |
| DLP-061-000023770 | to | DLP-061-000023772 |
| DLP-061-000023774 | to | DLP-061-000023789 |
| DLP-061-000023791 | to | DLP-061-000023806 |
| DLP-061-000023808 | to | DLP-061-000023808 |
| DLP-061-000023810 | to | DLP-061-000023820 |
| DLP-061-000023822 | to | DLP-061-000023831 |
| DLP-061-000023833 | to | DLP-061-000023850 |
| DLP-061-000023852 | to | DLP-061-000023863 |
| DLP-061-000023866 | to | DLP-061-000023905 |
| DLP-061-000023908 | to | DLP-061-000023909 |
| DLP-061-000023914 | to | DLP-061-000023918 |
| DLP-061-000023921 | to | DLP-061-000023921 |
| DLP-061-000023923 | to | DLP-061-000023925 |
| DLP-061-000023927 | to | DLP-061-000023933 |
| DLP-061-000023935 | to | DLP-061-000023986 |
| DLP-061-000023988 | to | DLP-061-000023998 |
| DLP-061-000024006 | to | DLP-061-000024014 |
| DLP-061-000024017 | to | DLP-061-000024028 |
| DLP-061-000024030 | to | DLP-061-000024047 |
| DLP-061-000024049 | to | DLP-061-000024061 |
| DLP-061-000024064 | to | DLP-061-000024073 |
| DLP-061-000024078 | to | DLP-061-000024078 |
| DLP-061-000024080 | to | DLP-061-000024082 |
| DLP-061-000024085 | to | DLP-061-000024094 |
| DLP-061-000024096 | to | DLP-061-000024098 |
| DLP-061-000024102 | to | DLP-061-000024106 |
| DLP-061-000024109 | to | DLP-061-000024122 |
| DLP-061-000024125 | to | DLP-061-000024177 |
| DLP-061-000024179 | to | DLP-061-000024179 |
| DLP-061-000024185 | to | DLP-061-000024190 |
| DLP-061-000024194 | to | DLP-061-000024201 |
| DLP-061-000024204 | to | DLP-061-000024205 |
| DLP-061-000024224 | to | DLP-061-000024224 |

| | | |
|---|---|---|
| DLP-061-000024231 | to | DLP-061-000024238 |
| DLP-061-000024240 | to | DLP-061-000024243 |
| DLP-061-000024245 | to | DLP-061-000024260 |
| DLP-061-000024264 | to | DLP-061-000024264 |
| DLP-061-000024266 | to | DLP-061-000024269 |
| DLP-061-000024272 | to | DLP-061-000024272 |
| DLP-061-000024275 | to | DLP-061-000024287 |
| DLP-061-000024290 | to | DLP-061-000024296 |
| DLP-061-000024298 | to | DLP-061-000024316 |
| DLP-061-000024318 | to | DLP-061-000024325 |
| DLP-061-000024328 | to | DLP-061-000024329 |
| DLP-061-000024340 | to | DLP-061-000024370 |
| DLP-061-000024377 | to | DLP-061-000024378 |
| DLP-061-000024381 | to | DLP-061-000024391 |
| DLP-061-000024394 | to | DLP-061-000024407 |
| DLP-061-000024409 | to | DLP-061-000024422 |
| DLP-061-000024424 | to | DLP-061-000024428 |
| DLP-061-000024430 | to | DLP-061-000024431 |
| DLP-061-000024437 | to | DLP-061-000024443 |
| DLP-061-000024447 | to | DLP-061-000024448 |
| DLP-061-000024451 | to | DLP-061-000024459 |
| DLP-061-000024462 | to | DLP-061-000024462 |
| DLP-061-000024466 | to | DLP-061-000024473 |
| DLP-061-000024476 | to | DLP-061-000024477 |
| DLP-061-000024480 | to | DLP-061-000024481 |
| DLP-061-000024484 | to | DLP-061-000024485 |
| DLP-061-000024493 | to | DLP-061-000024499 |
| DLP-061-000024503 | to | DLP-061-000024565 |
| DLP-061-000024582 | to | DLP-061-000024593 |
| DLP-061-000024607 | to | DLP-061-000024613 |
| DLP-061-000024622 | to | DLP-061-000024632 |
| DLP-061-000024642 | to | DLP-061-000024644 |
| DLP-061-000024652 | to | DLP-061-000024679 |
| DLP-061-000024682 | to | DLP-061-000024693 |
| DLP-061-000024696 | to | DLP-061-000024697 |
| DLP-061-000024704 | to | DLP-061-000024704 |
| FLP-003-000000001 | to | FLP-003-000000006 |
| FLP-003-000000009 | to | FLP-003-000000011 |
| FLP-003-000000013 | to | FLP-003-000000016 |
| FLP-003-000000018 | to | FLP-003-000000019 |
| FLP-003-000000021 | to | FLP-003-000000030 |
| FLP-003-000000032 | to | FLP-003-000000039 |
| FLP-003-000000041 | to | FLP-003-000000041 |
| FLP-003-000000044 | to | FLP-003-000000057 |

| | | |
|---|---|---|
| FLP-003-000000059 | to | FLP-003-000000060 |
| FLP-003-000000062 | to | FLP-003-000000072 |
| FLP-003-000000075 | to | FLP-003-000000078 |
| FLP-003-000000080 | to | FLP-003-000000080 |
| FLP-003-000000082 | to | FLP-003-000000092 |
| FLP-003-000000095 | to | FLP-003-000000114 |
| FLP-003-000000116 | to | FLP-003-000000117 |
| FLP-003-000000122 | to | FLP-003-000000122 |
| FLP-003-000000124 | to | FLP-003-000000125 |
| FLP-003-000000127 | to | FLP-003-000000129 |
| FLP-003-000000132 | to | FLP-003-000000134 |
| FLP-003-000000139 | to | FLP-003-000000140 |
| FLP-003-000000142 | to | FLP-003-000000145 |
| FLP-003-000000147 | to | FLP-003-000000147 |
| FLP-003-000000150 | to | FLP-003-000000150 |
| FLP-003-000000152 | to | FLP-003-000000161 |
| FLP-003-000000163 | to | FLP-003-000000163 |
| FLP-003-000000166 | to | FLP-003-000000167 |
| FLP-003-000000169 | to | FLP-003-000000170 |
| FLP-003-000000172 | to | FLP-003-000000172 |
| FLP-003-000000176 | to | FLP-003-000000176 |
| FLP-003-000000181 | to | FLP-003-000000185 |
| FLP-003-000000193 | to | FLP-003-000000207 |
| FLP-003-000000209 | to | FLP-003-000000210 |
| FLP-003-000000214 | to | FLP-003-000000217 |
| FLP-003-000000219 | to | FLP-003-000000222 |
| FLP-003-000000224 | to | FLP-003-000000228 |
| FLP-003-000000237 | to | FLP-003-000000249 |
| FLP-003-000000251 | to | FLP-003-000000254 |
| FLP-003-000000256 | to | FLP-003-000000264 |
| FLP-003-000000266 | to | FLP-003-000000270 |
| FLP-003-000000273 | to | FLP-003-000000273 |
| FLP-003-000000277 | to | FLP-003-000000277 |
| FLP-003-000000280 | to | FLP-003-000000280 |
| FLP-003-000000283 | to | FLP-003-000000287 |
| FLP-003-000000289 | to | FLP-003-000000301 |
| FLP-003-000000303 | to | FLP-003-000000305 |
| FLP-003-000000307 | to | FLP-003-000000307 |
| FLP-003-000000310 | to | FLP-003-000000318 |
| FLP-003-000000321 | to | FLP-003-000000341 |
| FLP-003-000000352 | to | FLP-003-000000354 |
| FLP-003-000000356 | to | FLP-003-000000359 |
| FLP-003-000000361 | to | FLP-003-000000366 |
| FLP-003-000000370 | to | FLP-003-000000374 |

| | | |
|---|---|---|
| FLP-003-000000377 | to | FLP-003-000000387 |
| FLP-003-000000389 | to | FLP-003-000000389 |
| FLP-003-000000391 | to | FLP-003-000000391 |
| FLP-003-000000393 | to | FLP-003-000000401 |
| FLP-003-000000405 | to | FLP-003-000000405 |
| FLP-003-000000408 | to | FLP-003-000000408 |
| FLP-003-000000413 | to | FLP-003-000000413 |
| FLP-003-000000415 | to | FLP-003-000000415 |
| FLP-003-000000418 | to | FLP-003-000000418 |
| FLP-003-000000423 | to | FLP-003-000000423 |
| FLP-003-000000426 | to | FLP-003-000000427 |
| FLP-003-000000429 | to | FLP-003-000000432 |
| FLP-003-000000434 | to | FLP-003-000000434 |
| FLP-003-000000437 | to | FLP-003-000000437 |
| FLP-003-000000440 | to | FLP-003-000000441 |
| FLP-003-000000443 | to | FLP-003-000000461 |
| FLP-003-000000470 | to | FLP-003-000000470 |
| FLP-003-000000476 | to | FLP-003-000000476 |
| FLP-003-000000480 | to | FLP-003-000000480 |
| FLP-003-000000482 | to | FLP-003-000000482 |
| FLP-003-000000484 | to | FLP-003-000000500 |
| FLP-003-000000502 | to | FLP-003-000000502 |
| FLP-003-000000504 | to | FLP-003-000000504 |
| FLP-003-000000506 | to | FLP-003-000000507 |
| FLP-003-000000509 | to | FLP-003-000000524 |
| FLP-003-000000526 | to | FLP-003-000000540 |
| FLP-003-000000542 | to | FLP-003-000000552 |
| FLP-003-000000556 | to | FLP-003-000000556 |
| FLP-003-000000558 | to | FLP-003-000000558 |
| FLP-003-000000560 | to | FLP-003-000000560 |
| FLP-003-000000564 | to | FLP-003-000000564 |
| FLP-003-000000567 | to | FLP-003-000000569 |
| FLP-003-000000572 | to | FLP-003-000000573 |
| FLP-003-000000578 | to | FLP-003-000000581 |
| FLP-003-000000585 | to | FLP-003-000000585 |
| FLP-003-000000587 | to | FLP-003-000000587 |
| FLP-003-000000589 | to | FLP-003-000000589 |
| FLP-003-000000592 | to | FLP-003-000000604 |
| FLP-003-000000606 | to | FLP-003-000000611 |
| FLP-003-000000614 | to | FLP-003-000000615 |
| FLP-003-000000617 | to | FLP-003-000000626 |
| FLP-003-000000628 | to | FLP-003-000000633 |
| FLP-003-000000639 | to | FLP-003-000000644 |
| FLP-003-000000647 | to | FLP-003-000000648 |

| | | |
|---|---|---|
| FLP-003-000000650 | to | FLP-003-000000650 |
| FLP-003-000000652 | to | FLP-003-000000655 |
| FLP-003-000000658 | to | FLP-003-000000659 |
| FLP-003-000000661 | to | FLP-003-000000663 |
| FLP-003-000000673 | to | FLP-003-000000673 |
| FLP-003-000000676 | to | FLP-003-000000689 |
| FLP-003-000000691 | to | FLP-003-000000691 |
| FLP-003-000000693 | to | FLP-003-000000695 |
| FLP-003-000000703 | to | FLP-003-000000705 |
| FLP-003-000000707 | to | FLP-003-000000708 |
| FLP-003-000000710 | to | FLP-003-000000715 |
| FLP-003-000000718 | to | FLP-003-000000721 |
| FLP-003-000000723 | to | FLP-003-000000730 |
| FLP-003-000000737 | to | FLP-003-000000737 |
| FLP-003-000000745 | to | FLP-003-000000745 |
| FLP-003-000000747 | to | FLP-003-000000755 |
| FLP-003-000000757 | to | FLP-003-000000769 |
| FLP-003-000000777 | to | FLP-003-000000779 |
| FLP-003-000000789 | to | FLP-003-000000790 |
| FLP-003-000000792 | to | FLP-003-000000797 |
| FLP-003-000000801 | to | FLP-003-000000807 |
| FLP-003-000000809 | to | FLP-003-000000860 |
| FLP-003-000000862 | to | FLP-003-000000869 |
| FLP-003-000000871 | to | FLP-003-000000871 |
| FLP-003-000000873 | to | FLP-003-000000892 |
| FLP-003-000000894 | to | FLP-003-000000909 |
| FLP-003-000000911 | to | FLP-003-000000920 |
| FLP-003-000000924 | to | FLP-003-000000930 |
| FLP-003-000000932 | to | FLP-003-000000949 |
| FLP-003-000000951 | to | FLP-003-000000956 |
| FLP-003-000000958 | to | FLP-003-000000962 |
| FLP-003-000000964 | to | FLP-003-000000983 |
| FLP-003-000000985 | to | FLP-003-000000985 |
| FLP-003-000000987 | to | FLP-003-000000996 |
| FLP-003-000000998 | to | FLP-003-000001017 |
| FLP-003-000001019 | to | FLP-003-000001039 |
| FLP-003-000001041 | to | FLP-003-000001048 |
| FLP-003-000001050 | to | FLP-003-000001074 |
| FLP-003-000001076 | to | FLP-003-000001091 |
| FLP-003-000001094 | to | FLP-003-000001102 |
| FLP-003-000001105 | to | FLP-003-000001123 |
| FLP-003-000001125 | to | FLP-003-000001125 |
| FLP-003-000001127 | to | FLP-003-000001127 |
| FLP-003-000001129 | to | FLP-003-000001130 |

| | | |
|---|---|---|
| FLP-003-000001133 | to | FLP-003-000001137 |
| FLP-003-000001139 | to | FLP-003-000001150 |
| FLP-003-000001153 | to | FLP-003-000001153 |
| FLP-003-000001155 | to | FLP-003-000001156 |
| FLP-003-000001158 | to | FLP-003-000001164 |
| FLP-003-000001166 | to | FLP-003-000001176 |
| FLP-003-000001181 | to | FLP-003-000001185 |
| FLP-003-000001187 | to | FLP-003-000001190 |
| FLP-003-000001192 | to | FLP-003-000001197 |
| FLP-003-000001199 | to | FLP-003-000001199 |
| FLP-003-000001203 | to | FLP-003-000001217 |
| FLP-003-000001219 | to | FLP-003-000001225 |
| FLP-003-000001227 | to | FLP-003-000001251 |
| FLP-003-000001253 | to | FLP-003-000001256 |
| FLP-003-000001258 | to | FLP-003-000001292 |
| FLP-003-000001294 | to | FLP-003-000001307 |
| FLP-003-000001309 | to | FLP-003-000001309 |
| FLP-003-000001311 | to | FLP-003-000001317 |
| FLP-003-000001319 | to | FLP-003-000001329 |
| FLP-003-000001331 | to | FLP-003-000001345 |
| FLP-003-000001347 | to | FLP-003-000001351 |
| FLP-003-000001353 | to | FLP-003-000001355 |
| FLP-003-000001357 | to | FLP-003-000001374 |
| FLP-003-000001376 | to | FLP-003-000001381 |
| FLP-003-000001383 | to | FLP-003-000001385 |
| FLP-003-000001387 | to | FLP-003-000001394 |
| FLP-003-000001396 | to | FLP-003-000001398 |
| FLP-003-000001400 | to | FLP-003-000001400 |
| FLP-003-000001402 | to | FLP-003-000001411 |
| FLP-003-000001413 | to | FLP-003-000001418 |
| FLP-003-000001420 | to | FLP-003-000001420 |
| FLP-003-000001422 | to | FLP-003-000001424 |
| FLP-003-000001428 | to | FLP-003-000001433 |
| FLP-003-000001435 | to | FLP-003-000001438 |
| FLP-003-000001440 | to | FLP-003-000001442 |
| FLP-003-000001444 | to | FLP-003-000001445 |
| FLP-003-000001447 | to | FLP-003-000001447 |
| FLP-003-000001450 | to | FLP-003-000001451 |
| FLP-003-000001453 | to | FLP-003-000001455 |
| FLP-003-000001457 | to | FLP-003-000001458 |
| FLP-003-000001460 | to | FLP-003-000001466 |
| FLP-003-000001470 | to | FLP-003-000001471 |
| FLP-003-000001474 | to | FLP-003-000001474 |
| FLP-003-000001476 | to | FLP-003-000001477 |

| | | |
|---|---|---|
| FLP-003-000001479 | to | FLP-003-000001484 |
| FLP-003-000001489 | to | FLP-003-000001489 |
| FLP-003-000001491 | to | FLP-003-000001491 |
| FLP-003-000001495 | to | FLP-003-000001500 |
| FLP-003-000001506 | to | FLP-003-000001507 |
| FLP-003-000001509 | to | FLP-003-000001509 |
| FLP-003-000001511 | to | FLP-003-000001512 |
| FLP-003-000001514 | to | FLP-003-000001515 |
| FLP-003-000001517 | to | FLP-003-000001567 |
| FLP-003-000001569 | to | FLP-003-000001604 |
| FLP-003-000001608 | to | FLP-003-000001615 |
| FLP-003-000001617 | to | FLP-003-000001617 |
| FLP-003-000001619 | to | FLP-003-000001619 |
| FLP-003-000001623 | to | FLP-003-000001624 |
| FLP-003-000001626 | to | FLP-003-000001627 |
| FLP-003-000001629 | to | FLP-003-000001634 |
| FLP-003-000001636 | to | FLP-003-000001642 |
| FLP-003-000001645 | to | FLP-003-000001649 |
| FLP-003-000001651 | to | FLP-003-000001652 |
| FLP-003-000001654 | to | FLP-003-000001667 |
| FLP-003-000001675 | to | FLP-003-000001708 |
| FLP-003-000001710 | to | FLP-003-000001714 |
| FLP-003-000001717 | to | FLP-003-000001731 |
| FLP-003-000001733 | to | FLP-003-000001738 |
| FLP-003-000001743 | to | FLP-003-000001753 |
| FLP-003-000001755 | to | FLP-003-000001755 |
| FLP-003-000001758 | to | FLP-003-000001760 |
| FLP-003-000001764 | to | FLP-003-000001775 |
| FLP-003-000001777 | to | FLP-003-000001779 |
| FLP-003-000001785 | to | FLP-003-000001792 |
| FLP-003-000001794 | to | FLP-003-000001794 |
| FLP-003-000001798 | to | FLP-003-000001801 |
| FLP-003-000001803 | to | FLP-003-000001806 |
| FLP-003-000001808 | to | FLP-003-000001809 |
| FLP-003-000001811 | to | FLP-003-000001818 |
| FLP-003-000001821 | to | FLP-003-000001822 |
| FLP-003-000001830 | to | FLP-003-000001831 |
| FLP-003-000001834 | to | FLP-003-000001834 |
| FLP-003-000001836 | to | FLP-003-000001837 |
| FLP-003-000001840 | to | FLP-003-000001840 |
| FLP-003-000001842 | to | FLP-003-000001842 |
| FLP-003-000001844 | to | FLP-003-000001844 |
| FLP-003-000001848 | to | FLP-003-000001848 |
| FLP-003-000001855 | to | FLP-003-000001855 |

| | | |
|---|---|---|
| FLP-003-000001866 | to | FLP-003-000001868 |
| FLP-003-000001871 | to | FLP-003-000001871 |
| FLP-003-000001874 | to | FLP-003-000001874 |
| FLP-003-000001876 | to | FLP-003-000001877 |
| FLP-003-000001882 | to | FLP-003-000001882 |
| FLP-003-000001886 | to | FLP-003-000001895 |
| FLP-003-000001897 | to | FLP-003-000001898 |
| FLP-003-000001902 | to | FLP-003-000001902 |
| FLP-003-000001905 | to | FLP-003-000001905 |
| FLP-003-000001907 | to | FLP-003-000001908 |
| FLP-003-000001914 | to | FLP-003-000001915 |
| FLP-003-000001917 | to | FLP-003-000001918 |
| FLP-003-000001920 | to | FLP-003-000001922 |
| FLP-003-000001926 | to | FLP-003-000001927 |
| FLP-003-000001937 | to | FLP-003-000001939 |
| FLP-003-000001947 | to | FLP-003-000001947 |
| FLP-003-000001949 | to | FLP-003-000001950 |
| FLP-003-000001953 | to | FLP-003-000001959 |
| FLP-003-000001963 | to | FLP-003-000001965 |
| FLP-003-000001970 | to | FLP-003-000001970 |
| FLP-003-000001974 | to | FLP-003-000001974 |
| FLP-003-000001977 | to | FLP-003-000001978 |
| FLP-003-000001980 | to | FLP-003-000001980 |
| FLP-003-000001986 | to | FLP-003-000001988 |
| FLP-003-000001990 | to | FLP-003-000001992 |
| FLP-003-000001994 | to | FLP-003-000001994 |
| FLP-003-000001996 | to | FLP-003-000001996 |
| FLP-003-000001998 | to | FLP-003-000001999 |
| FLP-003-000002002 | to | FLP-003-000002003 |
| FLP-003-000002005 | to | FLP-003-000002005 |
| FLP-003-000002009 | to | FLP-003-000002011 |
| FLP-003-000002015 | to | FLP-003-000002015 |
| FLP-003-000002018 | to | FLP-003-000002018 |
| FLP-003-000002023 | to | FLP-003-000002024 |
| FLP-003-000002026 | to | FLP-003-000002026 |
| FLP-003-000002029 | to | FLP-003-000002032 |
| FLP-003-000002034 | to | FLP-003-000002034 |
| FLP-003-000002036 | to | FLP-003-000002036 |
| FLP-003-000002038 | to | FLP-003-000002038 |
| FLP-003-000002042 | to | FLP-003-000002044 |
| FLP-003-000002046 | to | FLP-003-000002046 |
| FLP-003-000002050 | to | FLP-003-000002056 |
| FLP-003-000002058 | to | FLP-003-000002058 |
| FLP-003-000002060 | to | FLP-003-000002060 |

| | | |
|---|---|---|
| FLP-003-000002065 | to | FLP-003-000002066 |
| FLP-003-000002070 | to | FLP-003-000002073 |
| FLP-003-000002075 | to | FLP-003-000002075 |
| FLP-003-000002080 | to | FLP-003-000002080 |
| FLP-003-000002085 | to | FLP-003-000002086 |
| FLP-003-000002088 | to | FLP-003-000002088 |
| FLP-003-000002091 | to | FLP-003-000002091 |
| FLP-003-000002096 | to | FLP-003-000002097 |
| FLP-003-000002099 | to | FLP-003-000002104 |
| FLP-003-000002106 | to | FLP-003-000002108 |
| FLP-003-000002111 | to | FLP-003-000002114 |
| FLP-003-000002118 | to | FLP-003-000002121 |
| FLP-003-000002123 | to | FLP-003-000002123 |
| FLP-003-000002125 | to | FLP-003-000002129 |
| FLP-003-000002132 | to | FLP-003-000002134 |
| FLP-003-000002137 | to | FLP-003-000002143 |
| FLP-003-000002145 | to | FLP-003-000002147 |
| FLP-003-000002155 | to | FLP-003-000002157 |
| FLP-003-000002164 | to | FLP-003-000002165 |
| FLP-003-000002168 | to | FLP-003-000002170 |
| FLP-003-000002172 | to | FLP-003-000002172 |
| FLP-003-000002175 | to | FLP-003-000002175 |
| FLP-003-000002177 | to | FLP-003-000002177 |
| FLP-003-000002184 | to | FLP-003-000002191 |
| FLP-003-000002193 | to | FLP-003-000002193 |
| FLP-003-000002196 | to | FLP-003-000002198 |
| FLP-003-000002200 | to | FLP-003-000002202 |
| FLP-003-000002204 | to | FLP-003-000002204 |
| FLP-003-000002209 | to | FLP-003-000002209 |
| FLP-003-000002211 | to | FLP-003-000002214 |
| FLP-003-000002220 | to | FLP-003-000002220 |
| FLP-003-000002222 | to | FLP-003-000002222 |
| FLP-003-000002226 | to | FLP-003-000002227 |
| FLP-003-000002229 | to | FLP-003-000002229 |
| FLP-003-000002231 | to | FLP-003-000002232 |
| FLP-003-000002234 | to | FLP-003-000002240 |
| FLP-003-000002242 | to | FLP-003-000002243 |
| FLP-003-000002245 | to | FLP-003-000002247 |
| FLP-003-000002252 | to | FLP-003-000002257 |
| FLP-003-000002260 | to | FLP-003-000002263 |
| FLP-003-000002265 | to | FLP-003-000002267 |
| FLP-003-000002269 | to | FLP-003-000002270 |
| FLP-003-000002272 | to | FLP-003-000002274 |
| FLP-003-000002276 | to | FLP-003-000002276 |

| | | |
|---|---|---|
| FLP-003-000002278 | to | FLP-003-000002279 |
| FLP-003-000002281 | to | FLP-003-000002283 |
| FLP-003-000002288 | to | FLP-003-000002288 |
| FLP-003-000002290 | to | FLP-003-000002291 |
| FLP-003-000002293 | to | FLP-003-000002294 |
| FLP-003-000002296 | to | FLP-003-000002296 |
| FLP-003-000002300 | to | FLP-003-000002300 |
| FLP-003-000002302 | to | FLP-003-000002302 |
| FLP-003-000002306 | to | FLP-003-000002309 |
| FLP-003-000002312 | to | FLP-003-000002312 |
| FLP-003-000002317 | to | FLP-003-000002318 |
| FLP-003-000002321 | to | FLP-003-000002321 |
| FLP-003-000002330 | to | FLP-003-000002330 |
| FLP-003-000002341 | to | FLP-003-000002342 |
| FLP-003-000002345 | to | FLP-003-000002346 |
| FLP-003-000002348 | to | FLP-003-000002348 |
| FLP-003-000002354 | to | FLP-003-000002356 |
| FLP-003-000002360 | to | FLP-003-000002361 |
| FLP-003-000002363 | to | FLP-003-000002365 |
| FLP-003-000002367 | to | FLP-003-000002372 |
| FLP-003-000002374 | to | FLP-003-000002376 |
| FLP-003-000002378 | to | FLP-003-000002379 |
| FLP-003-000002381 | to | FLP-003-000002384 |
| FLP-003-000002386 | to | FLP-003-000002386 |
| FLP-003-000002388 | to | FLP-003-000002388 |
| FLP-003-000002393 | to | FLP-003-000002393 |
| FLP-003-000002395 | to | FLP-003-000002395 |
| FLP-003-000002399 | to | FLP-003-000002402 |
| FLP-003-000002404 | to | FLP-003-000002405 |
| FLP-003-000002407 | to | FLP-003-000002411 |
| FLP-003-000002415 | to | FLP-003-000002415 |
| FLP-003-000002417 | to | FLP-003-000002417 |
| FLP-003-000002420 | to | FLP-003-000002422 |
| FLP-003-000002425 | to | FLP-003-000002428 |
| FLP-003-000002431 | to | FLP-003-000002440 |
| FLP-003-000002442 | to | FLP-003-000002444 |
| FLP-003-000002446 | to | FLP-003-000002446 |
| FLP-003-000002451 | to | FLP-003-000002451 |
| FLP-003-000002453 | to | FLP-003-000002453 |
| FLP-003-000002458 | to | FLP-003-000002459 |
| FLP-003-000002461 | to | FLP-003-000002465 |
| FLP-003-000002477 | to | FLP-003-000002477 |
| FLP-003-000002480 | to | FLP-003-000002480 |
| FLP-003-000002482 | to | FLP-003-000002483 |

| | | |
|---|---|---|
| FLP-003-000002485 | to | FLP-003-000002489 |
| FLP-003-000002492 | to | FLP-003-000002492 |
| FLP-003-000002495 | to | FLP-003-000002504 |
| FLP-003-000002508 | to | FLP-003-000002509 |
| FLP-003-000002517 | to | FLP-003-000002519 |
| FLP-003-000002521 | to | FLP-003-000002521 |
| FLP-003-000002523 | to | FLP-003-000002523 |
| FLP-003-000002525 | to | FLP-003-000002525 |
| FLP-003-000002527 | to | FLP-003-000002527 |
| FLP-003-000002530 | to | FLP-003-000002531 |
| FLP-003-000002533 | to | FLP-003-000002534 |
| FLP-003-000002538 | to | FLP-003-000002539 |
| FLP-003-000002541 | to | FLP-003-000002541 |
| FLP-003-000002543 | to | FLP-003-000002543 |
| FLP-003-000002548 | to | FLP-003-000002551 |
| FLP-003-000002553 | to | FLP-003-000002555 |
| FLP-003-000002557 | to | FLP-003-000002562 |
| FLP-003-000002564 | to | FLP-003-000002564 |
| FLP-003-000002569 | to | FLP-003-000002576 |
| FLP-003-000002578 | to | FLP-003-000002578 |
| FLP-003-000002580 | to | FLP-003-000002583 |
| FLP-003-000002585 | to | FLP-003-000002587 |
| FLP-003-000002594 | to | FLP-003-000002594 |
| FLP-003-000002597 | to | FLP-003-000002600 |
| FLP-003-000002604 | to | FLP-003-000002604 |
| FLP-003-000002607 | to | FLP-003-000002607 |
| FLP-003-000002609 | to | FLP-003-000002612 |
| FLP-003-000002616 | to | FLP-003-000002616 |
| FLP-003-000002618 | to | FLP-003-000002618 |
| FLP-003-000002624 | to | FLP-003-000002624 |
| FLP-003-000002626 | to | FLP-003-000002626 |
| FLP-003-000002629 | to | FLP-003-000002630 |
| FLP-003-000002635 | to | FLP-003-000002635 |
| FLP-003-000002637 | to | FLP-003-000002638 |
| FLP-003-000002640 | to | FLP-003-000002641 |
| FLP-003-000002644 | to | FLP-003-000002645 |
| FLP-003-000002647 | to | FLP-003-000002650 |
| FLP-003-000002654 | to | FLP-003-000002659 |
| FLP-003-000002661 | to | FLP-003-000002663 |
| FLP-003-000002666 | to | FLP-003-000002672 |
| FLP-003-000002675 | to | FLP-003-000002675 |
| FLP-003-000002677 | to | FLP-003-000002677 |
| FLP-003-000002683 | to | FLP-003-000002683 |
| FLP-003-000002687 | to | FLP-003-000002689 |

| | | |
|---|---|---|
| FLP-003-000002691 | to | FLP-003-000002691 |
| FLP-003-000002695 | to | FLP-003-000002695 |
| FLP-003-000002699 | to | FLP-003-000002701 |
| FLP-003-000002703 | to | FLP-003-000002704 |
| FLP-003-000002708 | to | FLP-003-000002708 |
| FLP-003-000002712 | to | FLP-003-000002712 |
| FLP-003-000002721 | to | FLP-003-000002721 |
| FLP-003-000002723 | to | FLP-003-000002723 |
| FLP-003-000002726 | to | FLP-003-000002732 |
| FLP-003-000002735 | to | FLP-003-000002735 |
| FLP-003-000002737 | to | FLP-003-000002739 |
| FLP-003-000002742 | to | FLP-003-000002746 |
| FLP-003-000002749 | to | FLP-003-000002749 |
| FLP-003-000002751 | to | FLP-003-000002751 |
| FLP-003-000002755 | to | FLP-003-000002759 |
| FLP-003-000002761 | to | FLP-003-000002761 |
| FLP-003-000002764 | to | FLP-003-000002765 |
| FLP-003-000002767 | to | FLP-003-000002770 |
| FLP-003-000002772 | to | FLP-003-000002772 |
| FLP-003-000002774 | to | FLP-003-000002774 |
| FLP-003-000002776 | to | FLP-003-000002777 |
| FLP-003-000002779 | to | FLP-003-000002781 |
| FLP-003-000002784 | to | FLP-003-000002786 |
| FLP-003-000002789 | to | FLP-003-000002789 |
| FLP-003-000002793 | to | FLP-003-000002793 |
| FLP-003-000002799 | to | FLP-003-000002800 |
| FLP-003-000002805 | to | FLP-003-000002805 |
| FLP-003-000002807 | to | FLP-003-000002807 |
| FLP-003-000002811 | to | FLP-003-000002813 |
| FLP-003-000002823 | to | FLP-003-000002823 |
| FLP-003-000002830 | to | FLP-003-000002830 |
| FLP-003-000002847 | to | FLP-003-000002854 |
| FLP-003-000002857 | to | FLP-003-000002859 |
| FLP-003-000002861 | to | FLP-003-000002861 |
| FLP-003-000002863 | to | FLP-003-000002866 |
| FLP-003-000002868 | to | FLP-003-000002868 |
| FLP-003-000002871 | to | FLP-003-000002871 |
| FLP-003-000002873 | to | FLP-003-000002876 |
| FLP-003-000002878 | to | FLP-003-000002878 |
| FLP-003-000002881 | to | FLP-003-000002881 |
| FLP-003-000002883 | to | FLP-003-000002886 |
| FLP-003-000002891 | to | FLP-003-000002893 |
| FLP-003-000002896 | to | FLP-003-000002899 |
| FLP-003-000002904 | to | FLP-003-000002904 |

113

| | | |
|---|---|---|
| FLP-003-000002906 | to | FLP-003-000002906 |
| FLP-003-000002908 | to | FLP-003-000002909 |
| FLP-003-000002913 | to | FLP-003-000002913 |
| FLP-003-000002917 | to | FLP-003-000002917 |
| FLP-003-000002919 | to | FLP-003-000002922 |
| FLP-003-000002924 | to | FLP-003-000002929 |
| FLP-003-000002936 | to | FLP-003-000002937 |
| FLP-003-000002941 | to | FLP-003-000002941 |
| FLP-003-000002968 | to | FLP-003-000002968 |
| FLP-003-000002972 | to | FLP-003-000002976 |
| FLP-003-000002978 | to | FLP-003-000002990 |
| FLP-003-000002992 | to | FLP-003-000002993 |
| FLP-003-000002996 | to | FLP-003-000003000 |
| FLP-003-000003002 | to | FLP-003-000003002 |
| FLP-003-000003015 | to | FLP-003-000003019 |
| FLP-003-000003021 | to | FLP-003-000003021 |
| FLP-003-000003025 | to | FLP-003-000003025 |
| FLP-003-000003027 | to | FLP-003-000003027 |
| FLP-003-000003029 | to | FLP-003-000003029 |
| FLP-003-000003032 | to | FLP-003-000003035 |
| FLP-003-000003037 | to | FLP-003-000003037 |
| FLP-003-000003039 | to | FLP-003-000003039 |
| FLP-003-000003042 | to | FLP-003-000003044 |
| FLP-003-000003052 | to | FLP-003-000003052 |
| FLP-003-000003054 | to | FLP-003-000003058 |
| FLP-003-000003061 | to | FLP-003-000003061 |
| FLP-003-000003063 | to | FLP-003-000003063 |
| FLP-003-000003065 | to | FLP-003-000003067 |
| FLP-003-000003069 | to | FLP-003-000003069 |
| FLP-003-000003071 | to | FLP-003-000003071 |
| FLP-003-000003077 | to | FLP-003-000003082 |
| FLP-003-000003091 | to | FLP-003-000003094 |
| FLP-003-000003098 | to | FLP-003-000003103 |
| FLP-003-000003106 | to | FLP-003-000003109 |
| FLP-003-000003111 | to | FLP-003-000003115 |
| FLP-003-000003120 | to | FLP-003-000003120 |
| FLP-003-000003122 | to | FLP-003-000003123 |
| FLP-003-000003125 | to | FLP-003-000003131 |
| FLP-003-000003133 | to | FLP-003-000003145 |
| FLP-003-000003148 | to | FLP-003-000003150 |
| FLP-003-000003155 | to | FLP-003-000003156 |
| FLP-003-000003159 | to | FLP-003-000003159 |
| FLP-003-000003161 | to | FLP-003-000003162 |
| FLP-003-000003166 | to | FLP-003-000003167 |

| | | |
|---|---|---|
| FLP-003-000003169 | to | FLP-003-000003169 |
| FLP-003-000003171 | to | FLP-003-000003173 |
| FLP-003-000003175 | to | FLP-003-000003175 |
| FLP-003-000003177 | to | FLP-003-000003177 |
| FLP-003-000003179 | to | FLP-003-000003179 |
| FLP-003-000003181 | to | FLP-003-000003183 |
| FLP-003-000003196 | to | FLP-003-000003204 |
| FLP-003-000003206 | to | FLP-003-000003206 |
| FLP-003-000003208 | to | FLP-003-000003209 |
| FLP-003-000003212 | to | FLP-003-000003215 |
| FLP-003-000003218 | to | FLP-003-000003218 |
| FLP-003-000003226 | to | FLP-003-000003226 |
| FLP-003-000003229 | to | FLP-003-000003232 |
| FLP-003-000003240 | to | FLP-003-000003243 |
| FLP-003-000003247 | to | FLP-003-000003248 |
| FLP-003-000003250 | to | FLP-003-000003258 |
| FLP-003-000003260 | to | FLP-003-000003260 |
| FLP-003-000003263 | to | FLP-003-000003271 |
| FLP-003-000003276 | to | FLP-003-000003276 |
| FLP-003-000003279 | to | FLP-003-000003279 |
| FLP-003-000003281 | to | FLP-003-000003281 |
| FLP-003-000003285 | to | FLP-003-000003286 |
| FLP-003-000003288 | to | FLP-003-000003291 |
| FLP-003-000003296 | to | FLP-003-000003297 |
| FLP-003-000003300 | to | FLP-003-000003300 |
| FLP-003-000003303 | to | FLP-003-000003304 |
| FLP-003-000003307 | to | FLP-003-000003307 |
| FLP-003-000003309 | to | FLP-003-000003311 |
| FLP-003-000003313 | to | FLP-003-000003314 |
| FLP-003-000003316 | to | FLP-003-000003319 |
| FLP-003-000003321 | to | FLP-003-000003321 |
| FLP-003-000003324 | to | FLP-003-000003333 |
| FLP-003-000003335 | to | FLP-003-000003337 |
| FLP-003-000003339 | to | FLP-003-000003339 |
| FLP-003-000003342 | to | FLP-003-000003342 |
| FLP-003-000003345 | to | FLP-003-000003345 |
| FLP-003-000003349 | to | FLP-003-000003350 |
| FLP-003-000003352 | to | FLP-003-000003356 |
| FLP-003-000003358 | to | FLP-003-000003358 |
| FLP-003-000003361 | to | FLP-003-000003361 |
| FLP-003-000003363 | to | FLP-003-000003364 |
| FLP-003-000003366 | to | FLP-003-000003366 |
| FLP-003-000003369 | to | FLP-003-000003370 |
| FLP-003-000003372 | to | FLP-003-000003373 |

| | | |
|---|---|---|
| FLP-003-000003376 | to | FLP-003-000003379 |
| FLP-003-000003383 | to | FLP-003-000003383 |
| FLP-003-000003387 | to | FLP-003-000003387 |
| FLP-003-000003393 | to | FLP-003-000003393 |
| FLP-003-000003396 | to | FLP-003-000003398 |
| FLP-003-000003400 | to | FLP-003-000003401 |
| FLP-003-000003406 | to | FLP-003-000003406 |
| FLP-003-000003409 | to | FLP-003-000003412 |
| FLP-003-000003415 | to | FLP-003-000003417 |
| FLP-003-000003423 | to | FLP-003-000003424 |
| FLP-003-000003426 | to | FLP-003-000003427 |
| FLP-003-000003430 | to | FLP-003-000003430 |
| FLP-003-000003432 | to | FLP-003-000003439 |
| FLP-003-000003441 | to | FLP-003-000003441 |
| FLP-003-000003444 | to | FLP-003-000003444 |
| FLP-003-000003447 | to | FLP-003-000003447 |
| FLP-003-000003450 | to | FLP-003-000003452 |
| FLP-003-000003455 | to | FLP-003-000003455 |
| FLP-003-000003459 | to | FLP-003-000003459 |
| FLP-003-000003464 | to | FLP-003-000003465 |
| FLP-003-000003467 | to | FLP-003-000003470 |
| FLP-003-000003473 | to | FLP-003-000003473 |
| FLP-003-000003475 | to | FLP-003-000003475 |
| FLP-003-000003477 | to | FLP-003-000003478 |
| FLP-003-000003480 | to | FLP-003-000003480 |
| FLP-003-000003483 | to | FLP-003-000003488 |
| FLP-003-000003493 | to | FLP-003-000003495 |
| FLP-003-000003498 | to | FLP-003-000003500 |
| FLP-003-000003502 | to | FLP-003-000003503 |
| FLP-003-000003506 | to | FLP-003-000003506 |
| FLP-003-000003510 | to | FLP-003-000003511 |
| FLP-003-000003513 | to | FLP-003-000003514 |
| FLP-003-000003516 | to | FLP-003-000003518 |
| FLP-003-000003522 | to | FLP-003-000003522 |
| FLP-003-000003524 | to | FLP-003-000003526 |
| FLP-003-000003528 | to | FLP-003-000003535 |
| FLP-003-000003538 | to | FLP-003-000003538 |
| FLP-003-000003540 | to | FLP-003-000003540 |
| FLP-003-000003544 | to | FLP-003-000003544 |
| FLP-003-000003547 | to | FLP-003-000003547 |
| FLP-003-000003551 | to | FLP-003-000003551 |
| FLP-003-000003562 | to | FLP-003-000003569 |
| FLP-003-000003573 | to | FLP-003-000003574 |
| FLP-003-000003576 | to | FLP-003-000003582 |

| FLP-003-000003587 | to | FLP-003-000003594 |
| FLP-003-000003596 | to | FLP-003-000003598 |
| FLP-003-000003601 | to | FLP-003-000003605 |
| FLP-003-000003610 | to | FLP-003-000003610 |
| FLP-003-000003616 | to | FLP-003-000003618 |
| FLP-003-000003621 | to | FLP-003-000003621 |
| FLP-003-000003623 | to | FLP-003-000003623 |
| FLP-003-000003631 | to | FLP-003-000003633 |
| FLP-003-000003635 | to | FLP-003-000003635 |
| FLP-003-000003642 | to | FLP-003-000003642 |
| FLP-003-000003645 | to | FLP-003-000003645 |
| FLP-003-000003650 | to | FLP-003-000003650 |
| FLP-003-000003652 | to | FLP-003-000003652 |
| FLP-003-000003659 | to | FLP-003-000003659 |
| FLP-003-000003661 | to | FLP-003-000003661 |
| FLP-003-000003664 | to | FLP-003-000003667 |
| FLP-003-000003669 | to | FLP-003-000003670 |
| FLP-003-000003672 | to | FLP-003-000003675 |
| FLP-003-000003677 | to | FLP-003-000003678 |
| FLP-003-000003680 | to | FLP-003-000003680 |
| FLP-003-000003685 | to | FLP-003-000003686 |
| FLP-003-000003688 | to | FLP-003-000003692 |
| FLP-003-000003710 | to | FLP-003-000003712 |
| FLP-003-000003721 | to | FLP-003-000003722 |
| FLP-003-000003724 | to | FLP-003-000003724 |
| FLP-003-000003727 | to | FLP-003-000003727 |
| FLP-003-000003730 | to | FLP-003-000003730 |
| FLP-003-000003733 | to | FLP-003-000003737 |
| FLP-003-000003741 | to | FLP-003-000003742 |
| FLP-003-000003744 | to | FLP-003-000003744 |
| FLP-003-000003746 | to | FLP-003-000003747 |
| FLP-003-000003749 | to | FLP-003-000003753 |
| FLP-003-000003755 | to | FLP-003-000003756 |
| FLP-003-000003759 | to | FLP-003-000003759 |
| FLP-003-000003762 | to | FLP-003-000003762 |
| FLP-003-000003764 | to | FLP-003-000003774 |
| FLP-003-000003776 | to | FLP-003-000003776 |
| FLP-003-000003779 | to | FLP-003-000003779 |
| FLP-003-000003781 | to | FLP-003-000003781 |
| FLP-003-000003784 | to | FLP-003-000003785 |
| FLP-003-000003787 | to | FLP-003-000003790 |
| FLP-003-000003792 | to | FLP-003-000003792 |
| FLP-003-000003796 | to | FLP-003-000003799 |
| FLP-003-000003803 | to | FLP-003-000003804 |

| | | |
|---|---|---|
| FLP-003-000003807 | to | FLP-003-000003807 |
| FLP-003-000003810 | to | FLP-003-000003810 |
| FLP-003-000003813 | to | FLP-003-000003817 |
| FLP-003-000003820 | to | FLP-003-000003821 |
| FLP-003-000003823 | to | FLP-003-000003823 |
| FLP-003-000003825 | to | FLP-003-000003831 |
| FLP-003-000003836 | to | FLP-003-000003836 |
| FLP-003-000003839 | to | FLP-003-000003839 |
| FLP-003-000003842 | to | FLP-003-000003848 |
| FLP-003-000003853 | to | FLP-003-000003855 |
| FLP-003-000003857 | to | FLP-003-000003857 |
| FLP-003-000003862 | to | FLP-003-000003862 |
| FLP-003-000003865 | to | FLP-003-000003865 |
| FLP-003-000003874 | to | FLP-003-000003874 |
| FLP-003-000003880 | to | FLP-003-000003880 |
| FLP-003-000003888 | to | FLP-003-000003889 |
| FLP-003-000003892 | to | FLP-003-000003893 |
| FLP-003-000003896 | to | FLP-003-000003896 |
| FLP-003-000003899 | to | FLP-003-000003899 |
| FLP-003-000003901 | to | FLP-003-000003908 |
| FLP-003-000003912 | to | FLP-003-000003915 |
| FLP-003-000003917 | to | FLP-003-000003920 |
| FLP-003-000003923 | to | FLP-003-000003924 |
| FLP-003-000003927 | to | FLP-003-000003927 |
| FLP-003-000003929 | to | FLP-003-000003930 |
| FLP-003-000003932 | to | FLP-003-000003932 |
| FLP-003-000003934 | to | FLP-003-000003936 |
| FLP-003-000003945 | to | FLP-003-000003946 |
| FLP-003-000003951 | to | FLP-003-000003957 |
| FLP-003-000003959 | to | FLP-003-000003973 |
| FLP-003-000003976 | to | FLP-003-000003978 |
| FLP-003-000003983 | to | FLP-003-000003983 |
| FLP-003-000003985 | to | FLP-003-000003991 |
| FLP-003-000003993 | to | FLP-003-000004005 |
| FLP-003-000004007 | to | FLP-003-000004007 |
| FLP-003-000004009 | to | FLP-003-000004015 |
| FLP-003-000004018 | to | FLP-003-000004025 |
| FLP-003-000004028 | to | FLP-003-000004038 |
| FLP-003-000004044 | to | FLP-003-000004044 |
| FLP-003-000004046 | to | FLP-003-000004047 |
| FLP-003-000004050 | to | FLP-003-000004052 |
| FLP-003-000004054 | to | FLP-003-000004063 |
| FLP-003-000004065 | to | FLP-003-000004075 |
| FLP-003-000004077 | to | FLP-003-000004080 |

| | | |
|---|---|---|
| FLP-003-000004082 | to | FLP-003-000004083 |
| FLP-003-000004085 | to | FLP-003-000004089 |
| FLP-003-000004092 | to | FLP-003-000004093 |
| FLP-003-000004096 | to | FLP-003-000004097 |
| FLP-003-000004099 | to | FLP-003-000004099 |
| FLP-003-000004101 | to | FLP-003-000004104 |
| FLP-003-000004106 | to | FLP-003-000004106 |
| FLP-003-000004108 | to | FLP-003-000004131 |
| FLP-003-000004133 | to | FLP-003-000004135 |
| FLP-003-000004138 | to | FLP-003-000004148 |
| FLP-003-000004152 | to | FLP-003-000004156 |
| FLP-003-000004158 | to | FLP-003-000004165 |
| FLP-003-000004167 | to | FLP-003-000004169 |
| FLP-003-000004172 | to | FLP-003-000004174 |
| FLP-003-000004176 | to | FLP-003-000004185 |
| FLP-003-000004187 | to | FLP-003-000004191 |
| FLP-003-000004193 | to | FLP-003-000004201 |
| FLP-003-000004203 | to | FLP-003-000004203 |
| FLP-003-000004205 | to | FLP-003-000004205 |
| FLP-003-000004207 | to | FLP-003-000004209 |
| FLP-003-000004211 | to | FLP-003-000004217 |
| FLP-003-000004219 | to | FLP-003-000004222 |
| FLP-003-000004224 | to | FLP-003-000004224 |
| FLP-003-000004226 | to | FLP-003-000004246 |
| FLP-003-000004248 | to | FLP-003-000004250 |
| FLP-003-000004252 | to | FLP-003-000004255 |
| FLP-003-000004257 | to | FLP-003-000004259 |
| FLP-003-000004261 | to | FLP-003-000004266 |
| FLP-003-000004269 | to | FLP-003-000004285 |
| FLP-003-000004287 | to | FLP-003-000004287 |
| FLP-003-000004289 | to | FLP-003-000004291 |
| FLP-003-000004293 | to | FLP-003-000004294 |
| FLP-003-000004297 | to | FLP-003-000004297 |
| FLP-003-000004299 | to | FLP-003-000004299 |
| FLP-003-000004306 | to | FLP-003-000004306 |
| FLP-003-000004308 | to | FLP-003-000004312 |
| FLP-003-000004317 | to | FLP-003-000004327 |
| FLP-003-000004329 | to | FLP-003-000004333 |
| FLP-003-000004335 | to | FLP-003-000004335 |
| FLP-003-000004337 | to | FLP-003-000004339 |
| FLP-003-000004341 | to | FLP-003-000004341 |
| FLP-003-000004343 | to | FLP-003-000004350 |
| FLP-003-000004352 | to | FLP-003-000004363 |
| FLP-003-000004365 | to | FLP-003-000004370 |

| | | |
|---|---|---|
| FLP-003-000004374 | to | FLP-003-000004377 |
| FLP-003-000004380 | to | FLP-003-000004383 |
| FLP-003-000004386 | to | FLP-003-000004393 |
| FLP-003-000004395 | to | FLP-003-000004395 |
| FLP-003-000004397 | to | FLP-003-000004399 |
| FLP-003-000004404 | to | FLP-003-000004405 |
| FLP-003-000004407 | to | FLP-003-000004408 |
| FLP-003-000004411 | to | FLP-003-000004411 |
| FLP-003-000004423 | to | FLP-003-000004426 |
| FLP-003-000004428 | to | FLP-003-000004439 |
| FLP-003-000004441 | to | FLP-003-000004442 |
| FLP-003-000004444 | to | FLP-003-000004444 |
| FLP-003-000004446 | to | FLP-003-000004448 |
| FLP-003-000004451 | to | FLP-003-000004452 |
| FLP-003-000004455 | to | FLP-003-000004458 |
| FLP-003-000004460 | to | FLP-003-000004467 |
| FLP-003-000004472 | to | FLP-003-000004476 |
| FLP-003-000004478 | to | FLP-003-000004478 |
| FLP-003-000004480 | to | FLP-003-000004483 |
| FLP-003-000004485 | to | FLP-003-000004485 |
| FLP-003-000004488 | to | FLP-003-000004489 |
| FLP-003-000004492 | to | FLP-003-000004498 |
| FLP-003-000004501 | to | FLP-003-000004504 |
| FLP-003-000004506 | to | FLP-003-000004507 |
| FLP-003-000004509 | to | FLP-003-000004509 |
| FLP-003-000004511 | to | FLP-003-000004513 |
| FLP-003-000004515 | to | FLP-003-000004515 |
| FLP-003-000004517 | to | FLP-003-000004517 |
| FLP-003-000004521 | to | FLP-003-000004523 |
| FLP-003-000004526 | to | FLP-003-000004532 |
| FLP-003-000004534 | to | FLP-003-000004535 |
| FLP-003-000004537 | to | FLP-003-000004537 |
| FLP-003-000004543 | to | FLP-003-000004544 |
| FLP-003-000004546 | to | FLP-003-000004548 |
| FLP-003-000004553 | to | FLP-003-000004553 |
| FLP-003-000004561 | to | FLP-003-000004561 |
| FLP-003-000004566 | to | FLP-003-000004566 |
| FLP-003-000004570 | to | FLP-003-000004570 |
| FLP-003-000004575 | to | FLP-003-000004576 |
| FLP-003-000004582 | to | FLP-003-000004584 |
| FLP-003-000004587 | to | FLP-003-000004588 |
| FLP-003-000004590 | to | FLP-003-000004590 |
| FLP-003-000004595 | to | FLP-003-000004595 |
| FLP-003-000004597 | to | FLP-003-000004597 |

| | | |
|---|---|---|
| FLP-003-000004599 | to | FLP-003-000004601 |
| FLP-003-000004604 | to | FLP-003-000004604 |
| FLP-003-000004606 | to | FLP-003-000004608 |
| FLP-003-000004610 | to | FLP-003-000004611 |
| FLP-003-000004618 | to | FLP-003-000004622 |
| FLP-003-000004629 | to | FLP-003-000004629 |
| FLP-003-000004631 | to | FLP-003-000004634 |
| FLP-003-000004638 | to | FLP-003-000004643 |
| FLP-003-000004648 | to | FLP-003-000004648 |
| FLP-003-000004651 | to | FLP-003-000004652 |
| FLP-003-000004654 | to | FLP-003-000004658 |
| FLP-003-000004661 | to | FLP-003-000004664 |
| FLP-003-000004666 | to | FLP-003-000004669 |
| FLP-003-000004671 | to | FLP-003-000004671 |
| FLP-003-000004673 | to | FLP-003-000004673 |
| FLP-003-000004676 | to | FLP-003-000004677 |
| FLP-003-000004679 | to | FLP-003-000004679 |
| FLP-003-000004681 | to | FLP-003-000004682 |
| FLP-003-000004684 | to | FLP-003-000004688 |
| FLP-003-000004690 | to | FLP-003-000004690 |
| FLP-003-000004692 | to | FLP-003-000004697 |
| FLP-003-000004699 | to | FLP-003-000004701 |
| FLP-003-000004703 | to | FLP-003-000004704 |
| FLP-003-000004706 | to | FLP-003-000004708 |
| FLP-003-000004710 | to | FLP-003-000004714 |
| FLP-003-000004716 | to | FLP-003-000004716 |
| FLP-003-000004726 | to | FLP-003-000004730 |
| FLP-003-000004733 | to | FLP-003-000004733 |
| FLP-003-000004735 | to | FLP-003-000004737 |
| FLP-003-000004743 | to | FLP-003-000004749 |
| FLP-003-000004751 | to | FLP-003-000004754 |
| FLP-003-000004756 | to | FLP-003-000004757 |
| FLP-003-000004759 | to | FLP-003-000004762 |
| FLP-003-000004764 | to | FLP-003-000004764 |
| FLP-003-000004767 | to | FLP-003-000004771 |
| FLP-003-000004775 | to | FLP-003-000004783 |
| FLP-003-000004785 | to | FLP-003-000004795 |
| FLP-003-000004797 | to | FLP-003-000004802 |
| FLP-003-000004804 | to | FLP-003-000004804 |
| FLP-003-000004807 | to | FLP-003-000004813 |
| FLP-003-000004815 | to | FLP-003-000004816 |
| FLP-003-000004819 | to | FLP-003-000004822 |
| FLP-003-000004825 | to | FLP-003-000004829 |
| FLP-003-000004831 | to | FLP-003-000004832 |

FLP-003-000004834   to   FLP-003-000004834
FLP-003-000004836   to   FLP-003-000004842
FLP-003-000004844   to   FLP-003-000004847
FLP-003-000004849   to   FLP-003-000004856
FLP-003-000004859   to   FLP-003-000004870
FLP-003-000004878   to   FLP-003-000004881
FLP-003-000004888   to   FLP-003-000004888
FLP-003-000004892   to   FLP-003-000004899
FLP-003-000004901   to   FLP-003-000004903
FLP-003-000004905   to   FLP-003-000004906
FLP-003-000004908   to   FLP-003-000004918
FLP-003-000004920   to   FLP-003-000004922
FLP-003-000004924   to   FLP-003-000004924
FLP-003-000004926   to   FLP-003-000004935
FLP-003-000004937   to   FLP-003-000004937
FLP-003-000004939   to   FLP-003-000004949
FLP-003-000004951   to   FLP-003-000004951
FLP-003-000004953   to   FLP-003-000004953
FLP-003-000004956   to   FLP-003-000004957
FLP-003-000004960   to   FLP-003-000004964
FLP-003-000004966   to   FLP-003-000004966
FLP-003-000004969   to   FLP-003-000004976
FLP-003-000004979   to   FLP-003-000004979
FLP-003-000004981   to   FLP-003-000004991
FLP-003-000004993   to   FLP-003-000004994
FLP-003-000004996   to   FLP-003-000005003
FLP-003-000005006   to   FLP-003-000005006
FLP-003-000005009   to   FLP-003-000005023
FLP-003-000005026   to   FLP-003-000005028
FLP-003-000005031   to   FLP-003-000005032
FLP-003-000005034   to   FLP-003-000005055
FLP-003-000005057   to   FLP-003-000005057
FLP-003-000005059   to   FLP-003-000005063
FLP-003-000005065   to   FLP-003-000005067
FLP-003-000005069   to   FLP-003-000005071
FLP-003-000005073   to   FLP-003-000005076
FLP-003-000005078   to   FLP-003-000005089
FLP-003-000005091   to   FLP-003-000005112
FLP-003-000005114   to   FLP-003-000005117
FLP-003-000005119   to   FLP-003-000005120
FLP-003-000005124   to   FLP-003-000005126
FLP-003-000005128   to   FLP-003-000005128
FLP-003-000005130   to   FLP-003-000005139
FLP-003-000005141   to   FLP-003-000005141

| | | |
|---|---|---|
| FLP-003-000005143 | to | FLP-003-000005148 |
| FLP-003-000005150 | to | FLP-003-000005163 |
| FLP-003-000005165 | to | FLP-003-000005173 |
| FLP-003-000005176 | to | FLP-003-000005176 |
| FLP-003-000005179 | to | FLP-003-000005191 |
| FLP-003-000005193 | to | FLP-003-000005194 |
| FLP-003-000005196 | to | FLP-003-000005202 |
| FLP-003-000005204 | to | FLP-003-000005209 |
| FLP-003-000005211 | to | FLP-003-000005211 |
| FLP-003-000005213 | to | FLP-003-000005216 |
| FLP-003-000005218 | to | FLP-003-000005220 |
| FLP-003-000005222 | to | FLP-003-000005226 |
| FLP-003-000005229 | to | FLP-003-000005229 |
| FLP-003-000005231 | to | FLP-003-000005231 |
| FLP-003-000005233 | to | FLP-003-000005233 |
| FLP-003-000005235 | to | FLP-003-000005248 |
| FLP-003-000005250 | to | FLP-003-000005261 |
| FLP-003-000005263 | to | FLP-003-000005275 |
| FLP-003-000005277 | to | FLP-003-000005285 |
| FLP-003-000005287 | to | FLP-003-000005287 |
| FLP-003-000005290 | to | FLP-003-000005294 |
| FLP-003-000005296 | to | FLP-003-000005297 |
| FLP-003-000005299 | to | FLP-003-000005300 |
| FLP-003-000005302 | to | FLP-003-000005304 |
| FLP-003-000005306 | to | FLP-003-000005308 |
| FLP-003-000005310 | to | FLP-003-000005318 |
| FLP-003-000005320 | to | FLP-003-000005320 |
| FLP-003-000005322 | to | FLP-003-000005326 |
| FLP-003-000005328 | to | FLP-003-000005337 |
| FLP-003-000005339 | to | FLP-003-000005339 |
| FLP-003-000005341 | to | FLP-003-000005341 |
| FLP-003-000005346 | to | FLP-003-000005353 |
| FLP-003-000005355 | to | FLP-003-000005372 |
| FLP-003-000005374 | to | FLP-003-000005393 |
| FLP-003-000005395 | to | FLP-003-000005396 |
| FLP-003-000005398 | to | FLP-003-000005410 |
| FLP-003-000005412 | to | FLP-003-000005412 |
| FLP-003-000005414 | to | FLP-003-000005429 |
| FLP-003-000005432 | to | FLP-003-000005451 |
| FLP-003-000005453 | to | FLP-003-000005460 |
| FLP-003-000005462 | to | FLP-003-000005468 |
| FLP-003-000005470 | to | FLP-003-000005477 |
| FLP-003-000005479 | to | FLP-003-000005479 |
| FLP-003-000005482 | to | FLP-003-000005482 |

| | | |
|---|---|---|
| FLP-003-000005485 | to | FLP-003-000005489 |
| FLP-003-000005491 | to | FLP-003-000005550 |
| FLP-003-000005552 | to | FLP-003-000005575 |
| FLP-003-000005577 | to | FLP-003-000005577 |
| FLP-003-000005579 | to | FLP-003-000005586 |
| FLP-003-000005588 | to | FLP-003-000005593 |
| FLP-003-000005595 | to | FLP-003-000005595 |
| FLP-003-000005597 | to | FLP-003-000005598 |
| FLP-003-000005600 | to | FLP-003-000005600 |
| FLP-003-000005602 | to | FLP-003-000005609 |
| FLP-003-000005611 | to | FLP-003-000005612 |
| FLP-003-000005615 | to | FLP-003-000005616 |
| FLP-003-000005618 | to | FLP-003-000005629 |
| FLP-003-000005631 | to | FLP-003-000005659 |
| FLP-003-000005661 | to | FLP-003-000005662 |
| FLP-003-000005665 | to | FLP-003-000005670 |
| FLP-003-000005674 | to | FLP-003-000005674 |
| FLP-003-000005676 | to | FLP-003-000005677 |
| FLP-003-000005679 | to | FLP-003-000005679 |
| FLP-003-000005681 | to | FLP-003-000005683 |
| FLP-003-000005686 | to | FLP-003-000005687 |
| FLP-003-000005689 | to | FLP-003-000005704 |
| FLP-003-000005706 | to | FLP-003-000005711 |
| FLP-003-000005713 | to | FLP-003-000005715 |
| FLP-003-000005718 | to | FLP-003-000005723 |
| FLP-003-000005725 | to | FLP-003-000005734 |
| FLP-003-000005738 | to | FLP-003-000005739 |
| FLP-003-000005741 | to | FLP-003-000005747 |
| FLP-003-000005749 | to | FLP-003-000005749 |
| FLP-003-000005751 | to | FLP-003-000005751 |
| FLP-003-000005753 | to | FLP-003-000005754 |
| FLP-003-000005756 | to | FLP-003-000005757 |
| FLP-003-000005759 | to | FLP-003-000005764 |
| FLP-003-000005766 | to | FLP-003-000005769 |
| FLP-003-000005771 | to | FLP-003-000005772 |
| FLP-003-000005774 | to | FLP-003-000005774 |
| FLP-003-000005777 | to | FLP-003-000005785 |
| FLP-003-000005787 | to | FLP-003-000005791 |
| FLP-003-000005793 | to | FLP-003-000005793 |
| FLP-003-000005795 | to | FLP-003-000005805 |
| FLP-003-000005807 | to | FLP-003-000005829 |
| FLP-003-000005833 | to | FLP-003-000005833 |
| FLP-003-000005836 | to | FLP-003-000005846 |
| FLP-003-000005848 | to | FLP-003-000005858 |

FLP-003-000005860    to    FLP-003-000005873
FLP-003-000005875    to    FLP-003-000005885
FLP-003-000005887    to    FLP-003-000005895
FLP-003-000005900    to    FLP-003-000005901
FLP-003-000005903    to    FLP-003-000005940
FLP-003-000005942    to    FLP-003-000005956
FLP-003-000005958    to    FLP-003-000005959
FLP-003-000005962    to    FLP-003-000005964
FLP-003-000005966    to    FLP-003-000005983
FLP-003-000005985    to    FLP-003-000005990
FLP-003-000005992    to    FLP-003-000006001
FLP-003-000006005    to    FLP-003-000006005
FLP-003-000006009    to    FLP-003-000006009
FLP-003-000006011    to    FLP-003-000006012
FLP-003-000006016    to    FLP-003-000006017
FLP-003-000006019    to    FLP-003-000006020
FLP-003-000006022    to    FLP-003-000006022
FLP-003-000006025    to    FLP-003-000006027
FLP-003-000006029    to    FLP-003-000006030
FLP-003-000006032    to    FLP-003-000006035
FLP-003-000006038    to    FLP-003-000006053
FLP-003-000006055    to    FLP-003-000006064
FLP-003-000006066    to    FLP-003-000006068
FLP-003-000006070    to    FLP-003-000006083
FLP-003-000006085    to    FLP-003-000006086
FLP-003-000006088    to    FLP-003-000006092
FLP-003-000006094    to    FLP-003-000006094
FLP-003-000006096    to    FLP-003-000006101
FLP-003-000006103    to    FLP-003-000006112
FLP-003-000006114    to    FLP-003-000006117
FLP-003-000006119    to    FLP-003-000006124
FLP-003-000006127    to    FLP-003-000006132
FLP-003-000006134    to    FLP-003-000006165
FLP-003-000006167    to    FLP-003-000006168
FLP-003-000006170    to    FLP-003-000006175
FLP-003-000006177    to    FLP-003-000006180
FLP-003-000006182    to    FLP-003-000006183
FLP-003-000006185    to    FLP-003-000006185
FLP-003-000006187    to    FLP-003-000006205
FLP-003-000006207    to    FLP-003-000006207
FLP-003-000006209    to    FLP-003-000006214
FLP-003-000006216    to    FLP-003-000006220
FLP-003-000006222    to    FLP-003-000006231
FLP-003-000006233    to    FLP-003-000006233

125

| | | |
|---|---|---|
| FLP-003-000006235 | to | FLP-003-000006237 |
| FLP-003-000006239 | to | FLP-003-000006240 |
| FLP-003-000006242 | to | FLP-003-000006242 |
| FLP-003-000006244 | to | FLP-003-000006246 |
| FLP-003-000006248 | to | FLP-003-000006251 |
| FLP-003-000006253 | to | FLP-003-000006258 |
| FLP-003-000006260 | to | FLP-003-000006266 |
| FLP-003-000006268 | to | FLP-003-000006279 |
| FLP-003-000006281 | to | FLP-003-000006305 |
| FLP-003-000006310 | to | FLP-003-000006328 |
| FLP-003-000006330 | to | FLP-003-000006336 |
| FLP-003-000006338 | to | FLP-003-000006340 |
| FLP-003-000006347 | to | FLP-003-000006347 |
| FLP-003-000006350 | to | FLP-003-000006352 |
| FLP-003-000006355 | to | FLP-003-000006355 |
| FLP-003-000006357 | to | FLP-003-000006357 |
| FLP-003-000006359 | to | FLP-003-000006376 |
| FLP-003-000006378 | to | FLP-003-000006378 |
| FLP-003-000006380 | to | FLP-003-000006381 |
| FLP-003-000006383 | to | FLP-003-000006383 |
| FLP-003-000006385 | to | FLP-003-000006385 |
| FLP-003-000006387 | to | FLP-003-000006389 |
| FLP-003-000006391 | to | FLP-003-000006395 |
| FLP-003-000006397 | to | FLP-003-000006398 |
| FLP-003-000006400 | to | FLP-003-000006400 |
| FLP-003-000006404 | to | FLP-003-000006413 |
| FLP-003-000006421 | to | FLP-003-000006421 |
| FLP-003-000006424 | to | FLP-003-000006424 |
| FLP-003-000006426 | to | FLP-003-000006430 |
| FLP-003-000006432 | to | FLP-003-000006437 |
| FLP-003-000006439 | to | FLP-003-000006449 |
| FLP-003-000006451 | to | FLP-003-000006451 |
| FLP-003-000006454 | to | FLP-003-000006455 |
| FLP-003-000006457 | to | FLP-003-000006457 |
| FLP-003-000006460 | to | FLP-003-000006464 |
| FLP-003-000006466 | to | FLP-003-000006466 |
| FLP-003-000006468 | to | FLP-003-000006468 |
| FLP-003-000006473 | to | FLP-003-000006479 |
| FLP-003-000006481 | to | FLP-003-000006483 |
| FLP-003-000006485 | to | FLP-003-000006487 |
| FLP-003-000006489 | to | FLP-003-000006489 |
| FLP-003-000006495 | to | FLP-003-000006502 |
| FLP-003-000006504 | to | FLP-003-000006507 |
| FLP-003-000006510 | to | FLP-003-000006510 |

| | | |
|---|---|---|
| FLP-003-000006512 | to | FLP-003-000006514 |
| FLP-003-000006517 | to | FLP-003-000006520 |
| FLP-003-000006524 | to | FLP-003-000006529 |
| FLP-003-000006532 | to | FLP-003-000006532 |
| FLP-003-000006534 | to | FLP-003-000006534 |
| FLP-003-000006537 | to | FLP-003-000006537 |
| FLP-003-000006539 | to | FLP-003-000006541 |
| FLP-003-000006544 | to | FLP-003-000006544 |
| FLP-003-000006547 | to | FLP-003-000006547 |
| FLP-003-000006552 | to | FLP-003-000006552 |
| FLP-003-000006555 | to | FLP-003-000006558 |
| FLP-003-000006560 | to | FLP-003-000006563 |
| FLP-003-000006566 | to | FLP-003-000006570 |
| FLP-003-000006573 | to | FLP-003-000006573 |
| FLP-003-000006581 | to | FLP-003-000006583 |
| FLP-003-000006585 | to | FLP-003-000006592 |
| FLP-003-000006596 | to | FLP-003-000006596 |
| FLP-003-000006604 | to | FLP-003-000006609 |
| FLP-003-000006615 | to | FLP-003-000006617 |
| FLP-003-000006619 | to | FLP-003-000006620 |
| FLP-003-000006622 | to | FLP-003-000006633 |
| FLP-003-000006635 | to | FLP-003-000006635 |
| FLP-003-000006638 | to | FLP-003-000006638 |
| FLP-003-000006642 | to | FLP-003-000006642 |
| FLP-003-000006646 | to | FLP-003-000006647 |
| FLP-003-000006649 | to | FLP-003-000006649 |
| FLP-003-000006651 | to | FLP-003-000006651 |
| FLP-003-000006653 | to | FLP-003-000006653 |
| FLP-003-000006656 | to | FLP-003-000006656 |
| FLP-003-000006658 | to | FLP-003-000006658 |
| FLP-003-000006661 | to | FLP-003-000006666 |
| FLP-003-000006669 | to | FLP-003-000006671 |
| FLP-003-000006675 | to | FLP-003-000006676 |
| FLP-003-000006678 | to | FLP-003-000006679 |
| FLP-003-000006681 | to | FLP-003-000006684 |
| FLP-003-000006688 | to | FLP-003-000006690 |
| FLP-003-000006692 | to | FLP-003-000006692 |
| FLP-003-000006694 | to | FLP-003-000006694 |
| FLP-003-000006696 | to | FLP-003-000006697 |
| FLP-003-000006699 | to | FLP-003-000006700 |
| FLP-003-000006705 | to | FLP-003-000006706 |
| FLP-003-000006712 | to | FLP-003-000006717 |
| FLP-003-000006719 | to | FLP-003-000006722 |
| FLP-003-000006727 | to | FLP-003-000006730 |

| | | |
|---|---|---|
| FLP-003-000006732 | to | FLP-003-000006732 |
| FLP-003-000006735 | to | FLP-003-000006743 |
| FLP-003-000006745 | to | FLP-003-000006749 |
| FLP-003-000006754 | to | FLP-003-000006756 |
| FLP-003-000006758 | to | FLP-003-000006758 |
| FLP-003-000006763 | to | FLP-003-000006763 |
| FLP-003-000006771 | to | FLP-003-000006776 |
| FLP-003-000006778 | to | FLP-003-000006789 |
| FLP-003-000006792 | to | FLP-003-000006794 |
| FLP-003-000006796 | to | FLP-003-000006797 |
| FLP-003-000006802 | to | FLP-003-000006802 |
| FLP-003-000006804 | to | FLP-003-000006805 |
| FLP-003-000006808 | to | FLP-003-000006809 |
| FLP-003-000006817 | to | FLP-003-000006817 |
| FLP-003-000006819 | to | FLP-003-000006819 |
| FLP-003-000006827 | to | FLP-003-000006829 |
| FLP-003-000006832 | to | FLP-003-000006832 |
| FLP-003-000006834 | to | FLP-003-000006834 |
| FLP-003-000006838 | to | FLP-003-000006839 |
| FLP-003-000006842 | to | FLP-003-000006856 |
| FLP-003-000006859 | to | FLP-003-000006859 |
| FLP-003-000006869 | to | FLP-003-000006870 |
| FLP-003-000006872 | to | FLP-003-000006872 |
| FLP-003-000006874 | to | FLP-003-000006874 |
| FLP-003-000006877 | to | FLP-003-000006881 |
| FLP-003-000006883 | to | FLP-003-000006884 |
| FLP-003-000006886 | to | FLP-003-000006886 |
| FLP-003-000006888 | to | FLP-003-000006889 |
| FLP-003-000006891 | to | FLP-003-000006891 |
| FLP-003-000006893 | to | FLP-003-000006898 |
| FLP-003-000006901 | to | FLP-003-000006901 |
| FLP-003-000006903 | to | FLP-003-000006906 |
| FLP-003-000006908 | to | FLP-003-000006926 |
| FLP-003-000006929 | to | FLP-003-000006933 |
| FLP-003-000006935 | to | FLP-003-000006937 |
| FLP-003-000006939 | to | FLP-003-000006966 |
| FLP-003-000006969 | to | FLP-003-000006972 |
| FLP-003-000006974 | to | FLP-003-000006974 |
| FLP-003-000006977 | to | FLP-003-000006985 |
| FLP-003-000006987 | to | FLP-003-000006987 |
| FLP-003-000006989 | to | FLP-003-000006989 |
| FLP-003-000006991 | to | FLP-003-000006996 |
| FLP-003-000006998 | to | FLP-003-000007003 |
| FLP-003-000007005 | to | FLP-003-000007005 |

| | | |
|---|---|---|
| FLP-003-000007008 | to | FLP-003-000007010 |
| FLP-003-000007013 | to | FLP-003-000007017 |
| FLP-003-000007019 | to | FLP-003-000007026 |
| FLP-003-000007029 | to | FLP-003-000007030 |
| FLP-003-000007032 | to | FLP-003-000007035 |
| FLP-003-000007038 | to | FLP-003-000007043 |
| FLP-003-000007046 | to | FLP-003-000007046 |
| FLP-003-000007048 | to | FLP-003-000007048 |
| FLP-003-000007052 | to | FLP-003-000007052 |
| FLP-003-000007055 | to | FLP-003-000007055 |
| FLP-003-000007059 | to | FLP-003-000007059 |
| FLP-003-000007063 | to | FLP-003-000007064 |
| FLP-003-000007066 | to | FLP-003-000007074 |
| FLP-003-000007080 | to | FLP-003-000007080 |
| FLP-003-000007089 | to | FLP-003-000007089 |
| FLP-003-000007091 | to | FLP-003-000007091 |
| FLP-003-000007094 | to | FLP-003-000007106 |
| FLP-003-000007108 | to | FLP-003-000007108 |
| FLP-003-000007110 | to | FLP-003-000007110 |
| FLP-003-000007112 | to | FLP-003-000007112 |
| FLP-003-000007114 | to | FLP-003-000007115 |
| FLP-003-000007119 | to | FLP-003-000007119 |
| FLP-003-000007121 | to | FLP-003-000007122 |
| FLP-003-000007125 | to | FLP-003-000007125 |
| FLP-003-000007127 | to | FLP-003-000007127 |
| FLP-003-000007130 | to | FLP-003-000007130 |
| FLP-003-000007132 | to | FLP-003-000007132 |
| FLP-003-000007134 | to | FLP-003-000007135 |
| FLP-003-000007138 | to | FLP-003-000007138 |
| FLP-003-000007141 | to | FLP-003-000007141 |
| FLP-003-000007144 | to | FLP-003-000007144 |
| FLP-003-000007148 | to | FLP-003-000007148 |
| FLP-003-000007150 | to | FLP-003-000007150 |
| FLP-003-000007152 | to | FLP-003-000007157 |
| FLP-003-000007159 | to | FLP-003-000007166 |
| FLP-003-000007168 | to | FLP-003-000007170 |
| FLP-003-000007174 | to | FLP-003-000007176 |
| FLP-003-000007182 | to | FLP-003-000007182 |
| FLP-003-000007184 | to | FLP-003-000007188 |
| FLP-003-000007190 | to | FLP-003-000007202 |
| FLP-003-000007206 | to | FLP-003-000007219 |
| FLP-003-000007221 | to | FLP-003-000007221 |
| FLP-003-000007223 | to | FLP-003-000007227 |
| FLP-003-000007229 | to | FLP-003-000007230 |

| | | |
|---|---|---|
| FLP-003-000007232 | to | FLP-003-000007232 |
| FLP-003-000007234 | to | FLP-003-000007242 |
| FLP-003-000007244 | to | FLP-003-000007250 |
| FLP-003-000007252 | to | FLP-003-000007263 |
| FLP-003-000007265 | to | FLP-003-000007270 |
| FLP-003-000007272 | to | FLP-003-000007275 |
| FLP-003-000007277 | to | FLP-003-000007280 |
| FLP-003-000007282 | to | FLP-003-000007283 |
| FLP-003-000007285 | to | FLP-003-000007298 |
| FLP-003-000007300 | to | FLP-003-000007300 |
| FLP-003-000007305 | to | FLP-003-000007310 |
| FLP-003-000007312 | to | FLP-003-000007334 |
| FLP-003-000007336 | to | FLP-003-000007337 |
| FLP-003-000007339 | to | FLP-003-000007339 |
| FLP-003-000007341 | to | FLP-003-000007343 |
| FLP-003-000007345 | to | FLP-003-000007355 |
| FLP-003-000007357 | to | FLP-003-000007364 |
| FLP-003-000007366 | to | FLP-003-000007368 |
| FLP-003-000007371 | to | FLP-003-000007372 |
| FLP-003-000007374 | to | FLP-003-000007386 |
| FLP-003-000007388 | to | FLP-003-000007391 |
| FLP-003-000007393 | to | FLP-003-000007393 |
| FLP-003-000007395 | to | FLP-003-000007396 |
| FLP-003-000007398 | to | FLP-003-000007400 |
| FLP-003-000007402 | to | FLP-003-000007402 |
| FLP-003-000007409 | to | FLP-003-000007411 |
| FLP-003-000007421 | to | FLP-003-000007421 |
| FLP-003-000007423 | to | FLP-003-000007427 |
| FLP-003-000007429 | to | FLP-003-000007431 |
| FLP-003-000007433 | to | FLP-003-000007436 |
| FLP-003-000007439 | to | FLP-003-000007441 |
| FLP-003-000007443 | to | FLP-003-000007448 |
| FLP-003-000007451 | to | FLP-003-000007451 |
| FLP-003-000007454 | to | FLP-003-000007455 |
| FLP-003-000007457 | to | FLP-003-000007458 |
| FLP-003-000007461 | to | FLP-003-000007466 |
| FLP-003-000007468 | to | FLP-003-000007468 |
| FLP-003-000007470 | to | FLP-003-000007470 |
| FLP-003-000007472 | to | FLP-003-000007475 |
| FLP-003-000007477 | to | FLP-003-000007479 |
| FLP-003-000007485 | to | FLP-003-000007485 |
| FLP-003-000007495 | to | FLP-003-000007496 |
| FLP-003-000007499 | to | FLP-003-000007501 |
| FLP-003-000007503 | to | FLP-003-000007503 |

| | | |
|---|---|---|
| FLP-003-000007505 | to | FLP-003-000007507 |
| FLP-003-000007509 | to | FLP-003-000007512 |
| FLP-003-000007517 | to | FLP-003-000007517 |
| FLP-003-000007520 | to | FLP-003-000007522 |
| FLP-003-000007526 | to | FLP-003-000007526 |
| FLP-003-000007529 | to | FLP-003-000007529 |
| FLP-003-000007531 | to | FLP-003-000007534 |
| FLP-003-000007536 | to | FLP-003-000007537 |
| FLP-003-000007540 | to | FLP-003-000007546 |
| FLP-003-000007548 | to | FLP-003-000007549 |
| FLP-003-000007551 | to | FLP-003-000007554 |
| FLP-003-000007558 | to | FLP-003-000007558 |
| FLP-003-000007560 | to | FLP-003-000007561 |
| FLP-003-000007564 | to | FLP-003-000007564 |
| FLP-003-000007568 | to | FLP-003-000007568 |
| FLP-003-000007570 | to | FLP-003-000007570 |
| FLP-003-000007572 | to | FLP-003-000007573 |
| FLP-003-000007575 | to | FLP-003-000007575 |
| FLP-003-000007579 | to | FLP-003-000007586 |
| FLP-003-000007588 | to | FLP-003-000007589 |
| FLP-003-000007591 | to | FLP-003-000007591 |
| FLP-003-000007593 | to | FLP-003-000007593 |
| FLP-003-000007596 | to | FLP-003-000007598 |
| FLP-003-000007600 | to | FLP-003-000007601 |
| FLP-003-000007605 | to | FLP-003-000007606 |
| FLP-003-000007608 | to | FLP-003-000007615 |
| FLP-003-000007617 | to | FLP-003-000007618 |
| FLP-003-000007620 | to | FLP-003-000007623 |
| FLP-003-000007625 | to | FLP-003-000007625 |
| FLP-003-000007631 | to | FLP-003-000007633 |
| FLP-003-000007635 | to | FLP-003-000007643 |
| FLP-003-000007645 | to | FLP-003-000007651 |
| FLP-003-000007655 | to | FLP-003-000007661 |
| FLP-003-000007665 | to | FLP-003-000007665 |
| FLP-003-000007668 | to | FLP-003-000007668 |
| FLP-003-000007670 | to | FLP-003-000007679 |
| FLP-003-000007681 | to | FLP-003-000007689 |
| FLP-003-000007692 | to | FLP-003-000007706 |
| FLP-003-000007709 | to | FLP-003-000007709 |
| FLP-003-000007711 | to | FLP-003-000007711 |
| FLP-003-000007714 | to | FLP-003-000007715 |
| FLP-003-000007723 | to | FLP-003-000007727 |
| FLP-003-000007730 | to | FLP-003-000007740 |
| FLP-003-000007742 | to | FLP-003-000007746 |

| | | |
|---|---|---|
| FLP-003-000007748 | to | FLP-003-000007750 |
| FLP-003-000007752 | to | FLP-003-000007753 |
| FLP-003-000007755 | to | FLP-003-000007772 |
| FLP-003-000007774 | to | FLP-003-000007774 |
| FLP-003-000007776 | to | FLP-003-000007778 |
| FLP-003-000007781 | to | FLP-003-000007801 |
| FLP-003-000007803 | to | FLP-003-000007807 |
| FLP-003-000007810 | to | FLP-003-000007815 |
| FLP-003-000007818 | to | FLP-003-000007820 |
| FLP-003-000007822 | to | FLP-003-000007846 |
| FLP-003-000007848 | to | FLP-003-000007848 |
| FLP-003-000007851 | to | FLP-003-000007865 |
| FLP-003-000007867 | to | FLP-003-000007867 |
| FLP-003-000007870 | to | FLP-003-000007879 |
| FLP-003-000007887 | to | FLP-003-000007888 |
| FLP-003-000007890 | to | FLP-003-000007892 |
| FLP-003-000007894 | to | FLP-003-000007899 |
| FLP-003-000007901 | to | FLP-003-000007902 |
| FLP-003-000007907 | to | FLP-003-000007912 |
| FLP-003-000007914 | to | FLP-003-000007930 |
| FLP-003-000007932 | to | FLP-003-000007932 |
| FLP-003-000007943 | to | FLP-003-000007962 |
| FLP-003-000007964 | to | FLP-003-000007981 |
| FLP-003-000007992 | to | FLP-003-000007995 |
| FLP-003-000007997 | to | FLP-003-000008005 |
| FLP-003-000008009 | to | FLP-003-000008029 |
| FLP-003-000008031 | to | FLP-003-000008037 |
| FLP-003-000008039 | to | FLP-003-000008044 |
| FLP-003-000008047 | to | FLP-003-000008055 |
| FLP-003-000008057 | to | FLP-003-000008057 |
| FLP-003-000008059 | to | FLP-003-000008061 |
| FLP-003-000008063 | to | FLP-003-000008064 |
| FLP-003-000008069 | to | FLP-003-000008082 |
| FLP-003-000008084 | to | FLP-003-000008088 |
| FLP-003-000008090 | to | FLP-003-000008090 |
| FLP-003-000008092 | to | FLP-003-000008095 |
| FLP-003-000008101 | to | FLP-003-000008102 |
| FLP-003-000008105 | to | FLP-003-000008105 |
| FLP-003-000008107 | to | FLP-003-000008114 |
| FLP-003-000008117 | to | FLP-003-000008118 |
| FLP-003-000008120 | to | FLP-003-000008130 |
| FLP-003-000008132 | to | FLP-003-000008134 |
| FLP-003-000008136 | to | FLP-003-000008136 |
| FLP-003-000008138 | to | FLP-003-000008147 |

| | | |
|---|---|---|
| FLP-003-000008149 | to | FLP-003-000008151 |
| FLP-003-000008153 | to | FLP-003-000008153 |
| FLP-003-000008155 | to | FLP-003-000008159 |
| FLP-003-000008162 | to | FLP-003-000008163 |
| FLP-003-000008165 | to | FLP-003-000008166 |
| FLP-003-000008168 | to | FLP-003-000008171 |
| FLP-003-000008173 | to | FLP-003-000008178 |
| FLP-003-000008180 | to | FLP-003-000008185 |
| FLP-003-000008187 | to | FLP-003-000008187 |
| FLP-003-000008189 | to | FLP-003-000008193 |
| FLP-003-000008195 | to | FLP-003-000008202 |
| FLP-003-000008204 | to | FLP-003-000008207 |
| FLP-003-000008209 | to | FLP-003-000008211 |
| FLP-003-000008215 | to | FLP-003-000008216 |
| FLP-003-000008218 | to | FLP-003-000008226 |
| FLP-003-000008228 | to | FLP-003-000008228 |
| FLP-003-000008230 | to | FLP-003-000008230 |
| FLP-003-000008232 | to | FLP-003-000008243 |
| FLP-003-000008245 | to | FLP-003-000008256 |
| FLP-003-000008258 | to | FLP-003-000008258 |
| FLP-003-000008260 | to | FLP-003-000008260 |
| FLP-003-000008263 | to | FLP-003-000008265 |
| FLP-003-000008267 | to | FLP-003-000008271 |
| FLP-003-000008273 | to | FLP-003-000008282 |
| FLP-003-000008284 | to | FLP-003-000008289 |
| FLP-003-000008292 | to | FLP-003-000008292 |
| FLP-003-000008296 | to | FLP-003-000008301 |
| FLP-003-000008306 | to | FLP-003-000008317 |
| FLP-003-000008319 | to | FLP-003-000008330 |
| FLP-003-000008332 | to | FLP-003-000008338 |
| FLP-003-000008340 | to | FLP-003-000008342 |
| FLP-003-000008345 | to | FLP-003-000008345 |
| FLP-003-000008347 | to | FLP-003-000008350 |
| FLP-003-000008352 | to | FLP-003-000008356 |
| FLP-003-000008359 | to | FLP-003-000008364 |
| FLP-003-000008369 | to | FLP-003-000008371 |
| FLP-003-000008374 | to | FLP-003-000008377 |
| FLP-003-000008381 | to | FLP-003-000008383 |
| FLP-003-000008385 | to | FLP-003-000008388 |
| FLP-003-000008390 | to | FLP-003-000008391 |
| FLP-003-000008393 | to | FLP-003-000008393 |
| FLP-003-000008396 | to | FLP-003-000008404 |
| FLP-003-000008410 | to | FLP-003-000008410 |
| FLP-003-000008415 | to | FLP-003-000008415 |

| | | |
|---|---|---|
| FLP-003-000008417 | to | FLP-003-000008423 |
| FLP-003-000008425 | to | FLP-003-000008454 |
| FLP-003-000008458 | to | FLP-003-000008459 |
| FLP-003-000008461 | to | FLP-003-000008461 |
| FLP-003-000008463 | to | FLP-003-000008465 |
| FLP-003-000008467 | to | FLP-003-000008468 |
| FLP-003-000008476 | to | FLP-003-000008478 |
| FLP-003-000008480 | to | FLP-003-000008491 |
| FLP-003-000008493 | to | FLP-003-000008510 |
| FLP-003-000008512 | to | FLP-003-000008512 |
| FLP-003-000008515 | to | FLP-003-000008517 |
| FLP-003-000008519 | to | FLP-003-000008525 |
| FLP-003-000008527 | to | FLP-003-000008531 |
| FLP-003-000008534 | to | FLP-003-000008537 |
| FLP-003-000008539 | to | FLP-003-000008541 |
| FLP-003-000008544 | to | FLP-003-000008548 |
| FLP-003-000008551 | to | FLP-003-000008551 |
| FLP-003-000008553 | to | FLP-003-000008558 |
| FLP-003-000008560 | to | FLP-003-000008561 |
| FLP-003-000008564 | to | FLP-003-000008564 |
| FLP-003-000008566 | to | FLP-003-000008567 |
| FLP-003-000008570 | to | FLP-003-000008573 |
| FLP-003-000008578 | to | FLP-003-000008582 |
| FLP-003-000008584 | to | FLP-003-000008584 |
| FLP-003-000008587 | to | FLP-003-000008587 |
| FLP-003-000008589 | to | FLP-003-000008591 |
| FLP-003-000008593 | to | FLP-003-000008598 |
| FLP-003-000008600 | to | FLP-003-000008604 |
| FLP-003-000008606 | to | FLP-003-000008612 |
| FLP-003-000008614 | to | FLP-003-000008621 |
| FLP-003-000008632 | to | FLP-003-000008638 |
| FLP-003-000008642 | to | FLP-003-000008642 |
| FLP-003-000008645 | to | FLP-003-000008645 |
| FLP-003-000008651 | to | FLP-003-000008659 |
| FLP-003-000008663 | to | FLP-003-000008680 |
| FLP-003-000008682 | to | FLP-003-000008683 |
| FLP-003-000008686 | to | FLP-003-000008694 |
| FLP-003-000008701 | to | FLP-003-000008702 |
| FLP-003-000008704 | to | FLP-003-000008704 |
| FLP-003-000008706 | to | FLP-003-000008711 |
| FLP-003-000008714 | to | FLP-003-000008720 |
| FLP-003-000008722 | to | FLP-003-000008726 |
| FLP-003-000008728 | to | FLP-003-000008735 |
| FLP-003-000008737 | to | FLP-003-000008737 |

| | | |
|---|---|---|
| FLP-003-000008740 | to | FLP-003-000008743 |
| FLP-003-000008760 | to | FLP-003-000008761 |
| FLP-003-000008764 | to | FLP-003-000008764 |
| FLP-003-000008766 | to | FLP-003-000008766 |
| FLP-003-000008771 | to | FLP-003-000008771 |
| FLP-003-000008773 | to | FLP-003-000008773 |
| FLP-003-000008775 | to | FLP-003-000008775 |
| FLP-003-000008777 | to | FLP-003-000008786 |
| FLP-003-000008788 | to | FLP-003-000008795 |
| FLP-003-000008797 | to | FLP-003-000008799 |
| FLP-003-000008806 | to | FLP-003-000008806 |
| FLP-003-000008816 | to | FLP-003-000008818 |
| FLP-003-000008820 | to | FLP-003-000008820 |
| FLP-003-000008822 | to | FLP-003-000008823 |
| FLP-003-000008825 | to | FLP-003-000008827 |
| FLP-003-000008829 | to | FLP-003-000008829 |
| FLP-003-000008833 | to | FLP-003-000008836 |
| FLP-003-000008838 | to | FLP-003-000008846 |
| FLP-003-000008849 | to | FLP-003-000008849 |
| FLP-003-000008853 | to | FLP-003-000008854 |
| FLP-003-000008857 | to | FLP-003-000008858 |
| FLP-003-000008860 | to | FLP-003-000008861 |
| FLP-003-000008866 | to | FLP-003-000008866 |
| FLP-003-000008868 | to | FLP-003-000008873 |
| FLP-003-000008875 | to | FLP-003-000008875 |
| FLP-003-000008877 | to | FLP-003-000008885 |
| FLP-003-000008887 | to | FLP-003-000008889 |
| FLP-003-000008891 | to | FLP-003-000008898 |
| FLP-003-000008900 | to | FLP-003-000008930 |
| FLP-003-000008932 | to | FLP-003-000008938 |
| FLP-003-000008941 | to | FLP-003-000008950 |
| FLP-003-000008952 | to | FLP-003-000008956 |
| FLP-003-000008958 | to | FLP-003-000008960 |
| FLP-003-000008962 | to | FLP-003-000008970 |
| FLP-003-000008972 | to | FLP-003-000008974 |
| FLP-003-000008977 | to | FLP-003-000008977 |
| FLP-003-000008979 | to | FLP-003-000008982 |
| FLP-003-000008984 | to | FLP-003-000008988 |
| FLP-003-000008992 | to | FLP-003-000008994 |
| FLP-003-000008996 | to | FLP-003-000008997 |
| FLP-003-000009003 | to | FLP-003-000009007 |
| FLP-003-000009012 | to | FLP-003-000009012 |
| FLP-003-000009016 | to | FLP-003-000009016 |
| FLP-003-000009018 | to | FLP-003-000009018 |

| | | |
|---|---|---|
| FLP-003-000009020 | to | FLP-003-000009024 |
| FLP-003-000009026 | to | FLP-003-000009031 |
| FLP-003-000009033 | to | FLP-003-000009049 |
| FLP-003-000009051 | to | FLP-003-000009051 |
| FLP-003-000009053 | to | FLP-003-000009055 |
| FLP-003-000009057 | to | FLP-003-000009062 |
| FLP-003-000009064 | to | FLP-003-000009068 |
| FLP-003-000009074 | to | FLP-003-000009080 |
| FLP-003-000009083 | to | FLP-003-000009088 |
| FLP-003-000009090 | to | FLP-003-000009090 |
| FLP-003-000009092 | to | FLP-003-000009099 |
| FLP-003-000009103 | to | FLP-003-000009126 |
| FLP-003-000009130 | to | FLP-003-000009130 |
| FLP-003-000009132 | to | FLP-003-000009137 |
| FLP-003-000009139 | to | FLP-003-000009144 |
| FLP-003-000009149 | to | FLP-003-000009156 |
| FLP-003-000009158 | to | FLP-003-000009158 |
| FLP-003-000009160 | to | FLP-003-000009180 |
| FLP-003-000009182 | to | FLP-003-000009182 |
| FLP-003-000009184 | to | FLP-003-000009188 |
| FLP-003-000009190 | to | FLP-003-000009192 |
| FLP-003-000009195 | to | FLP-003-000009197 |
| FLP-003-000009199 | to | FLP-003-000009202 |
| FLP-003-000009204 | to | FLP-003-000009224 |
| FLP-003-000009226 | to | FLP-003-000009232 |
| FLP-003-000009234 | to | FLP-003-000009236 |
| FLP-003-000009238 | to | FLP-003-000009255 |
| FLP-003-000009259 | to | FLP-003-000009259 |
| FLP-003-000009261 | to | FLP-003-000009262 |
| FLP-003-000009266 | to | FLP-003-000009266 |
| FLP-003-000009274 | to | FLP-003-000009282 |
| FLP-003-000009285 | to | FLP-003-000009285 |
| FLP-003-000009288 | to | FLP-003-000009288 |
| FLP-003-000009290 | to | FLP-003-000009291 |
| FLP-003-000009295 | to | FLP-003-000009295 |
| FLP-003-000009306 | to | FLP-003-000009307 |
| FLP-003-000009309 | to | FLP-003-000009309 |
| FLP-003-000009311 | to | FLP-003-000009323 |
| FLP-003-000009327 | to | FLP-003-000009327 |
| FLP-003-000009344 | to | FLP-003-000009346 |
| FLP-003-000009349 | to | FLP-003-000009354 |
| FLP-003-000009356 | to | FLP-003-000009359 |
| FLP-003-000009363 | to | FLP-003-000009363 |
| FLP-003-000009365 | to | FLP-003-000009367 |

| | | |
|---|---|---|
| FLP-003-000009376 | to | FLP-003-000009380 |
| FLP-003-000009384 | to | FLP-003-000009384 |
| FLP-003-000009386 | to | FLP-003-000009387 |
| FLP-003-000009392 | to | FLP-003-000009392 |
| FLP-003-000009395 | to | FLP-003-000009395 |
| FLP-003-000009402 | to | FLP-003-000009402 |
| FLP-003-000009405 | to | FLP-003-000009406 |
| FLP-003-000009408 | to | FLP-003-000009408 |
| FLP-003-000009430 | to | FLP-003-000009430 |
| FLP-003-000009434 | to | FLP-003-000009434 |
| FLP-003-000009436 | to | FLP-003-000009444 |
| FLP-003-000009447 | to | FLP-003-000009450 |
| FLP-003-000009452 | to | FLP-003-000009454 |
| FLP-003-000009456 | to | FLP-003-000009460 |
| FLP-003-000009462 | to | FLP-003-000009467 |
| FLP-003-000009469 | to | FLP-003-000009470 |
| FLP-003-000009472 | to | FLP-003-000009473 |
| FLP-003-000009475 | to | FLP-003-000009480 |
| FLP-003-000009482 | to | FLP-003-000009482 |
| FLP-003-000009484 | to | FLP-003-000009489 |
| FLP-003-000009493 | to | FLP-003-000009495 |
| FLP-003-000009500 | to | FLP-003-000009503 |
| FLP-003-000009505 | to | FLP-003-000009512 |
| FLP-003-000009514 | to | FLP-003-000009516 |
| FLP-003-000009518 | to | FLP-003-000009523 |
| FLP-003-000009525 | to | FLP-003-000009525 |
| FLP-003-000009527 | to | FLP-003-000009527 |
| FLP-003-000009529 | to | FLP-003-000009537 |
| FLP-003-000009541 | to | FLP-003-000009543 |
| FLP-003-000009545 | to | FLP-003-000009547 |
| FLP-003-000009562 | to | FLP-003-000009563 |
| FLP-003-000009566 | to | FLP-003-000009566 |
| FLP-003-000009569 | to | FLP-003-000009569 |
| FLP-003-000009571 | to | FLP-003-000009573 |
| FLP-003-000009575 | to | FLP-003-000009576 |
| FLP-003-000009578 | to | FLP-003-000009578 |
| FLP-003-000009580 | to | FLP-003-000009580 |
| FLP-003-000009582 | to | FLP-003-000009582 |
| FLP-003-000009584 | to | FLP-003-000009584 |
| FLP-003-000009586 | to | FLP-003-000009586 |
| FLP-003-000009588 | to | FLP-003-000009592 |
| FLP-003-000009602 | to | FLP-003-000009604 |
| FLP-003-000009606 | to | FLP-003-000009606 |
| FLP-003-000009609 | to | FLP-003-000009609 |

| | | |
|---|---|---|
| FLP-003-000009611 | to | FLP-003-000009611 |
| FLP-003-000009613 | to | FLP-003-000009613 |
| FLP-003-000009618 | to | FLP-003-000009618 |
| FLP-003-000009621 | to | FLP-003-000009621 |
| FLP-003-000009623 | to | FLP-003-000009625 |
| FLP-003-000009627 | to | FLP-003-000009630 |
| FLP-003-000009632 | to | FLP-003-000009641 |
| FLP-003-000009645 | to | FLP-003-000009654 |
| FLP-003-000009656 | to | FLP-003-000009660 |
| FLP-003-000009663 | to | FLP-003-000009665 |
| FLP-003-000009667 | to | FLP-003-000009669 |
| FLP-003-000009671 | to | FLP-003-000009671 |
| FLP-003-000009675 | to | FLP-003-000009678 |
| FLP-003-000009680 | to | FLP-003-000009681 |
| FLP-003-000009683 | to | FLP-003-000009683 |
| FLP-003-000009686 | to | FLP-003-000009693 |
| FLP-003-000009698 | to | FLP-003-000009713 |
| FLP-003-000009718 | to | FLP-003-000009718 |
| FLP-003-000009720 | to | FLP-003-000009723 |
| FLP-003-000009725 | to | FLP-003-000009725 |
| FLP-003-000009727 | to | FLP-003-000009728 |
| FLP-003-000009730 | to | FLP-003-000009731 |
| FLP-003-000009734 | to | FLP-003-000009735 |
| FLP-003-000009740 | to | FLP-003-000009745 |
| FLP-003-000009750 | to | FLP-003-000009754 |
| FLP-003-000009756 | to | FLP-003-000009766 |
| FLP-003-000009768 | to | FLP-003-000009771 |
| FLP-003-000009776 | to | FLP-003-000009776 |
| FLP-003-000009782 | to | FLP-003-000009785 |
| FLP-003-000009787 | to | FLP-003-000009795 |
| FLP-003-000009797 | to | FLP-003-000009797 |
| FLP-003-000009799 | to | FLP-003-000009800 |
| FLP-003-000009802 | to | FLP-003-000009810 |
| FLP-003-000009812 | to | FLP-003-000009822 |
| FLP-003-000009824 | to | FLP-003-000009828 |
| FLP-003-000009831 | to | FLP-003-000009835 |
| FLP-003-000009837 | to | FLP-003-000009848 |
| FLP-003-000009850 | to | FLP-003-000009852 |
| FLP-003-000009855 | to | FLP-003-000009856 |
| FLP-003-000009858 | to | FLP-003-000009861 |
| FLP-003-000009863 | to | FLP-003-000009863 |
| FLP-003-000009867 | to | FLP-003-000009876 |
| FLP-003-000009878 | to | FLP-003-000009882 |
| FLP-003-000009884 | to | FLP-003-000009884 |

| | | |
|---|---|---|
| FLP-003-000009887 | to | FLP-003-000009894 |
| FLP-003-000009897 | to | FLP-003-000009897 |
| FLP-003-000009901 | to | FLP-003-000009903 |
| FLP-003-000009906 | to | FLP-003-000009908 |
| FLP-003-000009911 | to | FLP-003-000009915 |
| FLP-003-000009917 | to | FLP-003-000009918 |
| FLP-003-000009920 | to | FLP-003-000009922 |
| FLP-003-000009926 | to | FLP-003-000009928 |
| FLP-003-000009930 | to | FLP-003-000009941 |
| FLP-003-000009943 | to | FLP-003-000009943 |
| FLP-003-000009945 | to | FLP-003-000009946 |
| FLP-003-000009949 | to | FLP-003-000009949 |
| FLP-003-000009951 | to | FLP-003-000009958 |
| FLP-003-000009960 | to | FLP-003-000009964 |
| FLP-003-000009966 | to | FLP-003-000009966 |
| FLP-003-000009968 | to | FLP-003-000009979 |
| FLP-003-000009981 | to | FLP-003-000009981 |
| FLP-003-000009984 | to | FLP-003-000009992 |
| FLP-003-000009995 | to | FLP-003-000009995 |
| FLP-003-000009997 | to | FLP-003-000010003 |
| FLP-003-000010007 | to | FLP-003-000010007 |
| FLP-003-000010009 | to | FLP-003-000010034 |
| FLP-003-000010036 | to | FLP-003-000010037 |
| FLP-003-000010042 | to | FLP-003-000010059 |
| FLP-003-000010061 | to | FLP-003-000010062 |
| FLP-003-000010064 | to | FLP-003-000010064 |
| FLP-003-000010066 | to | FLP-003-000010067 |
| FLP-003-000010070 | to | FLP-003-000010071 |
| FLP-003-000010073 | to | FLP-003-000010074 |
| FLP-003-000010076 | to | FLP-003-000010097 |
| FLP-003-000010099 | to | FLP-003-000010099 |
| FLP-003-000010104 | to | FLP-003-000010104 |
| FLP-003-000010108 | to | FLP-003-000010109 |
| FLP-003-000010111 | to | FLP-003-000010118 |
| FLP-003-000010120 | to | FLP-003-000010127 |
| FLP-003-000010131 | to | FLP-003-000010133 |
| FLP-003-000010135 | to | FLP-003-000010136 |
| FLP-003-000010138 | to | FLP-003-000010138 |
| FLP-003-000010140 | to | FLP-003-000010140 |
| FLP-003-000010143 | to | FLP-003-000010144 |
| FLP-003-000010147 | to | FLP-003-000010156 |
| FLP-003-000010158 | to | FLP-003-000010161 |
| FLP-003-000010169 | to | FLP-003-000010175 |
| FLP-003-000010177 | to | FLP-003-000010182 |

| | | |
|---|---|---|
| FLP-003-000010190 | to | FLP-003-000010192 |
| FLP-003-000010194 | to | FLP-003-000010197 |
| FLP-003-000010199 | to | FLP-003-000010205 |
| FLP-003-000010207 | to | FLP-003-000010208 |
| FLP-003-000010210 | to | FLP-003-000010224 |
| FLP-003-000010226 | to | FLP-003-000010226 |
| FLP-003-000010230 | to | FLP-003-000010230 |
| FLP-003-000010232 | to | FLP-003-000010238 |
| FLP-003-000010243 | to | FLP-003-000010246 |
| FLP-003-000010248 | to | FLP-003-000010253 |
| FLP-003-000010256 | to | FLP-003-000010256 |
| FLP-003-000010258 | to | FLP-003-000010258 |
| FLP-003-000010260 | to | FLP-003-000010267 |
| FLP-003-000010269 | to | FLP-003-000010269 |
| FLP-003-000010272 | to | FLP-003-000010278 |
| FLP-003-000010281 | to | FLP-003-000010283 |
| FLP-003-000010285 | to | FLP-003-000010308 |
| FLP-003-000010311 | to | FLP-003-000010311 |
| FLP-003-000010314 | to | FLP-003-000010328 |
| FLP-003-000010330 | to | FLP-003-000010337 |
| FLP-003-000010339 | to | FLP-003-000010344 |
| FLP-003-000010346 | to | FLP-003-000010347 |
| FLP-003-000010351 | to | FLP-003-000010351 |
| FLP-003-000010353 | to | FLP-003-000010353 |
| FLP-003-000010356 | to | FLP-003-000010356 |
| FLP-003-000010360 | to | FLP-003-000010361 |
| FLP-003-000010366 | to | FLP-003-000010372 |
| FLP-003-000010384 | to | FLP-003-000010390 |
| FLP-003-000010394 | to | FLP-003-000010394 |
| FLP-003-000010397 | to | FLP-003-000010397 |
| FLP-003-000010400 | to | FLP-003-000010403 |
| FLP-003-000010407 | to | FLP-003-000010410 |
| FLP-003-000010415 | to | FLP-003-000010415 |
| FLP-003-000010421 | to | FLP-003-000010436 |
| FLP-003-000010438 | to | FLP-003-000010438 |
| FLP-003-000010440 | to | FLP-003-000010440 |
| FLP-003-000010442 | to | FLP-003-000010442 |
| FLP-003-000010444 | to | FLP-003-000010444 |
| FLP-003-000010446 | to | FLP-003-000010446 |
| FLP-003-000010449 | to | FLP-003-000010449 |
| FLP-003-000010451 | to | FLP-003-000010451 |
| FLP-003-000010453 | to | FLP-003-000010454 |
| FLP-003-000010464 | to | FLP-003-000010464 |
| FLP-003-000010480 | to | FLP-003-000010480 |

| | | |
|---|---|---|
| FLP-003-000010492 | to | FLP-003-000010495 |
| FLP-003-000010497 | to | FLP-003-000010498 |
| FLP-003-000010501 | to | FLP-003-000010502 |
| FLP-003-000010508 | to | FLP-003-000010510 |
| FLP-003-000010512 | to | FLP-003-000010514 |
| FLP-003-000010517 | to | FLP-003-000010519 |
| FLP-003-000010521 | to | FLP-003-000010524 |
| FLP-003-000010527 | to | FLP-003-000010541 |
| FLP-003-000010543 | to | FLP-003-000010545 |
| FLP-003-000010547 | to | FLP-003-000010549 |
| FLP-003-000010551 | to | FLP-003-000010553 |
| FLP-003-000010556 | to | FLP-003-000010563 |
| FLP-003-000010570 | to | FLP-003-000010571 |
| FLP-003-000010573 | to | FLP-003-000010580 |
| FLP-003-000010582 | to | FLP-003-000010585 |
| FLP-003-000010587 | to | FLP-003-000010587 |
| FLP-003-000010589 | to | FLP-003-000010595 |
| FLP-003-000010597 | to | FLP-003-000010599 |
| FLP-003-000010604 | to | FLP-003-000010605 |
| FLP-003-000010608 | to | FLP-003-000010619 |
| FLP-003-000010621 | to | FLP-003-000010633 |
| FLP-003-000010635 | to | FLP-003-000010653 |
| FLP-003-000010655 | to | FLP-003-000010658 |
| FLP-003-000010660 | to | FLP-003-000010666 |
| FLP-003-000010669 | to | FLP-003-000010669 |
| FLP-003-000010674 | to | FLP-003-000010677 |
| FLP-003-000010680 | to | FLP-003-000010682 |
| FLP-003-000010687 | to | FLP-003-000010690 |
| FLP-003-000010692 | to | FLP-003-000010694 |
| FLP-003-000010696 | to | FLP-003-000010700 |
| FLP-003-000010702 | to | FLP-003-000010706 |
| FLP-003-000010708 | to | FLP-003-000010709 |
| FLP-003-000010711 | to | FLP-003-000010716 |
| FLP-003-000010718 | to | FLP-003-000010726 |
| FLP-003-000010729 | to | FLP-003-000010731 |
| FLP-003-000010733 | to | FLP-003-000010733 |
| FLP-003-000010738 | to | FLP-003-000010749 |
| FLP-003-000010752 | to | FLP-003-000010753 |
| FLP-003-000010758 | to | FLP-003-000010759 |
| FLP-003-000010761 | to | FLP-003-000010762 |
| FLP-003-000010764 | to | FLP-003-000010765 |
| FLP-003-000010767 | to | FLP-003-000010767 |
| FLP-003-000010769 | to | FLP-003-000010770 |
| FLP-003-000010773 | to | FLP-003-000010775 |

| | | |
|---|---|---|
| FLP-003-000010779 | to | FLP-003-000010779 |
| FLP-003-000010783 | to | FLP-003-000010783 |
| FLP-003-000010787 | to | FLP-003-000010789 |
| FLP-003-000010792 | to | FLP-003-000010792 |
| FLP-003-000010796 | to | FLP-003-000010808 |
| FLP-003-000010810 | to | FLP-003-000010810 |
| FLP-003-000010812 | to | FLP-003-000010812 |
| FLP-003-000010815 | to | FLP-003-000010817 |
| FLP-003-000010819 | to | FLP-003-000010826 |
| FLP-003-000010846 | to | FLP-003-000010846 |
| FLP-003-000010850 | to | FLP-003-000010850 |
| FLP-003-000010853 | to | FLP-003-000010853 |
| FLP-003-000010855 | to | FLP-003-000010855 |
| FLP-003-000010857 | to | FLP-003-000010861 |
| FLP-003-000010866 | to | FLP-003-000010878 |
| FLP-003-000010880 | to | FLP-003-000010885 |
| FLP-003-000010889 | to | FLP-003-000010889 |
| FLP-003-000010891 | to | FLP-003-000010895 |
| FLP-003-000010897 | to | FLP-003-000010909 |
| FLP-003-000010911 | to | FLP-003-000010918 |
| FLP-003-000010922 | to | FLP-003-000010922 |
| FLP-003-000010930 | to | FLP-003-000010930 |
| FLP-003-000010932 | to | FLP-003-000010933 |
| FLP-003-000010936 | to | FLP-003-000010936 |
| FLP-003-000010938 | to | FLP-003-000010938 |
| FLP-003-000010940 | to | FLP-003-000010945 |
| FLP-003-000010948 | to | FLP-003-000010951 |
| FLP-003-000010953 | to | FLP-003-000010962 |
| FLP-003-000010964 | to | FLP-003-000010964 |
| FLP-003-000010966 | to | FLP-003-000010968 |
| FLP-003-000010970 | to | FLP-003-000010970 |
| FLP-003-000010973 | to | FLP-003-000010973 |
| FLP-003-000010975 | to | FLP-003-000010975 |
| FLP-003-000010977 | to | FLP-003-000010981 |
| FLP-003-000010983 | to | FLP-003-000010984 |
| FLP-003-000011001 | to | FLP-003-000011001 |
| FLP-003-000011004 | to | FLP-003-000011018 |
| FLP-003-000011020 | to | FLP-003-000011027 |
| FLP-003-000011029 | to | FLP-003-000011038 |
| FLP-003-000011042 | to | FLP-003-000011043 |
| FLP-003-000011045 | to | FLP-003-000011049 |
| FLP-003-000011051 | to | FLP-003-000011051 |
| FLP-003-000011053 | to | FLP-003-000011053 |
| FLP-003-000011055 | to | FLP-003-000011055 |

| | | |
|---|---|---|
| FLP-003-000011057 | to | FLP-003-000011059 |
| FLP-003-000011061 | to | FLP-003-000011064 |
| FLP-003-000011069 | to | FLP-003-000011071 |
| FLP-003-000011073 | to | FLP-003-000011073 |
| FLP-003-000011084 | to | FLP-003-000011099 |
| FLP-003-000011101 | to | FLP-003-000011105 |
| FLP-003-000011128 | to | FLP-003-000011129 |
| FLP-003-000011131 | to | FLP-003-000011134 |
| FLP-003-000011138 | to | FLP-003-000011138 |
| FLP-003-000011148 | to | FLP-003-000011148 |
| FLP-003-000011150 | to | FLP-003-000011152 |
| FLP-003-000011159 | to | FLP-003-000011166 |
| FLP-003-000011171 | to | FLP-003-000011180 |
| FLP-003-000011182 | to | FLP-003-000011182 |
| FLP-003-000011184 | to | FLP-003-000011200 |
| FLP-003-000011202 | to | FLP-003-000011207 |
| FLP-003-000011209 | to | FLP-003-000011209 |
| FLP-003-000011211 | to | FLP-003-000011211 |
| FLP-003-000011218 | to | FLP-003-000011227 |
| FLP-003-000011229 | to | FLP-003-000011235 |
| FLP-003-000011237 | to | FLP-003-000011242 |
| FLP-003-000011244 | to | FLP-003-000011244 |
| FLP-003-000011249 | to | FLP-003-000011251 |
| FLP-003-000011254 | to | FLP-003-000011254 |
| FLP-003-000011260 | to | FLP-003-000011265 |
| FLP-003-000011267 | to | FLP-003-000011269 |
| FLP-003-000011271 | to | FLP-003-000011277 |
| FLP-003-000011279 | to | FLP-003-000011283 |
| FLP-003-000011285 | to | FLP-003-000011292 |
| FLP-003-000011294 | to | FLP-003-000011294 |
| FLP-003-000011296 | to | FLP-003-000011296 |
| FLP-003-000011298 | to | FLP-003-000011303 |
| FLP-003-000011307 | to | FLP-003-000011309 |
| FLP-003-000011312 | to | FLP-003-000011333 |
| FLP-003-000011335 | to | FLP-003-000011345 |
| FLP-003-000011348 | to | FLP-003-000011357 |
| FLP-003-000011359 | to | FLP-003-000011360 |
| FLP-003-000011362 | to | FLP-003-000011369 |
| FLP-003-000011371 | to | FLP-003-000011373 |
| FLP-003-000011375 | to | FLP-003-000011379 |
| FLP-003-000011381 | to | FLP-003-000011382 |
| FLP-003-000011384 | to | FLP-003-000011386 |
| FLP-003-000011389 | to | FLP-003-000011389 |
| FLP-003-000011391 | to | FLP-003-000011392 |

| | | |
|---|---|---|
| FLP-003-000011394 | to | FLP-003-000011398 |
| FLP-003-000011400 | to | FLP-003-000011400 |
| FLP-003-000011402 | to | FLP-003-000011408 |
| FLP-003-000011410 | to | FLP-003-000011411 |
| FLP-003-000011413 | to | FLP-003-000011413 |
| FLP-003-000011415 | to | FLP-003-000011415 |
| FLP-003-000011417 | to | FLP-003-000011417 |
| FLP-003-000011419 | to | FLP-003-000011419 |
| FLP-003-000011423 | to | FLP-003-000011447 |
| FLP-003-000011449 | to | FLP-003-000011450 |
| FLP-003-000011463 | to | FLP-003-000011465 |
| FLP-003-000011468 | to | FLP-003-000011470 |
| FLP-003-000011474 | to | FLP-003-000011475 |
| FLP-003-000011478 | to | FLP-003-000011487 |
| FLP-003-000011489 | to | FLP-003-000011490 |
| FLP-003-000011492 | to | FLP-003-000011492 |
| FLP-003-000011494 | to | FLP-003-000011495 |
| FLP-003-000011497 | to | FLP-003-000011498 |
| FLP-003-000011501 | to | FLP-003-000011517 |
| FLP-003-000011520 | to | FLP-003-000011524 |
| FLP-003-000011527 | to | FLP-003-000011527 |
| FLP-003-000011530 | to | FLP-003-000011531 |
| FLP-003-000011533 | to | FLP-003-000011535 |
| FLP-003-000011537 | to | FLP-003-000011537 |
| FLP-003-000011539 | to | FLP-003-000011552 |
| FLP-003-000011555 | to | FLP-003-000011556 |
| FLP-003-000011558 | to | FLP-003-000011558 |
| FLP-003-000011560 | to | FLP-003-000011560 |
| FLP-003-000011565 | to | FLP-003-000011580 |
| FLP-003-000011582 | to | FLP-003-000011589 |
| FLP-003-000011591 | to | FLP-003-000011591 |
| FLP-003-000011593 | to | FLP-003-000011594 |
| FLP-003-000011596 | to | FLP-003-000011614 |
| FLP-003-000011616 | to | FLP-003-000011624 |
| FLP-003-000011627 | to | FLP-003-000011668 |
| FLP-003-000011670 | to | FLP-003-000011670 |
| FLP-003-000011672 | to | FLP-003-000011676 |
| FLP-003-000011679 | to | FLP-003-000011681 |
| FLP-003-000011683 | to | FLP-003-000011687 |
| FLP-003-000011689 | to | FLP-003-000011690 |
| FLP-003-000011692 | to | FLP-003-000011692 |
| FLP-003-000011694 | to | FLP-003-000011697 |
| FLP-003-000011704 | to | FLP-003-000011704 |
| FLP-003-000011706 | to | FLP-003-000011706 |

| | | |
|---|---|---|
| FLP-003-000011708 | to | FLP-003-000011709 |
| FLP-003-000011711 | to | FLP-003-000011711 |
| FLP-003-000011713 | to | FLP-003-000011716 |
| FLP-003-000011719 | to | FLP-003-000011724 |
| FLP-003-000011727 | to | FLP-003-000011730 |
| FLP-003-000011732 | to | FLP-003-000011737 |
| FLP-003-000011743 | to | FLP-003-000011746 |
| FLP-003-000011748 | to | FLP-003-000011751 |
| FLP-003-000011757 | to | FLP-003-000011757 |
| FLP-003-000011759 | to | FLP-003-000011762 |
| FLP-003-000011764 | to | FLP-003-000011764 |
| FLP-003-000011766 | to | FLP-003-000011768 |
| FLP-003-000011771 | to | FLP-003-000011771 |
| FLP-003-000011779 | to | FLP-003-000011784 |
| FLP-003-000011786 | to | FLP-003-000011789 |
| FLP-003-000011794 | to | FLP-003-000011806 |
| FLP-003-000011808 | to | FLP-003-000011809 |
| FLP-003-000011814 | to | FLP-003-000011814 |
| FLP-003-000011817 | to | FLP-003-000011817 |
| FLP-003-000011822 | to | FLP-003-000011822 |
| FLP-003-000011825 | to | FLP-003-000011846 |
| FLP-003-000011848 | to | FLP-003-000011852 |
| FLP-003-000011855 | to | FLP-003-000011856 |
| FLP-003-000011858 | to | FLP-003-000011861 |
| FLP-003-000011863 | to | FLP-003-000011871 |
| FLP-003-000011873 | to | FLP-003-000011896 |
| FLP-003-000011898 | to | FLP-003-000011901 |
| FLP-003-000011909 | to | FLP-003-000011915 |
| FLP-003-000011917 | to | FLP-003-000011926 |
| FLP-003-000011928 | to | FLP-003-000011940 |
| FLP-003-000011942 | to | FLP-003-000011949 |
| FLP-003-000011958 | to | FLP-003-000011958 |
| FLP-003-000011963 | to | FLP-003-000011968 |
| FLP-003-000011971 | to | FLP-003-000011974 |
| FLP-003-000011976 | to | FLP-003-000011978 |
| FLP-003-000011986 | to | FLP-003-000011995 |
| FLP-003-000011997 | to | FLP-003-000012022 |
| FLP-003-000012024 | to | FLP-003-000012031 |
| FLP-003-000012033 | to | FLP-003-000012042 |
| FLP-003-000012046 | to | FLP-003-000012047 |
| FLP-003-000012049 | to | FLP-003-000012055 |
| FLP-003-000012059 | to | FLP-003-000012059 |
| FLP-003-000012070 | to | FLP-003-000012083 |
| FLP-003-000012085 | to | FLP-003-000012085 |

| | | |
|---|---|---|
| FLP-003-000012087 | to | FLP-003-000012087 |
| FLP-003-000012089 | to | FLP-003-000012091 |
| FLP-003-000012093 | to | FLP-003-000012098 |
| FLP-003-000012103 | to | FLP-003-000012106 |
| FLP-003-000012108 | to | FLP-003-000012113 |
| FLP-003-000012125 | to | FLP-003-000012127 |
| FLP-003-000012130 | to | FLP-003-000012130 |
| FLP-003-000012132 | to | FLP-003-000012136 |
| FLP-003-000012140 | to | FLP-003-000012144 |
| FLP-003-000012146 | to | FLP-003-000012150 |
| FLP-003-000012153 | to | FLP-003-000012164 |
| GLP-001-000000001 | to | GLP-001-000000009 |
| GLP-001-000000011 | to | GLP-001-000000012 |
| GLP-001-000000015 | to | GLP-001-000000015 |
| GLP-001-000000018 | to | GLP-001-000000019 |
| GLP-001-000000022 | to | GLP-001-000000039 |
| GLP-001-000000041 | to | GLP-001-000000042 |
| GLP-001-000000044 | to | GLP-001-000000051 |
| GLP-001-000000053 | to | GLP-001-000000060 |
| GLP-001-000000062 | to | GLP-001-000000095 |
| GLP-001-000000097 | to | GLP-001-000000097 |
| GLP-001-000000099 | to | GLP-001-000000120 |
| GLP-001-000000122 | to | GLP-001-000000128 |
| GLP-001-000000132 | to | GLP-001-000000132 |
| GLP-001-000000134 | to | GLP-001-000000136 |
| GLP-001-000000138 | to | GLP-001-000000142 |
| GLP-001-000000144 | to | GLP-001-000000163 |
| GLP-001-000000165 | to | GLP-001-000000184 |
| GLP-001-000000190 | to | GLP-001-000000192 |
| GLP-001-000000195 | to | GLP-001-000000195 |
| GLP-001-000000197 | to | GLP-001-000000197 |
| GLP-001-000000199 | to | GLP-001-000000202 |
| GLP-001-000000204 | to | GLP-001-000000218 |
| GLP-001-000000220 | to | GLP-001-000000225 |
| GLP-001-000000229 | to | GLP-001-000000231 |
| GLP-001-000000234 | to | GLP-001-000000235 |
| GLP-001-000000237 | to | GLP-001-000000237 |
| GLP-001-000000239 | to | GLP-001-000000242 |
| GLP-001-000000244 | to | GLP-001-000000244 |
| GLP-001-000000246 | to | GLP-001-000000253 |
| GLP-001-000000255 | to | GLP-001-000000257 |
| GLP-001-000000260 | to | GLP-001-000000261 |
| GLP-001-000000267 | to | GLP-001-000000267 |
| GLP-001-000000270 | to | GLP-001-000000271 |

| | | |
|---|---|---|
| GLP-001-000000273 | to | GLP-001-000000274 |
| GLP-001-000000276 | to | GLP-001-000000276 |
| GLP-001-000000280 | to | GLP-001-000000280 |
| GLP-001-000000282 | to | GLP-001-000000311 |
| GLP-001-000000313 | to | GLP-001-000000340 |
| GLP-001-000000342 | to | GLP-001-000000342 |
| GLP-001-000000344 | to | GLP-001-000000345 |
| GLP-001-000000349 | to | GLP-001-000000354 |
| GLP-001-000000356 | to | GLP-001-000000371 |
| GLP-001-000000373 | to | GLP-001-000000375 |
| GLP-001-000000377 | to | GLP-001-000000380 |
| GLP-001-000000384 | to | GLP-001-000000411 |
| GLP-001-000000413 | to | GLP-001-000000417 |
| GLP-001-000000419 | to | GLP-001-000000420 |
| GLP-001-000000422 | to | GLP-001-000000422 |
| GLP-001-000000424 | to | GLP-001-000000429 |
| GLP-001-000000431 | to | GLP-001-000000432 |
| GLP-001-000000434 | to | GLP-001-000000435 |
| GLP-001-000000437 | to | GLP-001-000000438 |
| GLP-001-000000440 | to | GLP-001-000000441 |
| GLP-001-000000446 | to | GLP-001-000000448 |
| GLP-001-000000451 | to | GLP-001-000000452 |
| GLP-001-000000455 | to | GLP-001-000000457 |
| GLP-001-000000463 | to | GLP-001-000000466 |
| GLP-001-000000471 | to | GLP-001-000000471 |
| GLP-001-000000473 | to | GLP-001-000000473 |
| GLP-001-000000475 | to | GLP-001-000000475 |
| GLP-001-000000477 | to | GLP-001-000000479 |
| GLP-001-000000483 | to | GLP-001-000000483 |
| GLP-001-000000485 | to | GLP-001-000000494 |
| GLP-001-000000496 | to | GLP-001-000000504 |
| GLP-001-000000506 | to | GLP-001-000000506 |
| GLP-001-000000508 | to | GLP-001-000000508 |
| GLP-001-000000510 | to | GLP-001-000000510 |
| GLP-001-000000512 | to | GLP-001-000000526 |
| GLP-001-000000528 | to | GLP-001-000000529 |
| GLP-001-000000531 | to | GLP-001-000000537 |
| GLP-001-000000539 | to | GLP-001-000000576 |
| GLP-001-000000578 | to | GLP-001-000000580 |
| GLP-001-000000582 | to | GLP-001-000000582 |
| GLP-001-000000584 | to | GLP-001-000000596 |
| GLP-001-000000598 | to | GLP-001-000000611 |
| GLP-001-000000613 | to | GLP-001-000000648 |
| GLP-001-000000650 | to | GLP-001-000000658 |

| | | |
|---|---|---|
| GLP-001-000000660 | to | GLP-001-000000674 |
| GLP-001-000000678 | to | GLP-001-000000682 |
| GLP-001-000000684 | to | GLP-001-000000689 |
| GLP-001-000000691 | to | GLP-001-000000693 |
| GLP-001-000000695 | to | GLP-001-000000702 |
| GLP-001-000000706 | to | GLP-001-000000708 |
| GLP-001-000000710 | to | GLP-001-000000713 |
| GLP-001-000000716 | to | GLP-001-000000743 |
| GLP-001-000000745 | to | GLP-001-000000746 |
| GLP-001-000000749 | to | GLP-001-000000749 |
| GLP-001-000000751 | to | GLP-001-000000752 |
| GLP-001-000000754 | to | GLP-001-000000754 |
| GLP-001-000000757 | to | GLP-001-000000761 |
| GLP-001-000000763 | to | GLP-001-000000768 |
| GLP-001-000000770 | to | GLP-001-000000773 |
| GLP-001-000000775 | to | GLP-001-000000779 |
| GLP-001-000000781 | to | GLP-001-000000797 |
| GLP-001-000000802 | to | GLP-001-000000802 |
| GLP-001-000000804 | to | GLP-001-000000811 |
| GLP-001-000000815 | to | GLP-001-000000816 |
| GLP-001-000000818 | to | GLP-001-000000819 |
| GLP-001-000000823 | to | GLP-001-000000824 |
| GLP-001-000000826 | to | GLP-001-000000826 |
| GLP-001-000000828 | to | GLP-001-000000830 |
| GLP-001-000000832 | to | GLP-001-000000832 |
| GLP-001-000000836 | to | GLP-001-000000837 |
| GLP-001-000000840 | to | GLP-001-000000841 |
| GLP-001-000000844 | to | GLP-001-000000845 |
| GLP-001-000000848 | to | GLP-001-000000849 |
| GLP-001-000000851 | to | GLP-001-000000877 |
| GLP-001-000000879 | to | GLP-001-000000887 |
| GLP-001-000000890 | to | GLP-001-000000904 |
| GLP-001-000000906 | to | GLP-001-000000906 |
| GLP-001-000000909 | to | GLP-001-000000909 |
| GLP-001-000000911 | to | GLP-001-000000911 |
| GLP-001-000000914 | to | GLP-001-000000914 |
| GLP-001-000000917 | to | GLP-001-000000921 |
| GLP-001-000000925 | to | GLP-001-000000928 |
| GLP-001-000000930 | to | GLP-001-000000938 |
| GLP-001-000000940 | to | GLP-001-000000961 |
| GLP-001-000000964 | to | GLP-001-000000971 |
| GLP-001-000000973 | to | GLP-001-000000981 |
| GLP-001-000000983 | to | GLP-001-000000983 |
| GLP-001-000000985 | to | GLP-001-000000985 |

| | | |
|---|---|---|
| GLP-001-000000987 | to | GLP-001-000000987 |
| GLP-001-000000989 | to | GLP-001-000000990 |
| GLP-001-000000992 | to | GLP-001-000000996 |
| GLP-001-000000999 | to | GLP-001-000001025 |
| GLP-001-000001028 | to | GLP-001-000001029 |
| GLP-001-000001031 | to | GLP-001-000001031 |
| GLP-001-000001034 | to | GLP-001-000001034 |
| GLP-001-000001039 | to | GLP-001-000001040 |
| GLP-001-000001044 | to | GLP-001-000001044 |
| GLP-001-000001046 | to | GLP-001-000001046 |
| GLP-001-000001052 | to | GLP-001-000001070 |
| GLP-001-000001072 | to | GLP-001-000001077 |
| GLP-001-000001079 | to | GLP-001-000001089 |
| GLP-001-000001091 | to | GLP-001-000001098 |
| GLP-001-000001104 | to | GLP-001-000001104 |
| GLP-001-000001107 | to | GLP-001-000001109 |
| GLP-001-000001113 | to | GLP-001-000001113 |
| GLP-001-000001117 | to | GLP-001-000001117 |
| GLP-001-000001120 | to | GLP-001-000001127 |
| GLP-001-000001129 | to | GLP-001-000001130 |
| GLP-001-000001133 | to | GLP-001-000001133 |
| GLP-001-000001136 | to | GLP-001-000001137 |
| GLP-001-000001140 | to | GLP-001-000001149 |
| GLP-001-000001151 | to | GLP-001-000001152 |
| GLP-001-000001155 | to | GLP-001-000001155 |
| GLP-001-000001163 | to | GLP-001-000001170 |
| GLP-001-000001172 | to | GLP-001-000001175 |
| GLP-001-000001177 | to | GLP-001-000001182 |
| GLP-001-000001184 | to | GLP-001-000001190 |
| GLP-001-000001192 | to | GLP-001-000001192 |
| GLP-001-000001194 | to | GLP-001-000001194 |
| GLP-001-000001197 | to | GLP-001-000001197 |
| GLP-001-000001199 | to | GLP-001-000001199 |
| GLP-001-000001201 | to | GLP-001-000001201 |
| GLP-001-000001203 | to | GLP-001-000001207 |
| GLP-001-000001209 | to | GLP-001-000001210 |
| GLP-001-000001213 | to | GLP-001-000001226 |
| GLP-001-000001230 | to | GLP-001-000001233 |
| GLP-001-000001235 | to | GLP-001-000001236 |
| GLP-001-000001240 | to | GLP-001-000001249 |
| GLP-001-000001251 | to | GLP-001-000001252 |
| GLP-001-000001254 | to | GLP-001-000001257 |
| GLP-001-000001259 | to | GLP-001-000001262 |
| GLP-001-000001267 | to | GLP-001-000001269 |

| | | |
|---|---|---|
| GLP-001-000001277 | to | GLP-001-000001278 |
| GLP-001-000001281 | to | GLP-001-000001283 |
| GLP-001-000001285 | to | GLP-001-000001285 |
| GLP-001-000001301 | to | GLP-001-000001301 |
| GLP-001-000001303 | to | GLP-001-000001303 |
| GLP-001-000001305 | to | GLP-001-000001316 |
| GLP-001-000001319 | to | GLP-001-000001320 |
| GLP-001-000001323 | to | GLP-001-000001324 |
| GLP-001-000001326 | to | GLP-001-000001329 |
| GLP-001-000001331 | to | GLP-001-000001334 |
| GLP-001-000001336 | to | GLP-001-000001342 |
| GLP-001-000001347 | to | GLP-001-000001351 |
| GLP-001-000001356 | to | GLP-001-000001357 |
| GLP-001-000001359 | to | GLP-001-000001364 |
| GLP-001-000001366 | to | GLP-001-000001382 |
| GLP-001-000001384 | to | GLP-001-000001386 |
| GLP-001-000001391 | to | GLP-001-000001395 |
| GLP-001-000001397 | to | GLP-001-000001397 |
| GLP-001-000001399 | to | GLP-001-000001399 |
| GLP-001-000001402 | to | GLP-001-000001403 |
| GLP-001-000001406 | to | GLP-001-000001406 |
| GLP-001-000001412 | to | GLP-001-000001415 |
| GLP-001-000001419 | to | GLP-001-000001419 |
| GLP-001-000001421 | to | GLP-001-000001425 |
| GLP-001-000001427 | to | GLP-001-000001427 |
| GLP-001-000001429 | to | GLP-001-000001441 |
| GLP-001-000001447 | to | GLP-001-000001451 |
| GLP-001-000001454 | to | GLP-001-000001454 |
| GLP-001-000001456 | to | GLP-001-000001459 |
| GLP-001-000001462 | to | GLP-001-000001465 |
| GLP-001-000001467 | to | GLP-001-000001467 |
| GLP-001-000001469 | to | GLP-001-000001470 |
| GLP-001-000001473 | to | GLP-001-000001473 |
| GLP-001-000001476 | to | GLP-001-000001476 |
| GLP-001-000001479 | to | GLP-001-000001479 |
| GLP-001-000001490 | to | GLP-001-000001490 |
| GLP-001-000001492 | to | GLP-001-000001493 |
| GLP-001-000001498 | to | GLP-001-000001498 |
| GLP-001-000001502 | to | GLP-001-000001502 |
| GLP-001-000001516 | to | GLP-001-000001518 |
| GLP-001-000001520 | to | GLP-001-000001531 |
| GLP-001-000001533 | to | GLP-001-000001533 |
| GLP-001-000001535 | to | GLP-001-000001535 |
| GLP-001-000001539 | to | GLP-001-000001544 |

| | | |
|---|---|---|
| GLP-001-000001546 | to | GLP-001-000001549 |
| GLP-001-000001551 | to | GLP-001-000001552 |
| GLP-001-000001554 | to | GLP-001-000001560 |
| GLP-001-000001562 | to | GLP-001-000001572 |
| GLP-001-000001574 | to | GLP-001-000001597 |
| GLP-001-000001599 | to | GLP-001-000001599 |
| GLP-001-000001601 | to | GLP-001-000001605 |
| GLP-001-000001609 | to | GLP-001-000001611 |
| GLP-001-000001613 | to | GLP-001-000001636 |
| GLP-001-000001638 | to | GLP-001-000001638 |
| GLP-001-000001641 | to | GLP-001-000001641 |
| GLP-001-000001643 | to | GLP-001-000001644 |
| GLP-001-000001646 | to | GLP-001-000001654 |
| GLP-001-000001656 | to | GLP-001-000001662 |
| GLP-001-000001664 | to | GLP-001-000001666 |
| GLP-001-000001669 | to | GLP-001-000001720 |
| GLP-001-000001722 | to | GLP-001-000001722 |
| GLP-001-000001725 | to | GLP-001-000001740 |
| GLP-001-000001742 | to | GLP-001-000001766 |
| GLP-001-000001768 | to | GLP-001-000001775 |
| GLP-001-000001777 | to | GLP-001-000001777 |
| GLP-001-000001779 | to | GLP-001-000001779 |
| GLP-001-000001781 | to | GLP-001-000001781 |
| GLP-001-000001783 | to | GLP-001-000001802 |
| GLP-001-000001804 | to | GLP-001-000001805 |
| GLP-001-000001808 | to | GLP-001-000001808 |
| GLP-001-000001810 | to | GLP-001-000001811 |
| GLP-001-000001813 | to | GLP-001-000001814 |
| GLP-001-000001816 | to | GLP-001-000001833 |
| GLP-001-000001835 | to | GLP-001-000001851 |
| GLP-001-000001853 | to | GLP-001-000001870 |
| GLP-001-000001872 | to | GLP-001-000001887 |
| GLP-001-000001889 | to | GLP-001-000001904 |
| GLP-001-000001906 | to | GLP-001-000001908 |
| GLP-001-000001910 | to | GLP-001-000001917 |
| GLP-001-000001919 | to | GLP-001-000001919 |
| GLP-001-000001921 | to | GLP-001-000001932 |
| GLP-001-000001934 | to | GLP-001-000001951 |
| GLP-001-000001953 | to | GLP-001-000001987 |
| GLP-001-000001989 | to | GLP-001-000001989 |
| GLP-001-000001993 | to | GLP-001-000002012 |
| GLP-001-000002014 | to | GLP-001-000002056 |
| GLP-001-000002058 | to | GLP-001-000002059 |
| GLP-001-000002061 | to | GLP-001-000002069 |

| | | |
|---|---|---|
| GLP-001-000002071 | to | GLP-001-000002079 |
| GLP-001-000002081 | to | GLP-001-000002090 |
| GLP-001-000002092 | to | GLP-001-000002116 |
| GLP-001-000002118 | to | GLP-001-000002125 |
| GLP-001-000002127 | to | GLP-001-000002155 |
| GLP-001-000002157 | to | GLP-001-000002164 |
| GLP-001-000002166 | to | GLP-001-000002175 |
| GLP-001-000002178 | to | GLP-001-000002196 |
| GLP-001-000002199 | to | GLP-001-000002203 |
| GLP-001-000002205 | to | GLP-001-000002206 |
| GLP-001-000002210 | to | GLP-001-000002210 |
| GLP-001-000002212 | to | GLP-001-000002213 |
| GLP-001-000002215 | to | GLP-001-000002215 |
| GLP-001-000002217 | to | GLP-001-000002226 |
| GLP-001-000002228 | to | GLP-001-000002230 |
| GLP-001-000002232 | to | GLP-001-000002232 |
| GLP-001-000002234 | to | GLP-001-000002238 |
| GLP-001-000002240 | to | GLP-001-000002253 |
| GLP-001-000002255 | to | GLP-001-000002257 |
| GLP-001-000002260 | to | GLP-001-000002281 |
| GLP-001-000002283 | to | GLP-001-000002291 |
| GLP-001-000002293 | to | GLP-001-000002293 |
| GLP-001-000002295 | to | GLP-001-000002295 |
| GLP-001-000002298 | to | GLP-001-000002303 |
| GLP-001-000002305 | to | GLP-001-000002308 |
| GLP-001-000002310 | to | GLP-001-000002310 |
| GLP-001-000002313 | to | GLP-001-000002315 |
| GLP-001-000002317 | to | GLP-001-000002324 |
| GLP-001-000002328 | to | GLP-001-000002330 |
| GLP-001-000002332 | to | GLP-001-000002336 |
| GLP-001-000002338 | to | GLP-001-000002342 |
| GLP-001-000002345 | to | GLP-001-000002346 |
| GLP-001-000002348 | to | GLP-001-000002388 |
| GLP-001-000002392 | to | GLP-001-000002392 |
| GLP-001-000002395 | to | GLP-001-000002397 |
| GLP-001-000002400 | to | GLP-001-000002410 |
| GLP-001-000002413 | to | GLP-001-000002415 |
| GLP-001-000002424 | to | GLP-001-000002428 |
| GLP-001-000002431 | to | GLP-001-000002433 |
| GLP-001-000002435 | to | GLP-001-000002436 |
| GLP-001-000002438 | to | GLP-001-000002442 |
| GLP-001-000002446 | to | GLP-001-000002447 |
| GLP-001-000002450 | to | GLP-001-000002456 |
| GLP-001-000002460 | to | GLP-001-000002466 |

| | | |
|---|---|---|
| GLP-001-000002468 | to | GLP-001-000002469 |
| GLP-001-000002471 | to | GLP-001-000002472 |
| GLP-001-000002475 | to | GLP-001-000002476 |
| GLP-001-000002478 | to | GLP-001-000002479 |
| GLP-001-000002481 | to | GLP-001-000002488 |
| GLP-001-000002490 | to | GLP-001-000002491 |
| GLP-001-000002495 | to | GLP-001-000002495 |
| GLP-001-000002498 | to | GLP-001-000002501 |
| GLP-001-000002504 | to | GLP-001-000002505 |
| GLP-001-000002507 | to | GLP-001-000002508 |
| GLP-001-000002512 | to | GLP-001-000002512 |
| GLP-001-000002516 | to | GLP-001-000002517 |
| GLP-001-000002519 | to | GLP-001-000002519 |
| GLP-001-000002523 | to | GLP-001-000002523 |
| GLP-001-000002525 | to | GLP-001-000002527 |
| GLP-001-000002529 | to | GLP-001-000002532 |
| GLP-001-000002539 | to | GLP-001-000002540 |
| GLP-001-000002545 | to | GLP-001-000002546 |
| GLP-001-000002549 | to | GLP-001-000002549 |
| GLP-001-000002558 | to | GLP-001-000002558 |
| GLP-001-000002562 | to | GLP-001-000002571 |
| GLP-001-000002574 | to | GLP-001-000002574 |
| GLP-001-000002576 | to | GLP-001-000002584 |
| GLP-001-000002586 | to | GLP-001-000002610 |
| GLP-001-000002612 | to | GLP-001-000002617 |
| GLP-001-000002619 | to | GLP-001-000002619 |
| GLP-001-000002622 | to | GLP-001-000002654 |
| GLP-001-000002657 | to | GLP-001-000002657 |
| GLP-001-000002659 | to | GLP-001-000002663 |
| GLP-001-000002665 | to | GLP-001-000002675 |
| GLP-001-000002677 | to | GLP-001-000002680 |
| GLP-001-000002682 | to | GLP-001-000002724 |
| GLP-001-000002726 | to | GLP-001-000002753 |
| GLP-001-000002755 | to | GLP-001-000002761 |
| GLP-001-000002763 | to | GLP-001-000002764 |
| GLP-001-000002766 | to | GLP-001-000002766 |
| GLP-001-000002768 | to | GLP-001-000002772 |
| GLP-001-000002774 | to | GLP-001-000002777 |
| GLP-001-000002779 | to | GLP-001-000002785 |
| GLP-001-000002787 | to | GLP-001-000002787 |
| GLP-001-000002789 | to | GLP-001-000002801 |
| GLP-001-000002803 | to | GLP-001-000002804 |
| GLP-001-000002806 | to | GLP-001-000002821 |
| GLP-001-000002824 | to | GLP-001-000002843 |

| | | |
|---|---|---|
| GLP-001-000002845 | to | GLP-001-000002846 |
| GLP-001-000002848 | to | GLP-001-000002856 |
| GLP-001-000002862 | to | GLP-001-000002865 |
| GLP-001-000002867 | to | GLP-001-000002871 |
| GLP-001-000002873 | to | GLP-001-000002879 |
| GLP-001-000002883 | to | GLP-001-000002883 |
| GLP-001-000002886 | to | GLP-001-000002886 |
| GLP-001-000002889 | to | GLP-001-000002909 |
| GLP-001-000002911 | to | GLP-001-000002916 |
| GLP-001-000002919 | to | GLP-001-000002923 |
| GLP-001-000002927 | to | GLP-001-000002935 |
| GLP-001-000002937 | to | GLP-001-000002937 |
| GLP-001-000002943 | to | GLP-001-000002955 |
| GLP-001-000002959 | to | GLP-001-000002960 |
| GLP-001-000002964 | to | GLP-001-000002978 |
| GLP-001-000002980 | to | GLP-001-000002991 |
| GLP-001-000002996 | to | GLP-001-000002997 |
| GLP-001-000003001 | to | GLP-001-000003009 |
| GLP-001-000003011 | to | GLP-001-000003012 |
| GLP-001-000003014 | to | GLP-001-000003026 |
| GLP-001-000003028 | to | GLP-001-000003037 |
| GLP-001-000003040 | to | GLP-001-000003041 |
| GLP-001-000003043 | to | GLP-001-000003043 |
| GLP-001-000003055 | to | GLP-001-000003058 |
| GLP-001-000003060 | to | GLP-001-000003069 |
| GLP-001-000003071 | to | GLP-001-000003084 |
| GLP-001-000003086 | to | GLP-001-000003089 |
| GLP-001-000003091 | to | GLP-001-000003091 |
| GLP-001-000003093 | to | GLP-001-000003098 |
| GLP-001-000003101 | to | GLP-001-000003102 |
| GLP-001-000003106 | to | GLP-001-000003106 |
| GLP-001-000003110 | to | GLP-001-000003117 |
| GLP-001-000003120 | to | GLP-001-000003132 |
| GLP-001-000003134 | to | GLP-001-000003134 |
| GLP-001-000003136 | to | GLP-001-000003141 |
| GLP-001-000003143 | to | GLP-001-000003155 |
| GLP-001-000003161 | to | GLP-001-000003163 |
| GLP-001-000003166 | to | GLP-001-000003185 |
| GLP-001-000003197 | to | GLP-001-000003197 |
| GLP-001-000003202 | to | GLP-001-000003207 |
| GLP-001-000003220 | to | GLP-001-000003225 |
| GLP-001-000003227 | to | GLP-001-000003227 |
| GLP-001-000003229 | to | GLP-001-000003233 |
| GLP-001-000003235 | to | GLP-001-000003252 |

| | | |
|---|---|---|
| GLP-001-000003254 | to | GLP-001-000003254 |
| GLP-001-000003258 | to | GLP-001-000003258 |
| GLP-001-000003261 | to | GLP-001-000003266 |
| GLP-001-000003270 | to | GLP-001-000003270 |
| GLP-001-000003272 | to | GLP-001-000003278 |
| GLP-001-000003280 | to | GLP-001-000003281 |
| GLP-001-000003283 | to | GLP-001-000003284 |
| GLP-001-000003288 | to | GLP-001-000003288 |
| GLP-001-000003291 | to | GLP-001-000003298 |
| GLP-001-000003300 | to | GLP-001-000003303 |
| GLP-001-000003305 | to | GLP-001-000003306 |
| GLP-001-000003312 | to | GLP-001-000003331 |
| GLP-001-000003334 | to | GLP-001-000003334 |
| GLP-001-000003340 | to | GLP-001-000003341 |
| GLP-001-000003345 | to | GLP-001-000003347 |
| GLP-001-000003349 | to | GLP-001-000003352 |
| GLP-001-000003355 | to | GLP-001-000003357 |
| GLP-001-000003360 | to | GLP-001-000003367 |
| GLP-001-000003374 | to | GLP-001-000003374 |
| GLP-001-000003387 | to | GLP-001-000003387 |
| GLP-001-000003416 | to | GLP-001-000003417 |
| GLP-001-000003419 | to | GLP-001-000003446 |
| GLP-001-000003449 | to | GLP-001-000003475 |
| GLP-001-000003481 | to | GLP-001-000003483 |
| GLP-001-000003486 | to | GLP-001-000003486 |
| GLP-001-000003491 | to | GLP-001-000003494 |
| GLP-001-000003496 | to | GLP-001-000003497 |
| GLP-001-000003513 | to | GLP-001-000003517 |
| GLP-001-000003521 | to | GLP-001-000003524 |
| GLP-001-000003527 | to | GLP-001-000003530 |
| GLP-001-000003532 | to | GLP-001-000003532 |
| GLP-001-000003534 | to | GLP-001-000003540 |
| GLP-001-000003543 | to | GLP-001-000003546 |
| GLP-001-000003548 | to | GLP-001-000003552 |
| GLP-001-000003555 | to | GLP-001-000003556 |
| GLP-001-000003559 | to | GLP-001-000003565 |
| GLP-001-000003567 | to | GLP-001-000003569 |
| GLP-001-000003574 | to | GLP-001-000003576 |
| GLP-001-000003578 | to | GLP-001-000003579 |
| GLP-001-000003583 | to | GLP-001-000003583 |
| GLP-001-000003585 | to | GLP-001-000003610 |
| GLP-001-000003612 | to | GLP-001-000003615 |
| GLP-001-000003617 | to | GLP-001-000003617 |
| GLP-001-000003620 | to | GLP-001-000003622 |

| | | |
|---|---|---|
| GLP-001-000003624 | to | GLP-001-000003628 |
| GLP-001-000003630 | to | GLP-001-000003646 |
| GLP-001-000003654 | to | GLP-001-000003657 |
| GLP-001-000003659 | to | GLP-001-000003668 |
| GLP-001-000003670 | to | GLP-001-000003672 |
| GLP-001-000003674 | to | GLP-001-000003674 |
| GLP-001-000003684 | to | GLP-001-000003684 |
| GLP-001-000003720 | to | GLP-001-000003721 |
| GLP-001-000003723 | to | GLP-001-000003733 |
| GLP-001-000003739 | to | GLP-001-000003742 |
| GLP-001-000003744 | to | GLP-001-000003751 |
| GLP-001-000003756 | to | GLP-001-000003790 |
| GLP-001-000003825 | to | GLP-001-000003825 |
| GLP-001-000003836 | to | GLP-001-000003838 |
| GLP-001-000003840 | to | GLP-001-000003845 |
| GLP-001-000003847 | to | GLP-001-000003847 |
| GLP-001-000003849 | to | GLP-001-000003853 |
| GLP-001-000003855 | to | GLP-001-000003855 |
| GLP-001-000003859 | to | GLP-001-000003859 |
| GLP-001-000003861 | to | GLP-001-000003862 |
| GLP-001-000003864 | to | GLP-001-000003864 |
| GLP-001-000003866 | to | GLP-001-000003866 |
| GLP-001-000003868 | to | GLP-001-000003903 |
| GLP-001-000003906 | to | GLP-001-000003922 |
| GLP-001-000003924 | to | GLP-001-000003925 |
| GLP-001-000003927 | to | GLP-001-000003936 |
| GLP-001-000003938 | to | GLP-001-000003938 |
| GLP-001-000003940 | to | GLP-001-000003950 |
| GLP-001-000003952 | to | GLP-001-000003957 |
| GLP-001-000003959 | to | GLP-001-000003966 |
| GLP-001-000003970 | to | GLP-001-000003979 |
| GLP-001-000003981 | to | GLP-001-000003982 |
| GLP-001-000003984 | to | GLP-001-000003987 |
| GLP-001-000003989 | to | GLP-001-000003991 |
| GLP-001-000003995 | to | GLP-001-000003996 |
| GLP-001-000003998 | to | GLP-001-000004000 |
| GLP-001-000004003 | to | GLP-001-000004022 |
| GLP-001-000004024 | to | GLP-001-000004026 |
| GLP-001-000004028 | to | GLP-001-000004028 |
| GLP-001-000004030 | to | GLP-001-000004045 |
| GLP-001-000004047 | to | GLP-001-000004047 |
| GLP-001-000004049 | to | GLP-001-000004054 |
| GLP-001-000004056 | to | GLP-001-000004065 |
| GLP-001-000004084 | to | GLP-001-000004084 |

| | | |
|---|---|---|
| GLP-001-000004115 | to | GLP-001-000004131 |
| GLP-001-000004133 | to | GLP-001-000004141 |
| GLP-001-000004148 | to | GLP-001-000004148 |
| GLP-001-000004151 | to | GLP-001-000004162 |
| GLP-001-000004166 | to | GLP-001-000004168 |
| GLP-001-000004170 | to | GLP-001-000004182 |
| GLP-001-000004185 | to | GLP-001-000004187 |
| GLP-001-000004189 | to | GLP-001-000004201 |
| GLP-001-000004203 | to | GLP-001-000004203 |
| GLP-001-000004208 | to | GLP-001-000004209 |
| GLP-001-000004215 | to | GLP-001-000004238 |
| GLP-001-000004242 | to | GLP-001-000004242 |
| GLP-001-000004245 | to | GLP-001-000004247 |
| GLP-001-000004249 | to | GLP-001-000004259 |
| GLP-001-000004262 | to | GLP-001-000004262 |
| GLP-001-000004264 | to | GLP-001-000004268 |
| GLP-001-000004270 | to | GLP-001-000004286 |
| GLP-001-000004316 | to | GLP-001-000004318 |
| GLP-001-000004320 | to | GLP-001-000004339 |
| GLP-001-000004341 | to | GLP-001-000004352 |
| GLP-001-000004354 | to | GLP-001-000004367 |
| GLP-001-000004369 | to | GLP-001-000004369 |
| GLP-001-000004371 | to | GLP-001-000004381 |
| GLP-001-000004388 | to | GLP-001-000004397 |
| GLP-001-000004399 | to | GLP-001-000004404 |
| GLP-001-000004406 | to | GLP-001-000004457 |
| GLP-001-000004461 | to | GLP-001-000004461 |
| GLP-001-000004466 | to | GLP-001-000004475 |
| GLP-001-000004477 | to | GLP-001-000004477 |
| GLP-001-000004479 | to | GLP-001-000004479 |
| GLP-001-000004481 | to | GLP-001-000004482 |
| GLP-001-000004489 | to | GLP-001-000004490 |
| GLP-001-000004492 | to | GLP-001-000004499 |
| GLP-001-000004501 | to | GLP-001-000004512 |
| GLP-001-000004514 | to | GLP-001-000004516 |
| GLP-001-000004524 | to | GLP-001-000004526 |
| GLP-001-000004530 | to | GLP-001-000004534 |
| GLP-001-000004536 | to | GLP-001-000004540 |
| GLP-001-000004583 | to | GLP-001-000004588 |
| GLP-001-000004591 | to | GLP-001-000004591 |
| GLP-001-000004593 | to | GLP-001-000004597 |
| GLP-001-000004599 | to | GLP-001-000004606 |
| GLP-001-000004609 | to | GLP-001-000004612 |
| GLP-001-000004617 | to | GLP-001-000004619 |

| GLP-001-000004626 | to | GLP-001-000004635 |
|---|---|---|
| GLP-001-000004641 | to | GLP-001-000004641 |
| GLP-001-000004646 | to | GLP-001-000004646 |
| GLP-001-000004649 | to | GLP-001-000004652 |
| GLP-001-000004655 | to | GLP-001-000004655 |
| GLP-001-000004657 | to | GLP-001-000004659 |
| GLP-001-000004663 | to | GLP-001-000004669 |
| GLP-001-000004671 | to | GLP-001-000004680 |
| GLP-001-000004683 | to | GLP-001-000004686 |
| GLP-001-000004688 | to | GLP-001-000004729 |
| HLP-095-000000002 | to | HLP-095-000000009 |
| HLP-095-000000011 | to | HLP-095-000000013 |
| HLP-095-000000016 | to | HLP-095-000000016 |
| HLP-095-000000018 | to | HLP-095-000000022 |
| HLP-095-000000024 | to | HLP-095-000000030 |
| HLP-095-000000032 | to | HLP-095-000000034 |
| HLP-095-000000036 | to | HLP-095-000000036 |
| HLP-095-000000039 | to | HLP-095-000000040 |
| HLP-095-000000042 | to | HLP-095-000000042 |
| HLP-095-000000050 | to | HLP-095-000000050 |
| HLP-095-000000053 | to | HLP-095-000000066 |
| HLP-095-000000068 | to | HLP-095-000000069 |
| HLP-095-000000071 | to | HLP-095-000000074 |
| HLP-095-000000077 | to | HLP-095-000000077 |
| HLP-095-000000080 | to | HLP-095-000000081 |
| HLP-095-000000086 | to | HLP-095-000000088 |
| HLP-095-000000090 | to | HLP-095-000000095 |
| HLP-095-000000099 | to | HLP-095-000000100 |
| HLP-095-000000102 | to | HLP-095-000000104 |
| HLP-095-000000106 | to | HLP-095-000000107 |
| HLP-095-000000111 | to | HLP-095-000000118 |
| HLP-095-000000121 | to | HLP-095-000000124 |
| HLP-095-000000126 | to | HLP-095-000000127 |
| HLP-095-000000129 | to | HLP-095-000000137 |
| HLP-095-000000139 | to | HLP-095-000000140 |
| HLP-095-000000142 | to | HLP-095-000000144 |
| HLP-095-000000146 | to | HLP-095-000000158 |
| HLP-095-000000164 | to | HLP-095-000000165 |
| HLP-095-000000171 | to | HLP-095-000000177 |
| HLP-095-000000181 | to | HLP-095-000000188 |
| HLP-095-000000190 | to | HLP-095-000000201 |
| HLP-095-000000203 | to | HLP-095-000000230 |
| HLP-095-000000237 | to | HLP-095-000000247 |
| HLP-095-000000250 | to | HLP-095-000000254 |

| | | |
|---|---|---|
| HLP-095-000000257 | to | HLP-095-000000257 |
| HLP-095-000000259 | to | HLP-095-000000261 |
| HLP-095-000000263 | to | HLP-095-000000265 |
| HLP-095-000000267 | to | HLP-095-000000270 |
| HLP-095-000000274 | to | HLP-095-000000276 |
| HLP-095-000000280 | to | HLP-095-000000282 |
| HLP-095-000000284 | to | HLP-095-000000285 |
| HLP-095-000000287 | to | HLP-095-000000287 |
| HLP-095-000000289 | to | HLP-095-000000293 |
| HLP-095-000000295 | to | HLP-095-000000303 |
| HLP-095-000000305 | to | HLP-095-000000309 |
| HLP-095-000000311 | to | HLP-095-000000314 |
| HLP-095-000000316 | to | HLP-095-000000320 |
| HLP-095-000000322 | to | HLP-095-000000325 |
| HLP-095-000000327 | to | HLP-095-000000332 |
| HLP-095-000000336 | to | HLP-095-000000336 |
| HLP-095-000000338 | to | HLP-095-000000339 |
| HLP-095-000000341 | to | HLP-095-000000343 |
| HLP-095-000000345 | to | HLP-095-000000345 |
| HLP-095-000000347 | to | HLP-095-000000353 |
| HLP-095-000000355 | to | HLP-095-000000361 |
| HLP-095-000000363 | to | HLP-095-000000363 |
| HLP-095-000000365 | to | HLP-095-000000366 |
| HLP-095-000000368 | to | HLP-095-000000369 |
| HLP-095-000000371 | to | HLP-095-000000371 |
| HLP-095-000000380 | to | HLP-095-000000386 |
| HLP-095-000000389 | to | HLP-095-000000395 |
| HLP-095-000000397 | to | HLP-095-000000403 |
| HLP-095-000000405 | to | HLP-095-000000405 |
| HLP-095-000000407 | to | HLP-095-000000410 |
| HLP-095-000000415 | to | HLP-095-000000444 |
| HLP-095-000000447 | to | HLP-095-000000447 |
| HLP-095-000000451 | to | HLP-095-000000453 |
| HLP-095-000000455 | to | HLP-095-000000456 |
| HLP-095-000000459 | to | HLP-095-000000459 |
| HLP-095-000000462 | to | HLP-095-000000462 |
| HLP-095-000000465 | to | HLP-095-000000467 |
| HLP-095-000000470 | to | HLP-095-000000470 |
| HLP-095-000000474 | to | HLP-095-000000480 |
| HLP-095-000000482 | to | HLP-095-000000483 |
| HLP-095-000000485 | to | HLP-095-000000491 |
| HLP-095-000000494 | to | HLP-095-000000502 |
| HLP-095-000000504 | to | HLP-095-000000506 |
| HLP-095-000000509 | to | HLP-095-000000518 |

| | | |
|---|---|---|
| HLP-095-000000524 | to | HLP-095-000000524 |
| HLP-095-000000528 | to | HLP-095-000000528 |
| HLP-095-000000530 | to | HLP-095-000000530 |
| HLP-095-000000532 | to | HLP-095-000000535 |
| HLP-095-000000549 | to | HLP-095-000000550 |
| HLP-095-000000552 | to | HLP-095-000000555 |
| HLP-095-000000575 | to | HLP-095-000000575 |
| HLP-095-000000580 | to | HLP-095-000000586 |
| HLP-095-000000602 | to | HLP-095-000000606 |
| HLP-095-000000622 | to | HLP-095-000000623 |
| HLP-095-000000629 | to | HLP-095-000000633 |
| HLP-095-000000635 | to | HLP-095-000000643 |
| HLP-095-000000647 | to | HLP-095-000000657 |
| HLP-095-000000659 | to | HLP-095-000000659 |
| HLP-095-000000668 | to | HLP-095-000000670 |
| HLP-095-000000674 | to | HLP-095-000000676 |
| HLP-095-000000678 | to | HLP-095-000000679 |
| HLP-095-000000694 | to | HLP-095-000000695 |
| HLP-095-000000698 | to | HLP-095-000000700 |
| HLP-095-000000702 | to | HLP-095-000000702 |
| HLP-095-000000704 | to | HLP-095-000000705 |
| HLP-095-000000707 | to | HLP-095-000000710 |
| HLP-095-000000713 | to | HLP-095-000000714 |
| HLP-095-000000716 | to | HLP-095-000000718 |
| HLP-095-000000720 | to | HLP-095-000000720 |
| HLP-095-000000724 | to | HLP-095-000000725 |
| HLP-095-000000728 | to | HLP-095-000000728 |
| HLP-095-000000732 | to | HLP-095-000000736 |
| HLP-095-000000741 | to | HLP-095-000000744 |
| HLP-095-000000746 | to | HLP-095-000000752 |
| HLP-095-000000754 | to | HLP-095-000000756 |
| HLP-095-000000758 | to | HLP-095-000000765 |
| HLP-095-000000767 | to | HLP-095-000000767 |
| HLP-095-000000771 | to | HLP-095-000000771 |
| HLP-095-000000774 | to | HLP-095-000000809 |
| HLP-095-000000823 | to | HLP-095-000000829 |
| HLP-095-000000831 | to | HLP-095-000000832 |
| HLP-095-000000835 | to | HLP-095-000000840 |
| HLP-095-000000842 | to | HLP-095-000000845 |
| HLP-095-000000848 | to | HLP-095-000000848 |
| HLP-095-000000850 | to | HLP-095-000000852 |
| HLP-095-000000854 | to | HLP-095-000000854 |
| HLP-095-000000856 | to | HLP-095-000000857 |
| HLP-095-000000860 | to | HLP-095-000000860 |

| | | |
|---|---|---|
| HLP-095-000000862 | to | HLP-095-000000863 |
| HLP-095-000000866 | to | HLP-095-000000870 |
| HLP-095-000000873 | to | HLP-095-000000875 |
| HLP-095-000000877 | to | HLP-095-000000882 |
| HLP-095-000000884 | to | HLP-095-000000891 |
| HLP-095-000000893 | to | HLP-095-000000894 |
| HLP-095-000000896 | to | HLP-095-000000936 |
| HLP-095-000000938 | to | HLP-095-000000943 |
| HLP-095-000000947 | to | HLP-095-000000958 |
| HLP-095-000000962 | to | HLP-095-000000962 |
| HLP-095-000000964 | to | HLP-095-000000964 |
| HLP-095-000000966 | to | HLP-095-000000966 |
| HLP-095-000000968 | to | HLP-095-000000968 |
| HLP-095-000000972 | to | HLP-095-000000972 |
| HLP-095-000000976 | to | HLP-095-000000977 |
| HLP-095-000000981 | to | HLP-095-000000999 |
| HLP-095-000001001 | to | HLP-095-000001002 |
| HLP-095-000001004 | to | HLP-095-000001005 |
| HLP-095-000001008 | to | HLP-095-000001012 |
| HLP-095-000001014 | to | HLP-095-000001016 |
| HLP-095-000001019 | to | HLP-095-000001022 |
| HLP-095-000001024 | to | HLP-095-000001025 |
| HLP-095-000001030 | to | HLP-095-000001032 |
| HLP-095-000001034 | to | HLP-095-000001049 |
| HLP-095-000001051 | to | HLP-095-000001056 |
| HLP-095-000001059 | to | HLP-095-000001067 |
| HLP-095-000001069 | to | HLP-095-000001077 |
| HLP-095-000001079 | to | HLP-095-000001087 |
| HLP-095-000001089 | to | HLP-095-000001090 |
| HLP-095-000001092 | to | HLP-095-000001096 |
| HLP-095-000001098 | to | HLP-095-000001103 |
| HLP-095-000001106 | to | HLP-095-000001110 |
| HLP-095-000001112 | to | HLP-095-000001118 |
| HLP-095-000001120 | to | HLP-095-000001120 |
| HLP-095-000001122 | to | HLP-095-000001123 |
| HLP-095-000001126 | to | HLP-095-000001129 |
| HLP-095-000001131 | to | HLP-095-000001135 |
| HLP-095-000001141 | to | HLP-095-000001145 |
| HLP-095-000001147 | to | HLP-095-000001154 |
| HLP-095-000001156 | to | HLP-095-000001174 |
| HLP-095-000001176 | to | HLP-095-000001176 |
| HLP-095-000001178 | to | HLP-095-000001183 |
| HLP-095-000001185 | to | HLP-095-000001185 |
| HLP-095-000001187 | to | HLP-095-000001194 |

| | | |
|---|---|---|
| HLP-095-000001196 | to | HLP-095-000001199 |
| HLP-095-000001201 | to | HLP-095-000001201 |
| HLP-095-000001204 | to | HLP-095-000001209 |
| HLP-095-000001214 | to | HLP-095-000001215 |
| HLP-095-000001219 | to | HLP-095-000001220 |
| HLP-095-000001222 | to | HLP-095-000001232 |
| HLP-095-000001234 | to | HLP-095-000001241 |
| HLP-095-000001244 | to | HLP-095-000001244 |
| HLP-095-000001246 | to | HLP-095-000001248 |
| HLP-095-000001251 | to | HLP-095-000001251 |
| HLP-095-000001254 | to | HLP-095-000001258 |
| HLP-095-000001260 | to | HLP-095-000001265 |
| HLP-095-000001267 | to | HLP-095-000001267 |
| HLP-095-000001269 | to | HLP-095-000001271 |
| HLP-095-000001275 | to | HLP-095-000001276 |
| HLP-095-000001278 | to | HLP-095-000001278 |
| HLP-095-000001280 | to | HLP-095-000001287 |
| HLP-095-000001289 | to | HLP-095-000001290 |
| HLP-095-000001292 | to | HLP-095-000001298 |
| HLP-095-000001300 | to | HLP-095-000001302 |
| HLP-095-000001304 | to | HLP-095-000001308 |
| HLP-095-000001310 | to | HLP-095-000001314 |
| HLP-095-000001316 | to | HLP-095-000001322 |
| HLP-095-000001324 | to | HLP-095-000001327 |
| HLP-095-000001330 | to | HLP-095-000001331 |
| HLP-095-000001333 | to | HLP-095-000001333 |
| HLP-095-000001336 | to | HLP-095-000001337 |
| HLP-095-000001342 | to | HLP-095-000001342 |
| HLP-095-000001344 | to | HLP-095-000001345 |
| HLP-095-000001347 | to | HLP-095-000001347 |
| HLP-095-000001349 | to | HLP-095-000001351 |
| HLP-095-000001353 | to | HLP-095-000001364 |
| HLP-095-000001366 | to | HLP-095-000001374 |
| HLP-095-000001376 | to | HLP-095-000001377 |
| HLP-095-000001379 | to | HLP-095-000001386 |
| HLP-095-000001389 | to | HLP-095-000001389 |
| HLP-095-000001391 | to | HLP-095-000001396 |
| HLP-095-000001398 | to | HLP-095-000001398 |
| HLP-095-000001400 | to | HLP-095-000001400 |
| HLP-095-000001404 | to | HLP-095-000001411 |
| HLP-095-000001413 | to | HLP-095-000001419 |
| HLP-095-000001421 | to | HLP-095-000001433 |
| HLP-095-000001435 | to | HLP-095-000001437 |
| HLP-095-000001439 | to | HLP-095-000001439 |

| | | |
|---|---|---|
| HLP-095-000001441 | to | HLP-095-000001458 |
| HLP-095-000001460 | to | HLP-095-000001466 |
| HLP-095-000001468 | to | HLP-095-000001473 |
| HLP-095-000001475 | to | HLP-095-000001482 |
| HLP-095-000001484 | to | HLP-095-000001485 |
| HLP-095-000001487 | to | HLP-095-000001487 |
| HLP-095-000001490 | to | HLP-095-000001490 |
| HLP-095-000001492 | to | HLP-095-000001494 |
| HLP-095-000001497 | to | HLP-095-000001497 |
| HLP-095-000001499 | to | HLP-095-000001502 |
| HLP-095-000001505 | to | HLP-095-000001505 |
| HLP-095-000001507 | to | HLP-095-000001509 |
| HLP-095-000001511 | to | HLP-095-000001513 |
| HLP-095-000001515 | to | HLP-095-000001515 |
| HLP-095-000001517 | to | HLP-095-000001531 |
| HLP-095-000001533 | to | HLP-095-000001535 |
| HLP-095-000001537 | to | HLP-095-000001541 |
| HLP-095-000001545 | to | HLP-095-000001546 |
| HLP-095-000001548 | to | HLP-095-000001555 |
| HLP-095-000001558 | to | HLP-095-000001567 |
| HLP-095-000001569 | to | HLP-095-000001569 |
| HLP-095-000001571 | to | HLP-095-000001572 |
| HLP-095-000001574 | to | HLP-095-000001575 |
| HLP-095-000001577 | to | HLP-095-000001577 |
| HLP-095-000001579 | to | HLP-095-000001582 |
| HLP-095-000001584 | to | HLP-095-000001590 |
| HLP-095-000001592 | to | HLP-095-000001593 |
| HLP-095-000001595 | to | HLP-095-000001602 |
| HLP-095-000001605 | to | HLP-095-000001606 |
| HLP-095-000001608 | to | HLP-095-000001610 |
| HLP-095-000001612 | to | HLP-095-000001619 |
| HLP-095-000001622 | to | HLP-095-000001628 |
| HLP-095-000001633 | to | HLP-095-000001637 |
| HLP-095-000001640 | to | HLP-095-000001641 |
| HLP-095-000001643 | to | HLP-095-000001643 |
| HLP-095-000001645 | to | HLP-095-000001647 |
| HLP-095-000001649 | to | HLP-095-000001662 |
| HLP-095-000001665 | to | HLP-095-000001665 |
| HLP-095-000001668 | to | HLP-095-000001668 |
| HLP-095-000001671 | to | HLP-095-000001679 |
| HLP-095-000001682 | to | HLP-095-000001685 |
| HLP-095-000001687 | to | HLP-095-000001688 |
| HLP-095-000001690 | to | HLP-095-000001696 |
| HLP-095-000001698 | to | HLP-095-000001703 |

| | | |
|---|---|---|
| HLP-095-000001705 | to | HLP-095-000001705 |
| HLP-095-000001707 | to | HLP-095-000001708 |
| HLP-095-000001713 | to | HLP-095-000001713 |
| HLP-095-000001719 | to | HLP-095-000001723 |
| HLP-095-000001725 | to | HLP-095-000001737 |
| HLP-095-000001739 | to | HLP-095-000001747 |
| HLP-095-000001749 | to | HLP-095-000001769 |
| HLP-095-000001771 | to | HLP-095-000001772 |
| HLP-095-000001775 | to | HLP-095-000001777 |
| HLP-095-000001780 | to | HLP-095-000001780 |
| HLP-095-000001785 | to | HLP-095-000001789 |
| HLP-095-000001791 | to | HLP-095-000001794 |
| HLP-095-000001796 | to | HLP-095-000001799 |
| HLP-095-000001802 | to | HLP-095-000001810 |
| HLP-095-000001812 | to | HLP-095-000001813 |
| HLP-095-000001815 | to | HLP-095-000001817 |
| HLP-095-000001820 | to | HLP-095-000001829 |
| HLP-095-000001832 | to | HLP-095-000001833 |
| HLP-095-000001836 | to | HLP-095-000001838 |
| HLP-095-000001840 | to | HLP-095-000001846 |
| HLP-095-000001848 | to | HLP-095-000001852 |
| HLP-095-000001854 | to | HLP-095-000001863 |
| HLP-095-000001865 | to | HLP-095-000001875 |
| HLP-095-000001880 | to | HLP-095-000001880 |
| HLP-095-000001882 | to | HLP-095-000001902 |
| HLP-095-000001907 | to | HLP-095-000001944 |
| HLP-095-000001946 | to | HLP-095-000001954 |
| HLP-095-000001956 | to | HLP-095-000001980 |
| HLP-095-000001983 | to | HLP-095-000001985 |
| HLP-095-000001995 | to | HLP-095-000002000 |
| HLP-095-000002002 | to | HLP-095-000002006 |
| HLP-095-000002009 | to | HLP-095-000002013 |
| HLP-095-000002017 | to | HLP-095-000002021 |
| HLP-095-000002024 | to | HLP-095-000002025 |
| HLP-095-000002027 | to | HLP-095-000002040 |
| HLP-095-000002045 | to | HLP-095-000002051 |
| HLP-095-000002058 | to | HLP-095-000002061 |
| HLP-095-000002067 | to | HLP-095-000002070 |
| HLP-095-000002072 | to | HLP-095-000002073 |
| HLP-095-000002078 | to | HLP-095-000002078 |
| HLP-095-000002080 | to | HLP-095-000002085 |
| HLP-095-000002088 | to | HLP-095-000002094 |
| HLP-095-000002096 | to | HLP-095-000002105 |
| HLP-095-000002114 | to | HLP-095-000002115 |

| | | |
|---|---|---|
| HLP-095-000002118 | to | HLP-095-000002134 |
| HLP-095-000002136 | to | HLP-095-000002136 |
| HLP-095-000002138 | to | HLP-095-000002138 |
| HLP-095-000002143 | to | HLP-095-000002167 |
| HLP-095-000002173 | to | HLP-095-000002175 |
| HLP-095-000002177 | to | HLP-095-000002192 |
| HLP-095-000002201 | to | HLP-095-000002207 |
| HLP-095-000002209 | to | HLP-095-000002217 |
| HLP-095-000002219 | to | HLP-095-000002224 |
| HLP-095-000002226 | to | HLP-095-000002246 |
| HLP-095-000002259 | to | HLP-095-000002263 |
| HLP-095-000002266 | to | HLP-095-000002266 |
| HLP-095-000002270 | to | HLP-095-000002270 |
| HLP-095-000002272 | to | HLP-095-000002272 |
| HLP-095-000002279 | to | HLP-095-000002284 |
| HLP-095-000002291 | to | HLP-095-000002291 |
| HLP-095-000002293 | to | HLP-095-000002299 |
| HLP-095-000002320 | to | HLP-095-000002333 |
| HLP-095-000002335 | to | HLP-095-000002335 |
| HLP-095-000002337 | to | HLP-095-000002337 |
| HLP-095-000002339 | to | HLP-095-000002341 |
| HLP-095-000002349 | to | HLP-095-000002382 |
| HLP-095-000002384 | to | HLP-095-000002390 |
| HLP-095-000002393 | to | HLP-095-000002393 |
| HLP-095-000002401 | to | HLP-095-000002429 |
| HLP-095-000002431 | to | HLP-095-000002438 |
| HLP-095-000002440 | to | HLP-095-000002442 |
| HLP-095-000002454 | to | HLP-095-000002454 |
| HLP-095-000002459 | to | HLP-095-000002496 |
| HLP-095-000002498 | to | HLP-095-000002500 |
| HLP-095-000002503 | to | HLP-095-000002505 |
| HLP-095-000002512 | to | HLP-095-000002514 |
| HLP-095-000002517 | to | HLP-095-000002522 |
| HLP-095-000002526 | to | HLP-095-000002529 |
| HLP-095-000002539 | to | HLP-095-000002541 |
| HLP-095-000002547 | to | HLP-095-000002550 |
| HLP-095-000002554 | to | HLP-095-000002571 |
| HLP-095-000002578 | to | HLP-095-000002584 |
| HLP-095-000002596 | to | HLP-095-000002612 |
| HLP-095-000002615 | to | HLP-095-000002619 |
| HLP-095-000002621 | to | HLP-095-000002634 |
| HLP-095-000002636 | to | HLP-095-000002636 |
| HLP-095-000002638 | to | HLP-095-000002646 |
| HLP-095-000002664 | to | HLP-095-000002665 |

165

| | | |
|---|---|---|
| HLP-095-000002667 | to | HLP-095-000002669 |
| HLP-095-000002676 | to | HLP-095-000002677 |
| HLP-095-000002681 | to | HLP-095-000002690 |
| HLP-095-000002692 | to | HLP-095-000002692 |
| HLP-095-000002695 | to | HLP-095-000002699 |
| HLP-095-000002705 | to | HLP-095-000002705 |
| HLP-095-000002725 | to | HLP-095-000002729 |
| HLP-095-000002731 | to | HLP-095-000002763 |
| HLP-095-000002765 | to | HLP-095-000002765 |
| HLP-095-000002767 | to | HLP-095-000002767 |
| HLP-095-000002771 | to | HLP-095-000002792 |
| HLP-095-000002794 | to | HLP-095-000002797 |
| HLP-095-000002799 | to | HLP-095-000002803 |
| HLP-095-000002806 | to | HLP-095-000002806 |
| HLP-095-000002810 | to | HLP-095-000002822 |
| HLP-095-000002824 | to | HLP-095-000002827 |
| HLP-095-000002829 | to | HLP-095-000002830 |
| HLP-095-000002832 | to | HLP-095-000002861 |
| HLP-095-000002863 | to | HLP-095-000002863 |
| HLP-095-000002865 | to | HLP-095-000002866 |
| HLP-095-000002868 | to | HLP-095-000002868 |
| HLP-095-000002870 | to | HLP-095-000002870 |
| HLP-095-000002872 | to | HLP-095-000002873 |
| HLP-095-000002877 | to | HLP-095-000002879 |
| HLP-095-000002881 | to | HLP-095-000002900 |
| HLP-095-000002905 | to | HLP-095-000002913 |
| HLP-095-000002915 | to | HLP-095-000002921 |
| HLP-095-000002925 | to | HLP-095-000002927 |
| HLP-095-000002929 | to | HLP-095-000002934 |
| HLP-095-000002937 | to | HLP-095-000002957 |
| HLP-095-000002961 | to | HLP-095-000002963 |
| HLP-095-000002966 | to | HLP-095-000002995 |
| HLP-095-000003023 | to | HLP-095-000003060 |
| HLP-095-000003064 | to | HLP-095-000003081 |
| HLP-095-000003083 | to | HLP-095-000003099 |
| HLP-095-000003101 | to | HLP-095-000003106 |
| HLP-095-000003108 | to | HLP-095-000003176 |
| HLP-095-000003178 | to | HLP-095-000003183 |
| HLP-095-000003187 | to | HLP-095-000003188 |
| HLP-095-000003191 | to | HLP-095-000003191 |
| HLP-095-000003196 | to | HLP-095-000003196 |
| HLP-095-000003198 | to | HLP-095-000003210 |
| HLP-095-000003212 | to | HLP-095-000003214 |
| HLP-095-000003218 | to | HLP-095-000003233 |

| | | |
|---|---|---|
| HLP-095-000003235 | to | HLP-095-000003257 |
| HLP-095-000003259 | to | HLP-095-000003280 |
| HLP-095-000003283 | to | HLP-095-000003287 |
| HLP-095-000003289 | to | HLP-095-000003297 |
| HLP-095-000003299 | to | HLP-095-000003309 |
| HLP-095-000003311 | to | HLP-095-000003316 |
| HLP-095-000003319 | to | HLP-095-000003321 |
| HLP-095-000003324 | to | HLP-095-000003325 |
| HLP-095-000003327 | to | HLP-095-000003329 |
| HLP-095-000003332 | to | HLP-095-000003337 |
| HLP-095-000003339 | to | HLP-095-000003357 |
| HLP-095-000003359 | to | HLP-095-000003359 |
| HLP-095-000003361 | to | HLP-095-000003362 |
| HLP-095-000003364 | to | HLP-095-000003370 |
| HLP-095-000003372 | to | HLP-095-000003374 |
| HLP-095-000003377 | to | HLP-095-000003379 |
| HLP-095-000003381 | to | HLP-095-000003386 |
| HLP-095-000003388 | to | HLP-095-000003400 |
| HLP-095-000003402 | to | HLP-095-000003403 |
| HLP-095-000003406 | to | HLP-095-000003408 |
| HLP-095-000003410 | to | HLP-095-000003410 |
| HLP-095-000003412 | to | HLP-095-000003420 |
| HLP-095-000003422 | to | HLP-095-000003422 |
| HLP-095-000003424 | to | HLP-095-000003428 |
| HLP-095-000003430 | to | HLP-095-000003431 |
| HLP-095-000003435 | to | HLP-095-000003439 |
| HLP-095-000003442 | to | HLP-095-000003447 |
| HLP-095-000003449 | to | HLP-095-000003450 |
| HLP-095-000003452 | to | HLP-095-000003453 |
| HLP-095-000003455 | to | HLP-095-000003461 |
| HLP-095-000003463 | to | HLP-095-000003463 |
| HLP-095-000003465 | to | HLP-095-000003480 |
| HLP-095-000003482 | to | HLP-095-000003484 |
| HLP-095-000003486 | to | HLP-095-000003496 |
| HLP-095-000003498 | to | HLP-095-000003504 |
| HLP-095-000003507 | to | HLP-095-000003510 |
| HLP-095-000003514 | to | HLP-095-000003519 |
| HLP-095-000003521 | to | HLP-095-000003524 |
| HLP-095-000003529 | to | HLP-095-000003529 |
| HLP-095-000003531 | to | HLP-095-000003532 |
| HLP-095-000003534 | to | HLP-095-000003539 |
| HLP-095-000003541 | to | HLP-095-000003541 |
| HLP-095-000003543 | to | HLP-095-000003548 |
| HLP-095-000003550 | to | HLP-095-000003550 |

| | | |
|---|---|---|
| HLP-095-000003552 | to | HLP-095-000003555 |
| HLP-095-000003561 | to | HLP-095-000003565 |
| HLP-095-000003567 | to | HLP-095-000003570 |
| HLP-095-000003572 | to | HLP-095-000003573 |
| HLP-095-000003576 | to | HLP-095-000003579 |
| HLP-095-000003587 | to | HLP-095-000003594 |
| HLP-095-000003611 | to | HLP-095-000003626 |
| HLP-095-000003628 | to | HLP-095-000003632 |
| HLP-095-000003634 | to | HLP-095-000003640 |
| HLP-095-000003642 | to | HLP-095-000003642 |
| HLP-095-000003644 | to | HLP-095-000003644 |
| HLP-095-000003661 | to | HLP-095-000003661 |
| HLP-095-000003663 | to | HLP-095-000003665 |
| HLP-095-000003667 | to | HLP-095-000003673 |
| HLP-095-000003676 | to | HLP-095-000003678 |
| HLP-095-000003680 | to | HLP-095-000003693 |
| HLP-095-000003695 | to | HLP-095-000003702 |
| HLP-095-000003705 | to | HLP-095-000003712 |
| HLP-095-000003714 | to | HLP-095-000003718 |
| HLP-095-000003720 | to | HLP-095-000003720 |
| HLP-095-000003723 | to | HLP-095-000003726 |
| HLP-095-000003728 | to | HLP-095-000003765 |
| HLP-095-000003768 | to | HLP-095-000003770 |
| HLP-095-000003774 | to | HLP-095-000003807 |
| HLP-095-000003809 | to | HLP-095-000003815 |
| HLP-095-000003818 | to | HLP-095-000003842 |
| HLP-095-000003844 | to | HLP-095-000003885 |
| HLP-095-000003888 | to | HLP-095-000003891 |
| HLP-095-000003894 | to | HLP-095-000003894 |
| HLP-095-000003898 | to | HLP-095-000003900 |
| HLP-095-000003902 | to | HLP-095-000003903 |
| HLP-095-000003905 | to | HLP-095-000003931 |
| HLP-095-000003933 | to | HLP-095-000003933 |
| HLP-095-000003935 | to | HLP-095-000003936 |
| HLP-095-000003938 | to | HLP-095-000003938 |
| HLP-095-000003940 | to | HLP-095-000003940 |
| HLP-095-000003942 | to | HLP-095-000003945 |
| HLP-095-000003947 | to | HLP-095-000003949 |
| HLP-095-000003951 | to | HLP-095-000003954 |
| HLP-095-000003960 | to | HLP-095-000003963 |
| HLP-095-000003965 | to | HLP-095-000003969 |
| HLP-095-000003972 | to | HLP-095-000003979 |
| HLP-096-000000001 | to | HLP-096-000000002 |
| HLP-096-000000004 | to | HLP-096-000000006 |

168

| | | |
|---|---|---|
| HLP-096-000000010 | to | HLP-096-000000010 |
| HLP-096-000000012 | to | HLP-096-000000017 |
| HLP-096-000000019 | to | HLP-096-000000036 |
| HLP-096-000000038 | to | HLP-096-000000038 |
| HLP-096-000000040 | to | HLP-096-000000064 |
| HLP-096-000000067 | to | HLP-096-000000067 |
| HLP-096-000000069 | to | HLP-096-000000073 |
| HLP-096-000000075 | to | HLP-096-000000075 |
| HLP-096-000000077 | to | HLP-096-000000078 |
| HLP-096-000000080 | to | HLP-096-000000083 |
| HLP-096-000000085 | to | HLP-096-000000114 |
| HLP-096-000000116 | to | HLP-096-000000123 |
| HLP-096-000000125 | to | HLP-096-000000125 |
| HLP-096-000000127 | to | HLP-096-000000128 |
| HLP-096-000000130 | to | HLP-096-000000142 |
| HLP-096-000000144 | to | HLP-096-000000147 |
| HLP-096-000000149 | to | HLP-096-000000151 |
| HLP-096-000000154 | to | HLP-096-000000155 |
| HLP-096-000000157 | to | HLP-096-000000162 |
| HLP-096-000000164 | to | HLP-096-000000166 |
| HLP-096-000000168 | to | HLP-096-000000168 |
| HLP-096-000000171 | to | HLP-096-000000176 |
| HLP-096-000000178 | to | HLP-096-000000190 |
| HLP-096-000000192 | to | HLP-096-000000194 |
| HLP-096-000000196 | to | HLP-096-000000213 |
| HLP-096-000000215 | to | HLP-096-000000223 |
| HLP-096-000000225 | to | HLP-096-000000229 |
| HLP-096-000000231 | to | HLP-096-000000240 |
| HLP-096-000000242 | to | HLP-096-000000247 |
| HLP-096-000000249 | to | HLP-096-000000257 |
| HLP-096-000000261 | to | HLP-096-000000261 |
| HLP-096-000000263 | to | HLP-096-000000265 |
| HLP-096-000000267 | to | HLP-096-000000283 |
| HLP-096-000000285 | to | HLP-096-000000286 |
| HLP-096-000000288 | to | HLP-096-000000291 |
| HLP-096-000000293 | to | HLP-096-000000296 |
| HLP-096-000000298 | to | HLP-096-000000303 |
| HLP-096-000000305 | to | HLP-096-000000310 |
| HLP-096-000000312 | to | HLP-096-000000312 |
| HLP-096-000000314 | to | HLP-096-000000314 |
| HLP-096-000000316 | to | HLP-096-000000329 |
| HLP-096-000000331 | to | HLP-096-000000352 |
| HLP-096-000000354 | to | HLP-096-000000356 |
| HLP-096-000000358 | to | HLP-096-000000359 |

| | | |
|---|---|---|
| HLP-096-000000361 | to | HLP-096-000000363 |
| HLP-096-000000365 | to | HLP-096-000000365 |
| HLP-096-000000367 | to | HLP-096-000000367 |
| HLP-096-000000369 | to | HLP-096-000000370 |
| HLP-096-000000373 | to | HLP-096-000000402 |
| HLP-096-000000404 | to | HLP-096-000000406 |
| HLP-096-000000408 | to | HLP-096-000000410 |
| HLP-096-000000413 | to | HLP-096-000000413 |
| HLP-096-000000415 | to | HLP-096-000000428 |
| HLP-096-000000430 | to | HLP-096-000000441 |
| HLP-096-000000443 | to | HLP-096-000000443 |
| HLP-096-000000446 | to | HLP-096-000000450 |
| HLP-096-000000452 | to | HLP-096-000000453 |
| HLP-096-000000455 | to | HLP-096-000000456 |
| HLP-096-000000458 | to | HLP-096-000000459 |
| HLP-096-000000462 | to | HLP-096-000000471 |
| HLP-096-000000473 | to | HLP-096-000000480 |
| HLP-096-000000482 | to | HLP-096-000000495 |
| HLP-096-000000497 | to | HLP-096-000000497 |
| HLP-096-000000501 | to | HLP-096-000000513 |
| HLP-096-000000515 | to | HLP-096-000000518 |
| HLP-096-000000524 | to | HLP-096-000000547 |
| HLP-096-000000549 | to | HLP-096-000000562 |
| HLP-096-000000565 | to | HLP-096-000000571 |
| HLP-096-000000573 | to | HLP-096-000000573 |
| HLP-096-000000576 | to | HLP-096-000000603 |
| HLP-096-000000612 | to | HLP-096-000000639 |
| HLP-096-000000647 | to | HLP-096-000000650 |
| HLP-096-000000652 | to | HLP-096-000000689 |
| HLP-096-000000691 | to | HLP-096-000000696 |
| HLP-096-000000702 | to | HLP-096-000000711 |
| HLP-096-000000718 | to | HLP-096-000000719 |
| HLP-096-000000722 | to | HLP-096-000000733 |
| HLP-096-000000738 | to | HLP-096-000000741 |
| HLP-096-000000743 | to | HLP-096-000000753 |
| HLP-096-000000755 | to | HLP-096-000000763 |
| HLP-096-000000769 | to | HLP-096-000000776 |
| HLP-096-000000778 | to | HLP-096-000000780 |
| HLP-096-000000782 | to | HLP-096-000000785 |
| HLP-096-000000787 | to | HLP-096-000000790 |
| HLP-096-000000792 | to | HLP-096-000000796 |
| HLP-096-000000798 | to | HLP-096-000000798 |
| HLP-096-000000801 | to | HLP-096-000000808 |
| HLP-096-000000810 | to | HLP-096-000000816 |

| | | |
|---|---|---|
| HLP-096-000000819 | to | HLP-096-000000834 |
| HLP-096-000000837 | to | HLP-096-000000838 |
| HLP-096-000000841 | to | HLP-096-000000850 |
| HLP-096-000000852 | to | HLP-096-000000852 |
| HLP-096-000000854 | to | HLP-096-000000856 |
| HLP-096-000000858 | to | HLP-096-000000889 |
| HLP-096-000000891 | to | HLP-096-000000893 |
| HLP-096-000000895 | to | HLP-096-000000911 |
| HLP-096-000000913 | to | HLP-096-000000923 |
| HLP-096-000000925 | to | HLP-096-000000925 |
| HLP-096-000000927 | to | HLP-096-000000945 |
| HLP-096-000000947 | to | HLP-096-000000960 |
| HLP-096-000000962 | to | HLP-096-000000983 |
| HLP-096-000000985 | to | HLP-096-000000990 |
| HLP-096-000000993 | to | HLP-096-000000996 |
| HLP-096-000000999 | to | HLP-096-000001000 |
| HLP-096-000001002 | to | HLP-096-000001009 |
| HLP-096-000001011 | to | HLP-096-000001021 |
| HLP-096-000001024 | to | HLP-096-000001024 |
| HLP-096-000001026 | to | HLP-096-000001032 |
| HLP-096-000001034 | to | HLP-096-000001035 |
| HLP-096-000001039 | to | HLP-096-000001056 |
| HLP-096-000001058 | to | HLP-096-000001064 |
| HLP-096-000001067 | to | HLP-096-000001071 |
| HLP-096-000001073 | to | HLP-096-000001075 |
| HLP-096-000001078 | to | HLP-096-000001080 |
| HLP-096-000001082 | to | HLP-096-000001092 |
| HLP-096-000001095 | to | HLP-096-000001096 |
| HLP-096-000001100 | to | HLP-096-000001106 |
| HLP-096-000001109 | to | HLP-096-000001112 |
| HLP-096-000001115 | to | HLP-096-000001115 |
| HLP-096-000001118 | to | HLP-096-000001121 |
| HLP-096-000001123 | to | HLP-096-000001124 |
| HLP-096-000001126 | to | HLP-096-000001130 |
| HLP-096-000001132 | to | HLP-096-000001133 |
| HLP-096-000001135 | to | HLP-096-000001137 |
| HLP-096-000001139 | to | HLP-096-000001151 |
| HLP-096-000001153 | to | HLP-096-000001153 |
| HLP-096-000001155 | to | HLP-096-000001173 |
| HLP-096-000001175 | to | HLP-096-000001180 |
| HLP-096-000001183 | to | HLP-096-000001196 |
| HLP-096-000001198 | to | HLP-096-000001198 |
| HLP-096-000001202 | to | HLP-096-000001202 |
| HLP-096-000001204 | to | HLP-096-000001209 |

| | | |
|---|---|---|
| HLP-096-000001211 | to | HLP-096-000001221 |
| HLP-096-000001223 | to | HLP-096-000001244 |
| HLP-096-000001250 | to | HLP-096-000001251 |
| HLP-096-000001253 | to | HLP-096-000001253 |
| HLP-096-000001255 | to | HLP-096-000001255 |
| HLP-096-000001258 | to | HLP-096-000001273 |
| HLP-096-000001275 | to | HLP-096-000001488 |
| HLP-096-000001490 | to | HLP-096-000001501 |
| HLP-096-000001503 | to | HLP-096-000001506 |
| HLP-096-000001510 | to | HLP-096-000001540 |
| HLP-096-000001542 | to | HLP-096-000001543 |
| HLP-096-000001546 | to | HLP-096-000001574 |
| HLP-096-000001576 | to | HLP-096-000001578 |
| HLP-096-000001580 | to | HLP-096-000001596 |
| HLP-096-000001598 | to | HLP-096-000001620 |
| HLP-096-000001622 | to | HLP-096-000001622 |
| HLP-096-000001624 | to | HLP-096-000001650 |
| HLP-096-000001652 | to | HLP-096-000001652 |
| HLP-096-000001656 | to | HLP-096-000001661 |
| HLP-096-000001663 | to | HLP-096-000001671 |
| HLP-096-000001673 | to | HLP-096-000001676 |
| HLP-096-000001678 | to | HLP-096-000001693 |
| HLP-096-000001696 | to | HLP-096-000001727 |
| HLP-096-000001732 | to | HLP-096-000001733 |
| HLP-096-000001737 | to | HLP-096-000001737 |
| HLP-096-000001739 | to | HLP-096-000001741 |
| HLP-096-000001743 | to | HLP-096-000001745 |
| HLP-096-000001747 | to | HLP-096-000001749 |
| HLP-096-000001751 | to | HLP-096-000001761 |
| HLP-096-000001763 | to | HLP-096-000001779 |
| HLP-096-000001782 | to | HLP-096-000001785 |
| HLP-096-000001788 | to | HLP-096-000001794 |
| HLP-096-000001796 | to | HLP-096-000001818 |
| HLP-096-000001820 | to | HLP-096-000001820 |
| HLP-096-000001822 | to | HLP-096-000001835 |
| HLP-096-000001837 | to | HLP-096-000001846 |
| HLP-096-000001848 | to | HLP-096-000001859 |
| HLP-096-000001861 | to | HLP-096-000001871 |
| HLP-096-000001874 | to | HLP-096-000001881 |
| HLP-096-000001884 | to | HLP-096-000001888 |
| HLP-096-000001890 | to | HLP-096-000001890 |
| HLP-096-000001893 | to | HLP-096-000001903 |
| HLP-096-000001905 | to | HLP-096-000001919 |
| HLP-096-000001928 | to | HLP-096-000001942 |

| | | |
|---|---|---|
| HLP-096-000001944 | to | HLP-096-000001957 |
| HLP-096-000001959 | to | HLP-096-000001997 |
| HLP-096-000001999 | to | HLP-096-000002028 |
| HLP-096-000002030 | to | HLP-096-000002031 |
| HLP-096-000002033 | to | HLP-096-000002036 |
| HLP-096-000002038 | to | HLP-096-000002039 |
| HLP-096-000002041 | to | HLP-096-000002042 |
| HLP-096-000002044 | to | HLP-096-000002047 |
| HLP-096-000002049 | to | HLP-096-000002049 |
| HLP-096-000002052 | to | HLP-096-000002052 |
| HLP-096-000002055 | to | HLP-096-000002057 |
| HLP-096-000002059 | to | HLP-096-000002128 |
| HLP-096-000002131 | to | HLP-096-000002158 |
| HLP-096-000002160 | to | HLP-096-000002168 |
| HLP-096-000002170 | to | HLP-096-000002173 |
| HLP-096-000002177 | to | HLP-096-000002177 |
| HLP-096-000002184 | to | HLP-096-000002187 |
| HLP-096-000002189 | to | HLP-096-000002189 |
| HLP-096-000002191 | to | HLP-096-000002192 |
| HLP-096-000002194 | to | HLP-096-000002214 |
| HLP-096-000002216 | to | HLP-096-000002218 |
| HLP-096-000002220 | to | HLP-096-000002221 |
| HLP-096-000002223 | to | HLP-096-000002223 |
| HLP-096-000002225 | to | HLP-096-000002230 |
| HLP-096-000002232 | to | HLP-096-000002241 |
| HLP-096-000002244 | to | HLP-096-000002244 |
| HLP-096-000002246 | to | HLP-096-000002246 |
| HLP-096-000002249 | to | HLP-096-000002249 |
| HLP-096-000002253 | to | HLP-096-000002253 |
| HLP-096-000002255 | to | HLP-096-000002255 |
| HLP-096-000002257 | to | HLP-096-000002257 |
| HLP-096-000002259 | to | HLP-096-000002261 |
| HLP-096-000002263 | to | HLP-096-000002264 |
| HLP-096-000002266 | to | HLP-096-000002267 |
| HLP-096-000002269 | to | HLP-096-000002272 |
| HLP-096-000002275 | to | HLP-096-000002275 |
| HLP-096-000002278 | to | HLP-096-000002279 |
| HLP-096-000002281 | to | HLP-096-000002281 |
| HLP-096-000002283 | to | HLP-096-000002312 |
| HLP-096-000002318 | to | HLP-096-000002318 |
| HLP-096-000002321 | to | HLP-096-000002350 |
| HLP-096-000002352 | to | HLP-096-000002354 |
| HLP-096-000002356 | to | HLP-096-000002382 |
| HLP-096-000002384 | to | HLP-096-000002426 |

| | | |
|---|---|---|
| HLP-096-000002428 | to | HLP-096-000002432 |
| HLP-096-000002434 | to | HLP-096-000002436 |
| HLP-096-000002438 | to | HLP-096-000002481 |
| HLP-096-000002483 | to | HLP-096-000002486 |
| HLP-096-000002488 | to | HLP-096-000002488 |
| HLP-096-000002490 | to | HLP-096-000002491 |
| HLP-096-000002494 | to | HLP-096-000002495 |
| HLP-096-000002501 | to | HLP-096-000002521 |
| HLP-096-000002524 | to | HLP-096-000002527 |
| HLP-096-000002529 | to | HLP-096-000002529 |
| HLP-096-000002531 | to | HLP-096-000002534 |
| HLP-096-000002536 | to | HLP-096-000002553 |
| HLP-096-000002555 | to | HLP-096-000002557 |
| HLP-096-000002559 | to | HLP-096-000002648 |
| HLP-096-000002650 | to | HLP-096-000002650 |
| HLP-096-000002652 | to | HLP-096-000002659 |
| HLP-096-000002661 | to | HLP-096-000002686 |
| HLP-096-000002689 | to | HLP-096-000002750 |
| HLP-096-000002752 | to | HLP-096-000002776 |
| HLP-096-000002778 | to | HLP-096-000002781 |
| HLP-096-000002783 | to | HLP-096-000002786 |
| HLP-096-000002789 | to | HLP-096-000002790 |
| HLP-096-000002793 | to | HLP-096-000002796 |
| HLP-096-000002803 | to | HLP-096-000002803 |
| HLP-096-000002805 | to | HLP-096-000002805 |
| HLP-096-000002807 | to | HLP-096-000002824 |
| HLP-096-000002826 | to | HLP-096-000002831 |
| HLP-096-000002833 | to | HLP-096-000002855 |
| HLP-096-000002857 | to | HLP-096-000002873 |
| HLP-096-000002877 | to | HLP-096-000002893 |
| HLP-096-000002895 | to | HLP-096-000002899 |
| HLP-096-000002909 | to | HLP-096-000002924 |
| HLP-096-000002926 | to | HLP-096-000002930 |
| HLP-096-000002933 | to | HLP-096-000002935 |
| HLP-096-000002938 | to | HLP-096-000002938 |
| HLP-096-000002940 | to | HLP-096-000002949 |
| HLP-096-000002952 | to | HLP-096-000002953 |
| HLP-096-000002956 | to | HLP-096-000002971 |
| HLP-096-000002974 | to | HLP-096-000002981 |
| HLP-096-000002985 | to | HLP-096-000002986 |
| HLP-096-000002988 | to | HLP-096-000002989 |
| HLP-096-000002991 | to | HLP-096-000003002 |
| HLP-096-000003005 | to | HLP-096-000003010 |
| HLP-096-000003012 | to | HLP-096-000003012 |

| | | |
|---|---|---|
| HLP-096-000003014 | to | HLP-096-000003016 |
| HLP-096-000003020 | to | HLP-096-000003021 |
| HLP-096-000003024 | to | HLP-096-000003029 |
| HLP-096-000003032 | to | HLP-096-000003038 |
| HLP-096-000003044 | to | HLP-096-000003048 |
| HLP-096-000003050 | to | HLP-096-000003059 |
| HLP-096-000003062 | to | HLP-096-000003077 |
| HLP-096-000003079 | to | HLP-096-000003081 |
| HLP-096-000003083 | to | HLP-096-000003084 |
| HLP-096-000003086 | to | HLP-096-000003086 |
| HLP-096-000003094 | to | HLP-096-000003096 |
| HLP-096-000003098 | to | HLP-096-000003100 |
| HLP-096-000003103 | to | HLP-096-000003108 |
| HLP-096-000003111 | to | HLP-096-000003115 |
| HLP-096-000003117 | to | HLP-096-000003118 |
| HLP-096-000003121 | to | HLP-096-000003122 |
| HLP-096-000003126 | to | HLP-096-000003126 |
| HLP-096-000003129 | to | HLP-096-000003130 |
| HLP-096-000003132 | to | HLP-096-000003135 |
| HLP-096-000003138 | to | HLP-096-000003141 |
| HLP-096-000003143 | to | HLP-096-000003145 |
| HLP-096-000003147 | to | HLP-096-000003149 |
| HLP-096-000003151 | to | HLP-096-000003151 |
| HLP-096-000003153 | to | HLP-096-000003155 |
| HLP-096-000003157 | to | HLP-096-000003157 |
| HLP-096-000003161 | to | HLP-096-000003162 |
| HLP-096-000003165 | to | HLP-096-000003166 |
| HLP-096-000003168 | to | HLP-096-000003169 |
| HLP-096-000003171 | to | HLP-096-000003172 |
| HLP-096-000003174 | to | HLP-096-000003177 |
| HLP-096-000003179 | to | HLP-096-000003207 |
| HLP-096-000003209 | to | HLP-096-000003209 |
| HLP-096-000003211 | to | HLP-096-000003214 |
| HLP-096-000003216 | to | HLP-096-000003216 |
| HLP-096-000003219 | to | HLP-096-000003221 |
| HLP-096-000003223 | to | HLP-096-000003223 |
| HLP-096-000003225 | to | HLP-096-000003227 |
| HLP-096-000003229 | to | HLP-096-000003229 |
| HLP-096-000003233 | to | HLP-096-000003235 |
| HLP-096-000003237 | to | HLP-096-000003238 |
| HLP-096-000003240 | to | HLP-096-000003241 |
| HLP-096-000003243 | to | HLP-096-000003248 |
| HLP-096-000003253 | to | HLP-096-000003254 |
| HLP-096-000003256 | to | HLP-096-000003261 |

| | | |
|---|---|---|
| HLP-096-000003263 | to | HLP-096-000003273 |
| HLP-096-000003275 | to | HLP-096-000003282 |
| HLP-096-000003284 | to | HLP-096-000003315 |
| HLP-096-000003318 | to | HLP-096-000003318 |
| HLP-096-000003320 | to | HLP-096-000003342 |
| HLP-096-000003344 | to | HLP-096-000003346 |
| HLP-096-000003348 | to | HLP-096-000003352 |
| HLP-096-000003354 | to | HLP-096-000003354 |
| HLP-096-000003356 | to | HLP-096-000003367 |
| HLP-096-000003369 | to | HLP-096-000003381 |
| HLP-096-000003383 | to | HLP-096-000003391 |
| HLP-096-000003393 | to | HLP-096-000003394 |
| HLP-096-000003397 | to | HLP-096-000003401 |
| HLP-096-000003403 | to | HLP-096-000003424 |
| HLP-096-000003426 | to | HLP-096-000003435 |
| HLP-096-000003437 | to | HLP-096-000003446 |
| HLP-096-000003448 | to | HLP-096-000003449 |
| HLP-096-000003451 | to | HLP-096-000003455 |
| HLP-096-000003457 | to | HLP-096-000003461 |
| HLP-096-000003465 | to | HLP-096-000003467 |
| HLP-096-000003469 | to | HLP-096-000003470 |
| HLP-096-000003472 | to | HLP-096-000003472 |
| HLP-096-000003475 | to | HLP-096-000003475 |
| HLP-096-000003477 | to | HLP-096-000003477 |
| HLP-096-000003480 | to | HLP-096-000003551 |
| HLP-096-000003554 | to | HLP-096-000003583 |
| HLP-096-000003585 | to | HLP-096-000003588 |
| HLP-096-000003590 | to | HLP-096-000003593 |
| HLP-096-000003595 | to | HLP-096-000003604 |
| HLP-096-000003606 | to | HLP-096-000003607 |
| HLP-096-000003609 | to | HLP-096-000003618 |
| HLP-096-000003621 | to | HLP-096-000003645 |
| HLP-096-000003647 | to | HLP-096-000003656 |
| HLP-096-000003658 | to | HLP-096-000003659 |
| HLP-096-000003661 | to | HLP-096-000003672 |
| HLP-096-000003674 | to | HLP-096-000003697 |
| HLP-096-000003699 | to | HLP-096-000003704 |
| HLP-096-000003706 | to | HLP-096-000003765 |
| HLP-096-000003768 | to | HLP-096-000003769 |
| HLP-096-000003771 | to | HLP-096-000003771 |
| HLP-096-000003780 | to | HLP-096-000003782 |
| HLP-096-000003786 | to | HLP-096-000003802 |
| HLP-096-000003804 | to | HLP-096-000003820 |
| HLP-096-000003822 | to | HLP-096-000003823 |

| | | |
|---|---|---|
| HLP-096-000003825 | to | HLP-096-000003830 |
| HLP-096-000003832 | to | HLP-096-000003840 |
| HLP-096-000003844 | to | HLP-096-000003872 |
| HLP-096-000003874 | to | HLP-096-000003874 |
| HLP-096-000003876 | to | HLP-096-000003877 |
| HLP-096-000003879 | to | HLP-096-000003899 |
| HLP-096-000003902 | to | HLP-096-000003907 |
| HLP-096-000003909 | to | HLP-096-000003911 |
| HLP-096-000003913 | to | HLP-096-000003913 |
| HLP-096-000003917 | to | HLP-096-000003918 |
| HLP-096-000003920 | to | HLP-096-000003920 |
| HLP-096-000003922 | to | HLP-096-000003925 |
| HLP-096-000003927 | to | HLP-096-000003928 |
| HLP-096-000003930 | to | HLP-096-000003930 |
| HLP-096-000003933 | to | HLP-096-000003936 |
| HLP-096-000003938 | to | HLP-096-000003941 |
| HLP-096-000003950 | to | HLP-096-000003950 |
| HLP-096-000003952 | to | HLP-096-000003952 |
| HLP-096-000003958 | to | HLP-096-000003963 |
| HLP-096-000003970 | to | HLP-096-000003970 |
| HLP-096-000003972 | to | HLP-096-000003982 |
| HLP-096-000003985 | to | HLP-096-000003988 |
| HLP-096-000003992 | to | HLP-096-000003994 |
| HLP-096-000003996 | to | HLP-096-000003996 |
| HLP-096-000004002 | to | HLP-096-000004002 |
| HLP-096-000004004 | to | HLP-096-000004012 |
| HLP-096-000004014 | to | HLP-096-000004018 |
| HLP-096-000004020 | to | HLP-096-000004022 |
| HLP-096-000004024 | to | HLP-096-000004025 |
| HLP-096-000004027 | to | HLP-096-000004028 |
| HLP-096-000004030 | to | HLP-096-000004031 |
| HLP-096-000004033 | to | HLP-096-000004034 |
| HLP-096-000004036 | to | HLP-096-000004036 |
| HLP-096-000004038 | to | HLP-096-000004038 |
| HLP-096-000004040 | to | HLP-096-000004066 |
| HLP-096-000004074 | to | HLP-096-000004076 |
| HLP-096-000004086 | to | HLP-096-000004086 |
| HLP-096-000004095 | to | HLP-096-000004095 |
| HLP-096-000004097 | to | HLP-096-000004097 |
| HLP-096-000004109 | to | HLP-096-000004109 |
| HLP-096-000004144 | to | HLP-096-000004147 |
| HLP-096-000004149 | to | HLP-096-000004161 |
| HLP-096-000004164 | to | HLP-096-000004166 |
| HLP-096-000004170 | to | HLP-096-000004170 |

| | | |
|---|---|---|
| HLP-096-000004174 | to | HLP-096-000004179 |
| HLP-096-000004199 | to | HLP-096-000004199 |
| HLP-096-000004210 | to | HLP-096-000004211 |
| HLP-096-000004213 | to | HLP-096-000004216 |
| HLP-096-000004218 | to | HLP-096-000004222 |
| HLP-096-000004225 | to | HLP-096-000004225 |
| HLP-096-000004227 | to | HLP-096-000004243 |
| HLP-096-000004246 | to | HLP-096-000004247 |
| HLP-096-000004249 | to | HLP-096-000004267 |
| HLP-096-000004270 | to | HLP-096-000004279 |
| HLP-096-000004282 | to | HLP-096-000004283 |
| HLP-096-000004286 | to | HLP-096-000004304 |
| HLP-096-000004309 | to | HLP-096-000004334 |
| HLP-096-000004336 | to | HLP-096-000004339 |
| HLP-096-000004342 | to | HLP-096-000004346 |
| HLP-096-000004348 | to | HLP-096-000004363 |
| HLP-096-000004366 | to | HLP-096-000004371 |
| HLP-096-000004379 | to | HLP-096-000004396 |
| HLP-096-000004398 | to | HLP-096-000004408 |
| HLP-096-000004410 | to | HLP-096-000004440 |
| HLP-096-000004442 | to | HLP-096-000004442 |
| HLP-096-000004444 | to | HLP-096-000004473 |
| HLP-096-000004484 | to | HLP-096-000004517 |
| HLP-096-000004519 | to | HLP-096-000004526 |
| HLP-096-000004529 | to | HLP-096-000004534 |
| HLP-096-000004537 | to | HLP-096-000004541 |
| HLP-096-000004543 | to | HLP-096-000004547 |
| HLP-096-000004549 | to | HLP-096-000004575 |
| HLP-096-000004577 | to | HLP-096-000004583 |
| HLP-096-000004585 | to | HLP-096-000004585 |
| HLP-096-000004587 | to | HLP-096-000004588 |
| HLP-096-000004590 | to | HLP-096-000004603 |
| HLP-096-000004605 | to | HLP-096-000004613 |
| HLP-096-000004615 | to | HLP-096-000004646 |
| HLP-096-000004651 | to | HLP-096-000004655 |
| HLP-096-000004657 | to | HLP-096-000004668 |
| HLP-096-000004671 | to | HLP-096-000004688 |
| HLP-096-000004690 | to | HLP-096-000004698 |
| HLP-096-000004700 | to | HLP-096-000004700 |
| HLP-096-000004703 | to | HLP-096-000004712 |
| HLP-096-000004714 | to | HLP-096-000004716 |
| HLP-096-000004718 | to | HLP-096-000004724 |
| HLP-096-000004726 | to | HLP-096-000004733 |
| HLP-096-000004736 | to | HLP-096-000004761 |

| | | |
|---|---|---|
| HLP-096-000004766 | to | HLP-096-000004767 |
| HLP-096-000004769 | to | HLP-096-000004770 |
| HLP-096-000004774 | to | HLP-096-000004797 |
| HLP-096-000004800 | to | HLP-096-000004815 |
| HLP-096-000004817 | to | HLP-096-000004878 |
| HLP-096-000004898 | to | HLP-096-000004899 |
| HLP-096-000004901 | to | HLP-096-000004901 |
| HLP-096-000004903 | to | HLP-096-000004906 |
| HLP-096-000004908 | to | HLP-096-000004908 |
| HLP-096-000004912 | to | HLP-096-000004917 |
| HLP-096-000004921 | to | HLP-096-000004934 |
| HLP-096-000004936 | to | HLP-096-000004936 |
| HLP-096-000004938 | to | HLP-096-000004940 |
| HLP-096-000004943 | to | HLP-096-000004945 |
| HLP-096-000004949 | to | HLP-096-000004972 |
| HLP-096-000004974 | to | HLP-096-000004978 |
| HLP-096-000004980 | to | HLP-096-000005002 |
| HLP-096-000005004 | to | HLP-096-000005004 |
| HLP-096-000005006 | to | HLP-096-000005008 |
| HLP-096-000005010 | to | HLP-096-000005010 |
| HLP-096-000005012 | to | HLP-096-000005012 |
| HLP-096-000005015 | to | HLP-096-000005053 |
| HLP-096-000005055 | to | HLP-096-000005055 |
| HLP-096-000005057 | to | HLP-096-000005058 |
| HLP-096-000005060 | to | HLP-096-000005090 |
| HLP-096-000005092 | to | HLP-096-000005097 |
| HLP-096-000005101 | to | HLP-096-000005120 |
| HLP-096-000005122 | to | HLP-096-000005135 |
| HLP-096-000005137 | to | HLP-096-000005155 |
| HLP-096-000005157 | to | HLP-096-000005161 |
| HLP-096-000005163 | to | HLP-096-000005167 |
| HLP-096-000005170 | to | HLP-096-000005184 |
| HLP-096-000005186 | to | HLP-096-000005187 |
| HLP-096-000005189 | to | HLP-096-000005196 |
| HLP-096-000005198 | to | HLP-096-000005198 |
| HLP-096-000005200 | to | HLP-096-000005200 |
| HLP-096-000005202 | to | HLP-096-000005216 |
| HLP-096-000005218 | to | HLP-096-000005231 |
| HLP-096-000005233 | to | HLP-096-000005234 |
| HLP-096-000005236 | to | HLP-096-000005243 |
| HLP-096-000005245 | to | HLP-096-000005246 |
| HLP-096-000005251 | to | HLP-096-000005251 |
| HLP-096-000005253 | to | HLP-096-000005254 |
| HLP-096-000005256 | to | HLP-096-000005256 |

| | | |
|---|---|---|
| HLP-096-000005258 | to | HLP-096-000005261 |
| HLP-096-000005263 | to | HLP-096-000005292 |
| HLP-096-000005296 | to | HLP-096-000005296 |
| HLP-096-000005300 | to | HLP-096-000005311 |
| HLP-096-000005313 | to | HLP-096-000005313 |
| HLP-096-000005315 | to | HLP-096-000005325 |
| HLP-096-000005327 | to | HLP-096-000005327 |
| HLP-096-000005329 | to | HLP-096-000005338 |
| HLP-096-000005341 | to | HLP-096-000005343 |
| HLP-096-000005345 | to | HLP-096-000005348 |
| HLP-096-000005350 | to | HLP-096-000005354 |
| HLP-096-000005356 | to | HLP-096-000005359 |
| HLP-096-000005361 | to | HLP-096-000005361 |
| HLP-096-000005363 | to | HLP-096-000005374 |
| HLP-096-000005377 | to | HLP-096-000005384 |
| HLP-096-000005388 | to | HLP-096-000005392 |
| HLP-096-000005394 | to | HLP-096-000005396 |
| HLP-096-000005399 | to | HLP-096-000005400 |
| HLP-096-000005402 | to | HLP-096-000005404 |
| HLP-096-000005406 | to | HLP-096-000005408 |
| HLP-096-000005411 | to | HLP-096-000005412 |
| HLP-096-000005415 | to | HLP-096-000005415 |
| HLP-096-000005417 | to | HLP-096-000005418 |
| HLP-096-000005420 | to | HLP-096-000005425 |
| HLP-096-000005428 | to | HLP-096-000005430 |
| HLP-096-000005433 | to | HLP-096-000005433 |
| HLP-096-000005436 | to | HLP-096-000005438 |
| HLP-096-000005442 | to | HLP-096-000005442 |
| HLP-096-000005446 | to | HLP-096-000005446 |
| HLP-096-000005450 | to | HLP-096-000005451 |
| HLP-096-000005461 | to | HLP-096-000005464 |
| HLP-096-000005467 | to | HLP-096-000005469 |
| HLP-096-000005472 | to | HLP-096-000005488 |
| HLP-096-000005492 | to | HLP-096-000005493 |
| HLP-096-000005495 | to | HLP-096-000005499 |
| HLP-096-000005503 | to | HLP-096-000005511 |
| HLP-096-000005513 | to | HLP-096-000005519 |
| HLP-096-000005521 | to | HLP-096-000005525 |
| HLP-096-000005528 | to | HLP-096-000005561 |
| HLP-096-000005566 | to | HLP-096-000005571 |
| HLP-096-000005573 | to | HLP-096-000005575 |
| HLP-096-000005577 | to | HLP-096-000005581 |
| HLP-096-000005584 | to | HLP-096-000005584 |
| HLP-096-000005586 | to | HLP-096-000005586 |

| | | |
|---|---|---|
| HLP-096-000005589 | to | HLP-096-000005599 |
| HLP-096-000005601 | to | HLP-096-000005607 |
| HLP-096-000005609 | to | HLP-096-000005615 |
| HLP-096-000005617 | to | HLP-096-000005620 |
| HLP-096-000005624 | to | HLP-096-000005628 |
| HLP-096-000005630 | to | HLP-096-000005630 |
| HLP-096-000005632 | to | HLP-096-000005632 |
| HLP-096-000005634 | to | HLP-096-000005663 |
| HLP-096-000005665 | to | HLP-096-000005673 |
| HLP-096-000005675 | to | HLP-096-000005675 |
| HLP-096-000005677 | to | HLP-096-000005677 |
| HLP-096-000005679 | to | HLP-096-000005679 |
| HLP-096-000005681 | to | HLP-096-000005685 |
| HLP-096-000005687 | to | HLP-096-000005691 |
| HLP-096-000005693 | to | HLP-096-000005705 |
| HLP-096-000005707 | to | HLP-096-000005767 |
| HLP-096-000005769 | to | HLP-096-000005772 |
| HLP-096-000005774 | to | HLP-096-000005782 |
| HLP-096-000005784 | to | HLP-096-000005860 |
| HLP-096-000005862 | to | HLP-096-000005874 |
| HLP-096-000005877 | to | HLP-096-000005877 |
| HLP-096-000005879 | to | HLP-096-000005882 |
| HLP-096-000005884 | to | HLP-096-000005889 |
| HLP-096-000005891 | to | HLP-096-000005892 |
| HLP-096-000005895 | to | HLP-096-000005902 |
| HLP-096-000005904 | to | HLP-096-000005908 |
| HLP-096-000005911 | to | HLP-096-000005913 |
| HLP-096-000005915 | to | HLP-096-000005918 |
| HLP-096-000005920 | to | HLP-096-000005923 |
| HLP-096-000005926 | to | HLP-096-000005961 |
| HLP-096-000005963 | to | HLP-096-000005969 |
| HLP-096-000005971 | to | HLP-096-000005971 |
| HLP-096-000005973 | to | HLP-096-000005980 |
| HLP-096-000005982 | to | HLP-096-000005990 |
| HLP-096-000005992 | to | HLP-096-000005993 |
| HLP-096-000005995 | to | HLP-096-000005996 |
| HLP-096-000005998 | to | HLP-096-000006006 |
| HLP-096-000006008 | to | HLP-096-000006018 |
| HLP-096-000006020 | to | HLP-096-000006020 |
| HLP-096-000006022 | to | HLP-096-000006023 |
| HLP-096-000006025 | to | HLP-096-000006031 |
| HLP-096-000006033 | to | HLP-096-000006039 |
| HLP-096-000006041 | to | HLP-096-000006055 |
| HLP-096-000006057 | to | HLP-096-000006057 |

| | | |
|---|---|---|
| HLP-096-000006059 | to | HLP-096-000006060 |
| HLP-096-000006062 | to | HLP-096-000006067 |
| HLP-096-000006070 | to | HLP-096-000006070 |
| HLP-096-000006072 | to | HLP-096-000006084 |
| HLP-096-000006086 | to | HLP-096-000006087 |
| HLP-096-000006089 | to | HLP-096-000006089 |
| HLP-096-000006091 | to | HLP-096-000006091 |
| HLP-096-000006093 | to | HLP-096-000006096 |
| HLP-096-000006098 | to | HLP-096-000006099 |
| HLP-096-000006102 | to | HLP-096-000006102 |
| HLP-096-000006105 | to | HLP-096-000006110 |
| HLP-096-000006112 | to | HLP-096-000006127 |
| HLP-096-000006129 | to | HLP-096-000006130 |
| HLP-096-000006132 | to | HLP-096-000006133 |
| HLP-096-000006135 | to | HLP-096-000006135 |
| HLP-096-000006137 | to | HLP-096-000006142 |
| HLP-096-000006144 | to | HLP-096-000006163 |
| HLP-096-000006165 | to | HLP-096-000006174 |
| HLP-096-000006176 | to | HLP-096-000006182 |
| HLP-096-000006186 | to | HLP-096-000006190 |
| HLP-096-000006192 | to | HLP-096-000006198 |
| HLP-096-000006200 | to | HLP-096-000006212 |
| HLP-096-000006214 | to | HLP-096-000006219 |
| HLP-096-000006221 | to | HLP-096-000006238 |
| HLP-096-000006240 | to | HLP-096-000006243 |
| HLP-096-000006245 | to | HLP-096-000006245 |
| HLP-096-000006247 | to | HLP-096-000006247 |
| HLP-096-000006249 | to | HLP-096-000006252 |
| HLP-096-000006254 | to | HLP-096-000006262 |
| HLP-096-000006264 | to | HLP-096-000006264 |
| HLP-096-000006267 | to | HLP-096-000006275 |
| HLP-096-000006277 | to | HLP-096-000006277 |
| HLP-096-000006279 | to | HLP-096-000006283 |
| HLP-096-000006285 | to | HLP-096-000006287 |
| HLP-096-000006289 | to | HLP-096-000006290 |
| HLP-096-000006292 | to | HLP-096-000006292 |
| HLP-096-000006294 | to | HLP-096-000006299 |
| HLP-096-000006301 | to | HLP-096-000006307 |
| HLP-096-000006309 | to | HLP-096-000006309 |
| HLP-096-000006311 | to | HLP-096-000006318 |
| HLP-096-000006320 | to | HLP-096-000006327 |
| HLP-096-000006330 | to | HLP-096-000006338 |
| HLP-096-000006340 | to | HLP-096-000006371 |
| HLP-096-000006373 | to | HLP-096-000006377 |

| | | |
|---|---|---|
| HLP-096-000006380 | to | HLP-096-000006381 |
| HLP-096-000006383 | to | HLP-096-000006384 |
| HLP-096-000006386 | to | HLP-096-000006386 |
| HLP-096-000006388 | to | HLP-096-000006393 |
| HLP-096-000006395 | to | HLP-096-000006411 |
| HLP-096-000006413 | to | HLP-096-000006425 |
| HLP-096-000006427 | to | HLP-096-000006445 |
| HLP-096-000006447 | to | HLP-096-000006449 |
| HLP-096-000006451 | to | HLP-096-000006462 |
| HLP-096-000006464 | to | HLP-096-000006475 |
| HLP-096-000006477 | to | HLP-096-000006481 |
| HLP-096-000006483 | to | HLP-096-000006492 |
| HLP-096-000006495 | to | HLP-096-000006512 |
| HLP-096-000006514 | to | HLP-096-000006520 |
| HLP-096-000006522 | to | HLP-096-000006525 |
| HLP-096-000006527 | to | HLP-096-000006529 |
| HLP-096-000006531 | to | HLP-096-000006536 |
| HLP-096-000006538 | to | HLP-096-000006540 |
| HLP-096-000006542 | to | HLP-096-000006545 |
| HLP-096-000006549 | to | HLP-096-000006549 |
| HLP-096-000006551 | to | HLP-096-000006556 |
| HLP-096-000006558 | to | HLP-096-000006559 |
| HLP-096-000006561 | to | HLP-096-000006561 |
| HLP-096-000006563 | to | HLP-096-000006563 |
| HLP-096-000006565 | to | HLP-096-000006569 |
| HLP-096-000006571 | to | HLP-096-000006573 |
| HLP-096-000006575 | to | HLP-096-000006576 |
| HLP-096-000006578 | to | HLP-096-000006578 |
| HLP-096-000006581 | to | HLP-096-000006596 |
| HLP-096-000006598 | to | HLP-096-000006628 |
| HLP-096-000006630 | to | HLP-096-000006635 |
| HLP-096-000006637 | to | HLP-096-000006638 |
| HLP-096-000006640 | to | HLP-096-000006646 |
| HLP-096-000006648 | to | HLP-096-000006655 |
| HLP-096-000006657 | to | HLP-096-000006664 |
| HLP-096-000006666 | to | HLP-096-000006668 |
| HLP-096-000006671 | to | HLP-096-000006672 |
| HLP-096-000006675 | to | HLP-096-000006677 |
| HLP-096-000006679 | to | HLP-096-000006680 |
| HLP-096-000006682 | to | HLP-096-000006686 |
| HLP-096-000006694 | to | HLP-096-000006694 |
| HLP-096-000006697 | to | HLP-096-000006699 |
| HLP-096-000006703 | to | HLP-096-000006713 |
| HLP-096-000006715 | to | HLP-096-000006718 |

| | | |
|---|---|---|
| HLP-096-000006720 | to | HLP-096-000006721 |
| HLP-096-000006724 | to | HLP-096-000006731 |
| HLP-096-000006733 | to | HLP-096-000006735 |
| HLP-096-000006737 | to | HLP-096-000006743 |
| HLP-096-000006746 | to | HLP-096-000006746 |
| HLP-096-000006750 | to | HLP-096-000006751 |
| HLP-096-000006753 | to | HLP-096-000006755 |
| HLP-096-000006758 | to | HLP-096-000006764 |
| HLP-096-000006766 | to | HLP-096-000006779 |
| HLP-096-000006782 | to | HLP-096-000006787 |
| HLP-096-000006791 | to | HLP-096-000006792 |
| HLP-096-000006797 | to | HLP-096-000006810 |
| HLP-096-000006812 | to | HLP-096-000006816 |
| HLP-096-000006818 | to | HLP-096-000006828 |
| HLP-096-000006831 | to | HLP-096-000006834 |
| HLP-096-000006836 | to | HLP-096-000006845 |
| HLP-096-000006848 | to | HLP-096-000006852 |
| HLP-096-000006854 | to | HLP-096-000006858 |
| HLP-096-000006860 | to | HLP-096-000006861 |
| HLP-096-000006863 | to | HLP-096-000006864 |
| HLP-096-000006866 | to | HLP-096-000006877 |
| HLP-096-000006879 | to | HLP-096-000006879 |
| HLP-096-000006881 | to | HLP-096-000006896 |
| HLP-096-000006898 | to | HLP-096-000006913 |
| HLP-096-000006915 | to | HLP-096-000006923 |
| HLP-096-000006925 | to | HLP-096-000006927 |
| HLP-096-000006929 | to | HLP-096-000006929 |
| HLP-096-000006933 | to | HLP-096-000006933 |
| HLP-096-000006935 | to | HLP-096-000006935 |
| HLP-096-000006937 | to | HLP-096-000006939 |
| HLP-096-000006942 | to | HLP-096-000006958 |
| HLP-096-000006961 | to | HLP-096-000006961 |
| HLP-096-000006963 | to | HLP-096-000006982 |
| HLP-096-000006984 | to | HLP-096-000006984 |
| HLP-096-000006987 | to | HLP-096-000006994 |
| HLP-096-000006997 | to | HLP-096-000006998 |
| HLP-096-000007000 | to | HLP-096-000007002 |
| HLP-096-000007005 | to | HLP-096-000007005 |
| HLP-096-000007007 | to | HLP-096-000007008 |
| HLP-096-000007011 | to | HLP-096-000007026 |
| HLP-096-000007029 | to | HLP-096-000007039 |
| HLP-096-000007041 | to | HLP-096-000007041 |
| HLP-096-000007045 | to | HLP-096-000007047 |
| HLP-096-000007050 | to | HLP-096-000007064 |

| | | |
|---|---|---|
| HLP-096-000007067 | to | HLP-096-000007082 |
| HLP-096-000007087 | to | HLP-096-000007088 |
| HLP-096-000007090 | to | HLP-096-000007095 |
| HLP-096-000007097 | to | HLP-096-000007111 |
| HLP-096-000007114 | to | HLP-096-000007165 |
| HLP-096-000007168 | to | HLP-096-000007168 |
| HLP-096-000007170 | to | HLP-096-000007176 |
| HLP-096-000007179 | to | HLP-096-000007180 |
| HLP-096-000007182 | to | HLP-096-000007190 |
| HLP-096-000007194 | to | HLP-096-000007199 |
| HLP-096-000007202 | to | HLP-096-000007202 |
| HLP-096-000007213 | to | HLP-096-000007213 |
| HLP-096-000007216 | to | HLP-096-000007219 |
| HLP-096-000007221 | to | HLP-096-000007221 |
| HLP-096-000007223 | to | HLP-096-000007235 |
| HLP-096-000007238 | to | HLP-096-000007256 |
| HLP-096-000007258 | to | HLP-096-000007261 |
| HLP-096-000007263 | to | HLP-096-000007266 |
| HLP-096-000007268 | to | HLP-096-000007268 |
| HLP-096-000007270 | to | HLP-096-000007270 |
| HLP-096-000007273 | to | HLP-096-000007273 |
| HLP-096-000007275 | to | HLP-096-000007282 |
| HLP-096-000007285 | to | HLP-096-000007285 |
| HLP-096-000007287 | to | HLP-096-000007287 |
| HLP-096-000007289 | to | HLP-096-000007291 |
| HLP-096-000007293 | to | HLP-096-000007294 |
| HLP-096-000007298 | to | HLP-096-000007298 |
| HLP-096-000007300 | to | HLP-096-000007301 |
| HLP-096-000007307 | to | HLP-096-000007307 |
| HLP-096-000007311 | to | HLP-096-000007311 |
| HLP-096-000007313 | to | HLP-096-000007313 |
| HLP-096-000007317 | to | HLP-096-000007317 |
| HLP-096-000007320 | to | HLP-096-000007339 |
| HLP-096-000007341 | to | HLP-096-000007342 |
| HLP-096-000007345 | to | HLP-096-000007354 |
| HLP-096-000007358 | to | HLP-096-000007364 |
| HLP-096-000007366 | to | HLP-096-000007371 |
| HLP-096-000007373 | to | HLP-096-000007375 |
| HLP-096-000007377 | to | HLP-096-000007380 |
| HLP-096-000007383 | to | HLP-096-000007384 |
| HLP-096-000007388 | to | HLP-096-000007390 |
| HLP-096-000007392 | to | HLP-096-000007424 |
| HLP-096-000007426 | to | HLP-096-000007431 |
| HLP-096-000007433 | to | HLP-096-000007437 |

| | | |
|---|---|---|
| HLP-096-000007439 | to | HLP-096-000007439 |
| HLP-096-000007441 | to | HLP-096-000007460 |
| HLP-096-000007462 | to | HLP-096-000007469 |
| HLP-096-000007472 | to | HLP-096-000007475 |
| HLP-096-000007477 | to | HLP-096-000007484 |
| HLP-096-000007486 | to | HLP-096-000007516 |
| HLP-096-000007518 | to | HLP-096-000007519 |
| HLP-096-000007521 | to | HLP-096-000007524 |
| HLP-096-000007527 | to | HLP-096-000007532 |
| HLP-096-000007534 | to | HLP-096-000007534 |
| HLP-096-000007536 | to | HLP-096-000007541 |
| HLP-096-000007544 | to | HLP-096-000007557 |
| HLP-096-000007559 | to | HLP-096-000007562 |
| HLP-096-000007564 | to | HLP-096-000007565 |
| HLP-096-000007568 | to | HLP-096-000007609 |
| HLP-096-000007611 | to | HLP-096-000007613 |
| HLP-096-000007615 | to | HLP-096-000007619 |
| HLP-096-000007621 | to | HLP-096-000007622 |
| HLP-096-000007624 | to | HLP-096-000007642 |
| HLP-096-000007644 | to | HLP-096-000007645 |
| HLP-096-000007647 | to | HLP-096-000007659 |
| HLP-096-000007661 | to | HLP-096-000007663 |
| HLP-096-000007665 | to | HLP-096-000007673 |
| HLP-096-000007675 | to | HLP-096-000007700 |
| HLP-096-000007702 | to | HLP-096-000007711 |
| HLP-096-000007713 | to | HLP-096-000007734 |
| HLP-096-000007736 | to | HLP-096-000007743 |
| HLP-096-000007745 | to | HLP-096-000007746 |
| HLP-096-000007748 | to | HLP-096-000007824 |
| HLP-096-000007828 | to | HLP-096-000007834 |
| HLP-096-000007836 | to | HLP-096-000007837 |
| HLP-096-000007839 | to | HLP-096-000007841 |
| HLP-096-000007846 | to | HLP-096-000007847 |
| HLP-096-000007849 | to | HLP-096-000007855 |
| HLP-096-000007857 | to | HLP-096-000007857 |
| HLP-096-000007860 | to | HLP-096-000007871 |
| HLP-096-000007873 | to | HLP-096-000007887 |
| HLP-096-000007889 | to | HLP-096-000007889 |
| HLP-096-000007891 | to | HLP-096-000007906 |
| HLP-096-000007908 | to | HLP-096-000007931 |
| HLP-096-000007934 | to | HLP-096-000007939 |
| HLP-096-000007941 | to | HLP-096-000007951 |
| HLP-096-000007953 | to | HLP-096-000007974 |
| HLP-096-000007976 | to | HLP-096-000007977 |

| | | |
|---|---|---|
| HLP-096-000007980 | to | HLP-096-000008003 |
| HLP-096-000008005 | to | HLP-096-000008008 |
| HLP-096-000008010 | to | HLP-096-000008019 |
| HLP-096-000008023 | to | HLP-096-000008025 |
| HLP-096-000008029 | to | HLP-096-000008038 |
| HLP-096-000008040 | to | HLP-096-000008041 |
| HLP-096-000008043 | to | HLP-096-000008046 |
| HLP-096-000008048 | to | HLP-096-000008075 |
| HLP-096-000008077 | to | HLP-096-000008086 |
| HLP-096-000008088 | to | HLP-096-000008091 |
| HLP-096-000008093 | to | HLP-096-000008107 |
| HLP-096-000008109 | to | HLP-096-000008113 |
| HLP-096-000008115 | to | HLP-096-000008124 |
| HLP-096-000008126 | to | HLP-096-000008126 |
| HLP-096-000008128 | to | HLP-096-000008132 |
| HLP-096-000008134 | to | HLP-096-000008152 |
| HLP-096-000008154 | to | HLP-096-000008159 |
| HLP-096-000008161 | to | HLP-096-000008161 |
| HLP-096-000008163 | to | HLP-096-000008214 |
| HLP-096-000008216 | to | HLP-096-000008216 |
| HLP-096-000008218 | to | HLP-096-000008261 |
| HLP-096-000008264 | to | HLP-096-000008288 |
| HLP-096-000008290 | to | HLP-096-000008301 |
| HLP-096-000008303 | to | HLP-096-000008315 |
| HLP-096-000008317 | to | HLP-096-000008317 |
| HLP-096-000008319 | to | HLP-096-000008320 |
| HLP-096-000008323 | to | HLP-096-000008323 |
| HLP-096-000008325 | to | HLP-096-000008325 |
| HLP-096-000008329 | to | HLP-096-000008337 |
| HLP-096-000008339 | to | HLP-096-000008351 |
| HLP-096-000008354 | to | HLP-096-000008363 |
| HLP-096-000008366 | to | HLP-096-000008366 |
| HLP-096-000008369 | to | HLP-096-000008384 |
| HLP-096-000008386 | to | HLP-096-000008439 |
| HLP-096-000008441 | to | HLP-096-000008453 |
| HLP-096-000008456 | to | HLP-096-000008456 |
| HLP-096-000008458 | to | HLP-096-000008459 |
| HLP-096-000008462 | to | HLP-096-000008462 |
| HLP-096-000008464 | to | HLP-096-000008466 |
| HLP-096-000008468 | to | HLP-096-000008489 |
| HLP-096-000008491 | to | HLP-096-000008493 |
| HLP-096-000008497 | to | HLP-096-000008501 |
| HLP-096-000008503 | to | HLP-096-000008505 |
| HLP-096-000008507 | to | HLP-096-000008510 |

| | | |
|---|---|---|
| HLP-096-000008513 | to | HLP-096-000008520 |
| HLP-096-000008522 | to | HLP-096-000008522 |
| HLP-096-000008525 | to | HLP-096-000008526 |
| HLP-096-000008528 | to | HLP-096-000008533 |
| HLP-096-000008535 | to | HLP-096-000008538 |
| HLP-096-000008542 | to | HLP-096-000008549 |
| HLP-096-000008551 | to | HLP-096-000008555 |
| HLP-096-000008558 | to | HLP-096-000008561 |
| HLP-096-000008564 | to | HLP-096-000008571 |
| HLP-096-000008573 | to | HLP-096-000008574 |
| HLP-096-000008576 | to | HLP-096-000008576 |
| HLP-096-000008578 | to | HLP-096-000008581 |
| HLP-096-000008583 | to | HLP-096-000008583 |
| HLP-096-000008585 | to | HLP-096-000008587 |
| HLP-096-000008595 | to | HLP-096-000008601 |
| HLP-096-000008604 | to | HLP-096-000008604 |
| HLP-096-000008608 | to | HLP-096-000008608 |
| HLP-096-000008611 | to | HLP-096-000008614 |
| HLP-096-000008617 | to | HLP-096-000008618 |
| HLP-096-000008620 | to | HLP-096-000008620 |
| HLP-096-000008625 | to | HLP-096-000008628 |
| HLP-096-000008630 | to | HLP-096-000008633 |
| HLP-096-000008635 | to | HLP-096-000008644 |
| HLP-096-000008646 | to | HLP-096-000008655 |
| HLP-096-000008657 | to | HLP-096-000008659 |
| HLP-096-000008661 | to | HLP-096-000008665 |
| HLP-096-000008667 | to | HLP-096-000008669 |
| HLP-096-000008671 | to | HLP-096-000008672 |
| HLP-096-000008674 | to | HLP-096-000008680 |
| HLP-096-000008682 | to | HLP-096-000008684 |
| HLP-096-000008687 | to | HLP-096-000008693 |
| HLP-096-000008695 | to | HLP-096-000008705 |
| HLP-096-000008708 | to | HLP-096-000008740 |
| HLP-096-000008743 | to | HLP-096-000008744 |
| HLP-096-000008747 | to | HLP-096-000008747 |
| HLP-096-000008751 | to | HLP-096-000008753 |
| HLP-096-000008755 | to | HLP-096-000008765 |
| HLP-096-000008767 | to | HLP-096-000008770 |
| HLP-096-000008773 | to | HLP-096-000008777 |
| HLP-096-000008779 | to | HLP-096-000008784 |
| HLP-096-000008786 | to | HLP-096-000008788 |
| HLP-096-000008790 | to | HLP-096-000008806 |
| HLP-096-000008808 | to | HLP-096-000008810 |
| HLP-096-000008812 | to | HLP-096-000008819 |

| | | |
|---|---|---|
| HLP-096-000008822 | to | HLP-096-000008824 |
| HLP-096-000008826 | to | HLP-096-000008828 |
| HLP-096-000008830 | to | HLP-096-000008833 |
| HLP-096-000008836 | to | HLP-096-000008838 |
| HLP-096-000008840 | to | HLP-096-000008846 |
| HLP-096-000008848 | to | HLP-096-000008848 |
| HLP-096-000008850 | to | HLP-096-000008855 |
| HLP-096-000008857 | to | HLP-096-000008870 |
| HLP-096-000008873 | to | HLP-096-000008877 |
| HLP-096-000008879 | to | HLP-096-000008881 |
| HLP-096-000008883 | to | HLP-096-000008887 |
| HLP-096-000008889 | to | HLP-096-000008912 |
| HLP-096-000008914 | to | HLP-096-000008920 |
| HLP-096-000008922 | to | HLP-096-000008932 |
| HLP-096-000008934 | to | HLP-096-000008948 |
| HLP-096-000008950 | to | HLP-096-000008952 |
| HLP-096-000008955 | to | HLP-096-000008960 |
| HLP-096-000008962 | to | HLP-096-000008965 |
| HLP-096-000008967 | to | HLP-096-000008968 |
| HLP-096-000008970 | to | HLP-096-000008971 |
| HLP-096-000008973 | to | HLP-096-000008977 |
| HLP-096-000008981 | to | HLP-096-000008981 |
| HLP-096-000008983 | to | HLP-096-000008984 |
| HLP-096-000008986 | to | HLP-096-000008998 |
| HLP-096-000009001 | to | HLP-096-000009002 |
| HLP-096-000009005 | to | HLP-096-000009006 |
| HLP-096-000009008 | to | HLP-096-000009009 |
| HLP-096-000009011 | to | HLP-096-000009023 |
| HLP-096-000009025 | to | HLP-096-000009028 |
| HLP-096-000009030 | to | HLP-096-000009031 |
| HLP-096-000009033 | to | HLP-096-000009035 |
| HLP-096-000009037 | to | HLP-096-000009037 |
| HLP-096-000009039 | to | HLP-096-000009043 |
| HLP-096-000009049 | to | HLP-096-000009054 |
| HLP-096-000009056 | to | HLP-096-000009056 |
| HLP-096-000009058 | to | HLP-096-000009065 |
| HLP-096-000009070 | to | HLP-096-000009076 |
| HLP-096-000009078 | to | HLP-096-000009087 |
| HLP-096-000009089 | to | HLP-096-000009104 |
| HLP-096-000009106 | to | HLP-096-000009116 |
| HLP-096-000009118 | to | HLP-096-000009124 |
| HLP-096-000009126 | to | HLP-096-000009129 |
| HLP-096-000009131 | to | HLP-096-000009131 |
| HLP-096-000009133 | to | HLP-096-000009137 |

| | | |
|---|---|---|
| HLP-096-000009139 | to | HLP-096-000009145 |
| HLP-096-000009147 | to | HLP-096-000009155 |
| HLP-096-000009157 | to | HLP-096-000009172 |
| HLP-096-000009174 | to | HLP-096-000009198 |
| HLP-096-000009200 | to | HLP-096-000009218 |
| HLP-096-000009220 | to | HLP-096-000009220 |
| HLP-096-000009222 | to | HLP-096-000009225 |
| HLP-096-000009227 | to | HLP-096-000009227 |
| HLP-096-000009231 | to | HLP-096-000009231 |
| HLP-096-000009233 | to | HLP-096-000009233 |
| HLP-096-000009235 | to | HLP-096-000009235 |
| HLP-096-000009237 | to | HLP-096-000009238 |
| HLP-096-000009241 | to | HLP-096-000009242 |
| HLP-096-000009244 | to | HLP-096-000009247 |
| HLP-096-000009249 | to | HLP-096-000009270 |
| HLP-096-000009272 | to | HLP-096-000009280 |
| HLP-096-000009284 | to | HLP-096-000009292 |
| HLP-096-000009294 | to | HLP-096-000009294 |
| HLP-096-000009296 | to | HLP-096-000009296 |
| HLP-096-000009298 | to | HLP-096-000009299 |
| HLP-096-000009302 | to | HLP-096-000009304 |
| HLP-096-000009307 | to | HLP-096-000009307 |
| HLP-096-000009310 | to | HLP-096-000009321 |
| HLP-096-000009323 | to | HLP-096-000009340 |
| HLP-096-000009344 | to | HLP-096-000009354 |
| HLP-096-000009356 | to | HLP-096-000009359 |
| HLP-096-000009361 | to | HLP-096-000009362 |
| HLP-096-000009364 | to | HLP-096-000009372 |
| HLP-096-000009374 | to | HLP-096-000009376 |
| HLP-096-000009380 | to | HLP-096-000009380 |
| HLP-096-000009382 | to | HLP-096-000009383 |
| HLP-096-000009386 | to | HLP-096-000009393 |
| HLP-096-000009397 | to | HLP-096-000009398 |
| HLP-096-000009400 | to | HLP-096-000009400 |
| HLP-096-000009402 | to | HLP-096-000009410 |
| HLP-096-000009412 | to | HLP-096-000009413 |
| HLP-096-000009415 | to | HLP-096-000009415 |
| HLP-096-000009418 | to | HLP-096-000009419 |
| HLP-096-000009421 | to | HLP-096-000009422 |
| HLP-096-000009424 | to | HLP-096-000009425 |
| HLP-096-000009427 | to | HLP-096-000009427 |
| HLP-096-000009430 | to | HLP-096-000009441 |
| HLP-096-000009443 | to | HLP-096-000009445 |
| HLP-096-000009447 | to | HLP-096-000009447 |

| | | |
|---|---|---|
| HLP-096-000009449 | to | HLP-096-000009449 |
| HLP-096-000009451 | to | HLP-096-000009454 |
| HLP-096-000009456 | to | HLP-096-000009467 |
| HLP-096-000009469 | to | HLP-096-000009495 |
| HLP-096-000009498 | to | HLP-096-000009509 |
| HLP-096-000009511 | to | HLP-096-000009511 |
| HLP-096-000009513 | to | HLP-096-000009513 |
| HLP-096-000009515 | to | HLP-096-000009537 |
| HLP-096-000009539 | to | HLP-096-000009565 |
| HLP-096-000009568 | to | HLP-096-000009571 |
| HLP-096-000009573 | to | HLP-096-000009581 |
| HLP-096-000009583 | to | HLP-096-000009586 |
| HLP-096-000009588 | to | HLP-096-000009588 |
| HLP-096-000009590 | to | HLP-096-000009594 |
| HLP-096-000009597 | to | HLP-096-000009597 |
| HLP-096-000009599 | to | HLP-096-000009600 |
| HLP-096-000009604 | to | HLP-096-000009612 |
| HLP-096-000009617 | to | HLP-096-000009618 |
| HLP-096-000009620 | to | HLP-096-000009626 |
| HLP-096-000009629 | to | HLP-096-000009631 |
| HLP-096-000009633 | to | HLP-096-000009636 |
| HLP-096-000009638 | to | HLP-096-000009648 |
| HLP-096-000009650 | to | HLP-096-000009655 |
| HLP-096-000009658 | to | HLP-096-000009660 |
| HLP-096-000009662 | to | HLP-096-000009662 |
| HLP-096-000009664 | to | HLP-096-000009688 |
| HLP-096-000009690 | to | HLP-096-000009691 |
| HLP-096-000009693 | to | HLP-096-000009694 |
| HLP-096-000009697 | to | HLP-096-000009697 |
| HLP-096-000009699 | to | HLP-096-000009704 |
| HLP-096-000009707 | to | HLP-096-000009708 |
| HLP-096-000009713 | to | HLP-096-000009716 |
| HLP-096-000009718 | to | HLP-096-000009719 |
| HLP-096-000009721 | to | HLP-096-000009735 |
| HLP-096-000009737 | to | HLP-096-000009741 |
| HLP-096-000009743 | to | HLP-096-000009744 |
| HLP-096-000009746 | to | HLP-096-000009751 |
| HLP-096-000009753 | to | HLP-096-000009785 |
| HLP-096-000009787 | to | HLP-096-000009792 |
| HLP-096-000009796 | to | HLP-096-000009798 |
| HLP-096-000009800 | to | HLP-096-000009801 |
| HLP-096-000009803 | to | HLP-096-000009807 |
| HLP-096-000009809 | to | HLP-096-000009811 |
| HLP-096-000009813 | to | HLP-096-000009841 |

| | | |
|---|---|---|
| HLP-096-000009843 | to | HLP-096-000009843 |
| HLP-096-000009847 | to | HLP-096-000009849 |
| HLP-096-000009851 | to | HLP-096-000009851 |
| HLP-096-000009855 | to | HLP-096-000009865 |
| HLP-096-000009867 | to | HLP-096-000009870 |
| HLP-096-000009872 | to | HLP-096-000009874 |
| HLP-096-000009876 | to | HLP-096-000009878 |
| HLP-096-000009880 | to | HLP-096-000009885 |
| HLP-096-000009887 | to | HLP-096-000009894 |
| HLP-096-000009896 | to | HLP-096-000009902 |
| HLP-096-000009904 | to | HLP-096-000009909 |
| HLP-096-000009911 | to | HLP-096-000009912 |
| HLP-096-000009915 | to | HLP-096-000009915 |
| HLP-096-000009919 | to | HLP-096-000009922 |
| HLP-096-000009924 | to | HLP-096-000009924 |
| HLP-096-000009928 | to | HLP-096-000009928 |
| HLP-096-000009930 | to | HLP-096-000009938 |
| HLP-096-000009940 | to | HLP-096-000009954 |
| HLP-096-000009956 | to | HLP-096-000009962 |
| HLP-096-000009964 | to | HLP-096-000009972 |
| HLP-096-000009974 | to | HLP-096-000009978 |
| HLP-096-000009980 | to | HLP-096-000010007 |
| HLP-096-000010010 | to | HLP-096-000010042 |
| HLP-096-000010044 | to | HLP-096-000010047 |
| HLP-096-000010049 | to | HLP-096-000010052 |
| HLP-096-000010054 | to | HLP-096-000010103 |
| HLP-096-000010105 | to | HLP-096-000010163 |
| HLP-096-000010165 | to | HLP-096-000010171 |
| HLP-096-000010173 | to | HLP-096-000010177 |
| HLP-096-000010179 | to | HLP-096-000010191 |
| HLP-096-000010193 | to | HLP-096-000010193 |
| HLP-096-000010195 | to | HLP-096-000010216 |
| HLP-096-000010219 | to | HLP-096-000010219 |
| HLP-096-000010222 | to | HLP-096-000010225 |
| HLP-096-000010227 | to | HLP-096-000010230 |
| HLP-096-000010232 | to | HLP-096-000010236 |
| HLP-096-000010238 | to | HLP-096-000010245 |
| HLP-096-000010247 | to | HLP-096-000010256 |
| HLP-096-000010258 | to | HLP-096-000010264 |
| HLP-096-000010267 | to | HLP-096-000010297 |
| HLP-096-000010299 | to | HLP-096-000010299 |
| HLP-096-000010301 | to | HLP-096-000010318 |
| HLP-096-000010320 | to | HLP-096-000010324 |
| HLP-096-000010326 | to | HLP-096-000010328 |

| | | |
|---|---|---|
| HLP-096-000010330 | to | HLP-096-000010330 |
| HLP-096-000010334 | to | HLP-096-000010336 |
| HLP-096-000010338 | to | HLP-096-000010343 |
| HLP-096-000010345 | to | HLP-096-000010346 |
| HLP-096-000010348 | to | HLP-096-000010354 |
| HLP-096-000010356 | to | HLP-096-000010370 |
| HLP-096-000010372 | to | HLP-096-000010376 |
| HLP-096-000010378 | to | HLP-096-000010401 |
| HLP-096-000010403 | to | HLP-096-000010407 |
| HLP-096-000010409 | to | HLP-096-000010409 |
| HLP-096-000010411 | to | HLP-096-000010413 |
| HLP-096-000010415 | to | HLP-096-000010425 |
| HLP-096-000010428 | to | HLP-096-000010434 |
| HLP-096-000010436 | to | HLP-096-000010468 |
| HLP-096-000010470 | to | HLP-096-000010472 |
| HLP-096-000010475 | to | HLP-096-000010510 |
| HLP-096-000010512 | to | HLP-096-000010512 |
| HLP-096-000010514 | to | HLP-096-000010516 |
| HLP-096-000010518 | to | HLP-096-000010519 |
| HLP-096-000010521 | to | HLP-096-000010533 |
| HLP-096-000010535 | to | HLP-096-000010536 |
| HLP-096-000010540 | to | HLP-096-000010542 |
| HLP-096-000010545 | to | HLP-096-000010545 |
| HLP-096-000010550 | to | HLP-096-000010551 |
| HLP-096-000010553 | to | HLP-096-000010563 |
| HLP-096-000010565 | to | HLP-096-000010571 |
| HLP-096-000010575 | to | HLP-096-000010583 |
| HLP-096-000010585 | to | HLP-096-000010599 |
| HLP-096-000010601 | to | HLP-096-000010602 |
| HLP-096-000010604 | to | HLP-096-000010615 |
| HLP-096-000010617 | to | HLP-096-000010620 |
| HLP-096-000010624 | to | HLP-096-000010639 |
| HLP-096-000010641 | to | HLP-096-000010643 |
| HLP-096-000010645 | to | HLP-096-000010647 |
| HLP-096-000010649 | to | HLP-096-000010650 |
| HLP-096-000010654 | to | HLP-096-000010654 |
| HLP-096-000010657 | to | HLP-096-000010657 |
| HLP-096-000010659 | to | HLP-096-000010662 |
| HLP-096-000010664 | to | HLP-096-000010664 |
| HLP-096-000010666 | to | HLP-096-000010669 |
| HLP-096-000010671 | to | HLP-096-000010683 |
| HLP-096-000010685 | to | HLP-096-000010689 |
| HLP-096-000010693 | to | HLP-096-000010701 |
| HLP-096-000010703 | to | HLP-096-000010734 |

| | | |
|---|---|---|
| HLP-096-000010736 | to | HLP-096-000010746 |
| HLP-096-000010750 | to | HLP-096-000010751 |
| HLP-096-000010754 | to | HLP-096-000010755 |
| HLP-096-000010757 | to | HLP-096-000010771 |
| HLP-096-000010773 | to | HLP-096-000010776 |
| HLP-096-000010778 | to | HLP-096-000010816 |
| HLP-096-000010818 | to | HLP-096-000010821 |
| HLP-096-000010823 | to | HLP-096-000010828 |
| HLP-096-000010831 | to | HLP-096-000010851 |
| HLP-096-000010853 | to | HLP-096-000010869 |
| HLP-096-000010871 | to | HLP-096-000010874 |
| HLP-096-000010876 | to | HLP-096-000010884 |
| HLP-096-000010886 | to | HLP-096-000010895 |
| HLP-096-000010897 | to | HLP-096-000010910 |
| HLP-096-000010912 | to | HLP-096-000010924 |
| HLP-096-000010926 | to | HLP-096-000010926 |
| HLP-096-000010928 | to | HLP-096-000010951 |
| HLP-096-000010953 | to | HLP-096-000010955 |
| HLP-096-000010957 | to | HLP-096-000010957 |
| HLP-096-000010959 | to | HLP-096-000010981 |
| HLP-096-000010983 | to | HLP-096-000010990 |
| HLP-096-000010993 | to | HLP-096-000011003 |
| HLP-096-000011005 | to | HLP-096-000011007 |
| HLP-096-000011009 | to | HLP-096-000011015 |
| HLP-096-000011018 | to | HLP-096-000011029 |
| HLP-096-000011034 | to | HLP-096-000011050 |
| HLP-096-000011052 | to | HLP-096-000011055 |
| HLP-096-000011057 | to | HLP-096-000011071 |
| HLP-096-000011076 | to | HLP-096-000011103 |
| HLP-096-000011105 | to | HLP-096-000011126 |
| HLP-096-000011128 | to | HLP-096-000011164 |
| HLP-096-000011166 | to | HLP-096-000011169 |
| HLP-096-000011173 | to | HLP-096-000011175 |
| HLP-096-000011177 | to | HLP-096-000011184 |
| HLP-096-000011186 | to | HLP-096-000011187 |
| HLP-096-000011189 | to | HLP-096-000011192 |
| HLP-096-000011195 | to | HLP-096-000011200 |
| HLP-096-000011203 | to | HLP-096-000011225 |
| HLP-096-000011227 | to | HLP-096-000011236 |
| HLP-096-000011239 | to | HLP-096-000011242 |
| HLP-096-000011245 | to | HLP-096-000011245 |
| HLP-096-000011248 | to | HLP-096-000011251 |
| HLP-096-000011254 | to | HLP-096-000011260 |
| HLP-096-000011262 | to | HLP-096-000011275 |

HLP-096-000011277          to          HLP-096-000011279
HLP-096-000011281          to          HLP-096-000011283
HLP-096-000011285          to          HLP-096-000011286
HLP-096-000011288          to          HLP-096-000011289
HLP-096-000011291          to          HLP-096-000011293
HLP-096-000011295          to          HLP-096-000011298
HLP-096-000011300          to          HLP-096-000011300
HLP-096-000011302          to          HLP-096-000011302.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
    JAMES F. McCONNON, JR.