PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006872 | DLP-056-000006892 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006894 | DLP-056-000006906 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006909 | DLP-056-000006910 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006913 | DLP-056-000006914 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006916 | DLP-056-000006916 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006918 | DLP-056-000006921 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006924 | DLP-056-000006932 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006934 | DLP-056-000006934 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006937 | DLP-056-000006940 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006943 | DLP-056-000006950 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006953 | DLP-056-000006958 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006960 | DLP-056-000006962 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006964 | DLP-056-000006965 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006967 | DLP-056-000006968 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006970 | DLP-056-000006972 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006974 | DLP-056-000006981 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000006985 | DLP-056-000006989 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006993 | DLP-056-000007017 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007019 | DLP-056-000007041 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007043 | DLP-056-000007050 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007052 | DLP-056-000007060 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007062 | DLP-056-000007118 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007120 | DLP-056-000007149 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007151 | DLP-056-000007152 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007154 | DLP-056-000007194 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007196 | DLP-056-000007207 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007209 | DLP-056-000007308 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007310 | DLP-056-000007310 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007312 | DLP-056-000007329 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007332 | DLP-056-000007357 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007360 | DLP-056-000007360 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007362 | DLP-056-000007369 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007371 | DLP-056-000007378 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007380 | DLP-056-000007381 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007383 | DLP-056-000007383 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007388 | DLP-056-000007388 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007390 | DLP-056-000007395 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007397 | DLP-056-000007413 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007415 | DLP-056-000007473 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007475 | DLP-056-000007497 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007499 | DLP-056-000007499 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007508 | DLP-056-000007508 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007517 | DLP-056-000007517 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007530 | DLP-056-000007537 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007539 | DLP-056-000007539 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007543 | DLP-056-000007563 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007567 | DLP-056-000007567 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007569 | DLP-056-000007569 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007572 | DLP-056-000007573 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007575 | DLP-056-000007583 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007585 | DLP-056-000007612 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007614 | DLP-056-000007614 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007617 | DLP-056-000007629 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007631 | DLP-056-000007637 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007640 | DLP-056-000007651 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007653 | DLP-056-000007655 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007657 | DLP-056-000007687 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007689 | DLP-056-000007699 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007701 | DLP-056-000007713 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007715 | DLP-056-000007715 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007717 | DLP-056-000007719 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007722 | DLP-056-000007729 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007731 | DLP-056-000007750 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007752 | DLP-056-000007762 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000007764 | DLP-056-000007782 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007785 | DLP-056-000007798 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007800 | DLP-056-000007896 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007898 | DLP-056-000007923 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007925 | DLP-056-000007928 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007930 | DLP-056-000007936 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007938 | DLP-056-000007939 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007942 | DLP-056-000008100 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008103 | DLP-056-000008104 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008106 | DLP-056-000008107 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008109 | DLP-056-000008113 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008115 | DLP-056-000008118 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008120 | DLP-056-000008128 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008130 | DLP-056-000008143 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008146 | DLP-056-000008149 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008151 | DLP-056-000008159 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008165 | DLP-056-000008168 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008171 | DLP-056-000008174 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008176 | DLP-056-000008176 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008179 | DLP-056-000008182 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008184 | DLP-056-000008186 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008188 | DLP-056-000008188 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008191 | DLP-056-000008193 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008195 | DLP-056-000008198 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008200 | DLP-056-000008200 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008202 | DLP-056-000008214 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008216 | DLP-056-000008219 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008221 | DLP-056-000008223 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008225 | DLP-056-000008225 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008229 | DLP-056-000008230 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008232 | DLP-056-000008243 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008245 | DLP-056-000008246 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008248 | DLP-056-000008269 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008271 | DLP-056-000008275 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008284 | DLP-056-000008285 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008287 | DLP-056-000008293 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008295 | DLP-056-000008302 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008305 | DLP-056-000008305 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008307 | DLP-056-000008317 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008319 | DLP-056-000008334 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008336 | DLP-056-000008338 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008341 | DLP-056-000008348 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008350 | DLP-056-000008358 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008360 | DLP-056-000008368 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008371 | DLP-056-000008376 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008379 | DLP-056-000008383 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008385 | DLP-056-000008392 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008396 | DLP-056-000008414 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008416 | DLP-056-000008453 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008455 | DLP-056-000008457 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008459 | DLP-056-000008481 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008483 | DLP-056-000008505 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008507 | DLP-056-000008522 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008524 | DLP-056-000008528 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008530 | DLP-056-000008530 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008533 | DLP-056-000008533 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008535 | DLP-056-000008543 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008545 | DLP-056-000008556 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008558 | DLP-056-000008572 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008575 | DLP-056-000008579 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008581 | DLP-056-000008616 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008618 | DLP-056-000008658 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008660 | DLP-056-000008661 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008663 | DLP-056-000008663 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008665 | DLP-056-000008688 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008690 | DLP-056-000008694 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008696 | DLP-056-000008741 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008743 | DLP-056-000008749 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008752 | DLP-056-000008755 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008757 | DLP-056-000008783 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008787 | DLP-056-000008789 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008791 | DLP-056-000008824 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000008826 | DLP-056-000008844 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008846 | DLP-056-000008873 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008875 | DLP-056-000008882 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008884 | DLP-056-000008911 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008914 | DLP-056-000008934 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008936 | DLP-056-000008956 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008958 | DLP-056-000008982 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008984 | DLP-056-000009073 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009075 | DLP-056-000009138 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009140 | DLP-056-000009144 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009146 | DLP-056-000009168 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009170 | DLP-056-000009170 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009172 | DLP-056-000009175 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009177 | DLP-056-000009179 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009181 | DLP-056-000009181 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009183 | DLP-056-000009183 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009185 | DLP-056-000009187 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009189 | DLP-056-000009245 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009247 | DLP-056-000009258 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009261 | DLP-056-000009275 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009277 | DLP-056-000009293 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009297 | DLP-056-000009298 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009300 | DLP-056-000009358 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009360 | DLP-056-000009373 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009375 | DLP-056-000009436 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009438 | DLP-056-000009439 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009441 | DLP-056-000009444 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009446 | DLP-056-000009447 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009451 | DLP-056-000009457 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009459 | DLP-056-000009463 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009465 | DLP-056-000009483 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009486 | DLP-056-000009522 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009524 | DLP-056-000009531 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009534 | DLP-056-000009535 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009537 | DLP-056-000009552 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009554 | DLP-056-000009564 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009566 | DLP-056-000009567 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009569 | DLP-056-000009598 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009600 | DLP-056-000009612 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009614 | DLP-056-000009625 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009628 | DLP-056-000009628 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009631 | DLP-056-000009633 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009636 | DLP-056-000009638 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009640 | DLP-056-000009659 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009661 | DLP-056-000009724 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009730 | DLP-056-000009731 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009734 | DLP-056-000009741 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009744 | DLP-056-000009775 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009777 | DLP-056-000009777 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009779 | DLP-056-000009782 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009784 | DLP-056-000009784 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009786 | DLP-056-000009823 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009826 | DLP-056-000009828 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009830 | DLP-056-000009832 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009834 | DLP-056-000009838 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009841 | DLP-056-000009842 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009845 | DLP-056-000009845 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009847 | DLP-056-000009853 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009855 | DLP-056-000009859 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009861 | DLP-056-000009863 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009865 | DLP-056-000009866 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009871 | DLP-056-000009900 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009902 | DLP-056-000009909 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009911 | DLP-056-000009966 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000009968 | DLP-056-000009970 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009972 | DLP-056-000009974 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009976 | DLP-056-000009978 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009980 | DLP-056-000009986 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009988 | DLP-056-000009991 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009993 | DLP-056-000010014 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010022 | DLP-056-000010025 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010028 | DLP-056-000010028 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010030 | DLP-056-000010036 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010040 | DLP-056-000010041 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010043 | DLP-056-000010043 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010045 | DLP-056-000010045 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010049 | DLP-056-000010081 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010083 | DLP-056-000010085 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010088 | DLP-056-000010088 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010090 | DLP-056-000010099 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010102 | DLP-056-000010102 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010104 | DLP-056-000010122 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010124 | DLP-056-000010127 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010130 | DLP-056-000010141 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010143 | DLP-056-000010145 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010147 | DLP-056-000010170 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010172 | DLP-056-000010187 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010190 | DLP-056-000010193 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010195 | DLP-056-000010203 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010205 | DLP-056-000010206 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010208 | DLP-056-000010210 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010212 | DLP-056-000010231 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010233 | DLP-056-000010234 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010236 | DLP-056-000010243 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010245 | DLP-056-000010246 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010248 | DLP-056-000010249 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010251 | DLP-056-000010254 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010256 | DLP-056-000010263 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010265 | DLP-056-000010276 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010278 | DLP-056-000010318 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010320 | DLP-056-000010321 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010323 | DLP-056-000010328 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010330 | DLP-056-000010332 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010334 | DLP-056-000010336 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010338 | DLP-056-000010343 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010345 | DLP-056-000010349 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010351 | DLP-056-000010356 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010358 | DLP-056-000010371 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010375 | DLP-056-000010389 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010391 | DLP-056-000010399 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010401 | DLP-056-000010401 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010403 | DLP-056-000010409 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010411 | DLP-056-000010412 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010414 | DLP-056-000010432 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010434 | DLP-056-000010434 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010436 | DLP-056-000010436 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010439 | DLP-056-000010445 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010447 | DLP-056-000010459 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010462 | DLP-056-000010463 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010466 | DLP-056-000010470 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010473 | DLP-056-000010502 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010505 | DLP-056-000010506 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010508 | DLP-056-000010512 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010514 | DLP-056-000010515 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010517 | DLP-056-000010520 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010524 | DLP-056-000010524 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010526 | DLP-056-000010529 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010531 | DLP-056-000010548 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010550 | DLP-056-000010592 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010594 | DLP-056-000010635 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010637 | DLP-056-000010637 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010640 | DLP-056-000010647 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010649 | DLP-056-000010658 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010660 | DLP-056-000010661 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010663 | DLP-056-000010663 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010666 | DLP-056-000010667 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010670 | DLP-056-000010679 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010681 | DLP-056-000010685 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010687 | DLP-056-000010691 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010693 | DLP-056-000010714 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010716 | DLP-056-000010722 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010724 | DLP-056-000010726 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010728 | DLP-056-000010750 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010752 | DLP-056-000010755 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010757 | DLP-056-000010758 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010761 | DLP-056-000010762 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010765 | DLP-056-000010765 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010768 | DLP-056-000010768 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010770 | DLP-056-000010771 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010773 | DLP-056-000010776 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010778 | DLP-056-000010780 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010782 | DLP-056-000010787 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010789 | DLP-056-000010790 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010792 | DLP-056-000010793 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010795 | DLP-056-000010802 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010804 | DLP-056-000010813 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010815 | DLP-056-000010820 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010823 | DLP-056-000010823 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010826 | DLP-056-000010830 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010832 | DLP-056-000010832 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010834 | DLP-056-000010835 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010837 | DLP-056-000010842 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010844 | DLP-056-000010844 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010846 | DLP-056-000010846 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010850 | DLP-056-000010855 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010858 | DLP-056-000010859 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010863 | DLP-056-000010872 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010874 | DLP-056-000010885 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010890 | DLP-056-000010894 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010896 | DLP-056-000010898 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010901 | DLP-056-000010901 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010904 | DLP-056-000010907 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010909 | DLP-056-000010910 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010912 | DLP-056-000010915 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010918 | DLP-056-000010925 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010927 | DLP-056-000010934 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010936 | DLP-056-000010941 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010943 | DLP-056-000010944 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010946 | DLP-056-000010948 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010950 | DLP-056-000010950 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010952 | DLP-056-000010953 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010958 | DLP-056-000010961 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010963 | DLP-056-000010965 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010969 | DLP-056-000010969 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010973 | DLP-056-000010973 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010976 | DLP-056-000010976 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010978 | DLP-056-000010979 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010986 | DLP-056-000010987 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010990 | DLP-056-000010990 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010995 | DLP-056-000010998 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011001 | DLP-056-000011001 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011003 | DLP-056-000011005 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011007 | DLP-056-000011008 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011010 | DLP-056-000011012 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011014 | DLP-056-000011014 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011016 | DLP-056-000011017 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011019 | DLP-056-000011024 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011026 | DLP-056-000011045 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011047 | DLP-056-000011048 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011050 | DLP-056-000011053 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011057 | DLP-056-000011057 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011062 | DLP-056-000011062 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011064 | DLP-056-000011064 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011068 | DLP-056-000011070 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011073 | DLP-056-000011073 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011083 | DLP-056-000011083 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011087 | DLP-056-000011087 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011089 | DLP-056-000011096 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011100 | DLP-056-000011102 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011104 | DLP-056-000011108 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011110 | DLP-056-000011111 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011114 | DLP-056-000011117 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011120 | DLP-056-000011134 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011136 | DLP-056-000011141 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011152 | DLP-056-000011170 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011172 | DLP-056-000011173 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011175 | DLP-056-000011177 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011179 | DLP-056-000011179 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011181 | DLP-056-000011186 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011192 | DLP-056-000011192 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011194 | DLP-056-000011206 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011210 | DLP-056-000011211 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011215 | DLP-056-000011215 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011218 | DLP-056-000011224 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011226 | DLP-056-000011247 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011249 | DLP-056-000011249 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011251 | DLP-056-000011260 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011264 | DLP-056-000011266 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011268 | DLP-056-000011268 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011270 | DLP-056-000011272 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011274 | DLP-056-000011276 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011279 | DLP-056-000011281 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011283 | DLP-056-000011300 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011302 | DLP-056-000011302 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011310 | DLP-056-000011314 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011316 | DLP-056-000011350 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011352 | DLP-056-000011363 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011365 | DLP-056-000011376 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011378 | DLP-056-000011385 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011387 | DLP-056-000011441 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011443 | DLP-056-000011443 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011445 | DLP-056-000011445 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011447 | DLP-056-000011460 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011462 | DLP-056-000011467 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011477 | DLP-056-000011477 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011485 | DLP-056-000011485 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011487 | DLP-056-000011489 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011491 | DLP-056-000011491 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011493 | DLP-056-000011493 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011495 | DLP-056-000011496 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011498 | DLP-056-000011498 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011506 | DLP-056-000011506 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011525 | DLP-056-000011529 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011531 | DLP-056-000011546 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011549 | DLP-056-000011552 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011554 | DLP-056-000011570 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011572 | DLP-056-000011588 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011590 | DLP-056-000011608 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011610 | DLP-056-000011614 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011617 | DLP-056-000011660 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011663 | DLP-056-000011677 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011679 | DLP-056-000011684 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011690 | DLP-056-000011700 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011702 | DLP-056-000011703 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011705 | DLP-056-000011724 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011728 | DLP-056-000011761 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011763 | DLP-056-000011766 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011772 | DLP-056-000011828 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011830 | DLP-056-000011896 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011907 | DLP-056-000011910 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011915 | DLP-056-000011915 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011917 | DLP-056-000011922 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011925 | DLP-056-000011939 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011941 | DLP-056-000011946 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011948 | DLP-056-000011953 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011966 | DLP-056-000011984 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011986 | DLP-056-000011994 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011998 | DLP-056-000012031 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012035 | DLP-056-000012035 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012037 | DLP-056-000012037 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012041 | DLP-056-000012041 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012043 | DLP-056-000012059 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012061 | DLP-056-000012069 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012071 | DLP-056-000012076 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012081 | DLP-056-000012082 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012085 | DLP-056-000012131 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012133 | DLP-056-000012134 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012136 | DLP-056-000012148 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012152 | DLP-056-000012152 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012154 | DLP-056-000012175 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012178 | DLP-056-000012182 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012186 | DLP-056-000012203 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012210 | DLP-056-000012213 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012215 | DLP-056-000012218 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012221 | DLP-056-000012221 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012231 | DLP-056-000012231 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012233 | DLP-056-000012233 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012237 | DLP-056-000012256 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012261 | DLP-056-000012274 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012280 | DLP-056-000012280 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012282 | DLP-056-000012309 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012311 | DLP-056-000012329 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012335 | DLP-056-000012350 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012353 | DLP-056-000012359 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012361 | DLP-056-000012367 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012369 | DLP-056-000012369 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012371 | DLP-056-000012372 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012374 | DLP-056-000012380 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012384 | DLP-056-000012386 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012388 | DLP-056-000012390 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012392 | DLP-056-000012395 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012397 | DLP-056-000012402 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012404 | DLP-056-000012420 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012422 | DLP-056-000012451 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012455 | DLP-056-000012457 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012464 | DLP-056-000012464 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012473 | DLP-056-000012473 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012475 | DLP-056-000012482 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012484 | DLP-056-000012489 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012491 | DLP-056-000012511 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012513 | DLP-056-000012517 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012520 | DLP-056-000012528 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012531 | DLP-056-000012545 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012547 | DLP-056-000012557 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012559 | DLP-056-000012613 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012617 | DLP-056-000012618 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012620 | DLP-056-000012620 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012623 | DLP-056-000012628 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012630 | DLP-056-000012630 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012632 | DLP-056-000012632 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012634 | DLP-056-000012634 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012636 | DLP-056-000012637 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012639 | DLP-056-000012656 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012667 | DLP-056-000012670 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012675 | DLP-056-000012685 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012687 | DLP-056-000012703 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012705 | DLP-056-000012705 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012707 | DLP-056-000012719 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012721 | DLP-056-000012725 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012730 | DLP-056-000012733 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012736 | DLP-056-000012746 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012748 | DLP-056-000012760 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012762 | DLP-056-000012786 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012788 | DLP-056-000012793 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012795 | DLP-056-000012796 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012809 | DLP-056-000012809 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012811 | DLP-056-000012817 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012819 | DLP-056-000012832 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012834 | DLP-056-000012846 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012850 | DLP-056-000012852 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012855 | DLP-056-000012861 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012865 | DLP-056-000012866 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012869 | DLP-056-000012886 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012889 | DLP-056-000012901 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012903 | DLP-056-000012904 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012907 | DLP-056-000012914 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012918 | DLP-056-000012926 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012931 | DLP-056-000012943 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012945 | DLP-056-000012953 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012957 | DLP-056-000012958 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012964 | DLP-056-000012967 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012970 | DLP-056-000012983 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012985 | DLP-056-000012987 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012993 | DLP-056-000012997 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013002 | DLP-056-000013004 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013007 | DLP-056-000013009 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013011 | DLP-056-000013014 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013018 | DLP-056-000013023 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013037 | DLP-056-000013052 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013058 | DLP-056-000013060 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013065 | DLP-056-000013112 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013149 | DLP-056-000013149 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013155 | DLP-056-000013160 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013164 | DLP-056-000013168 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013170 | DLP-056-000013174 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013176 | DLP-056-000013176 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013178 | DLP-056-000013180 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013182 | DLP-056-000013184 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013226 | DLP-056-000013238 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013240 | DLP-056-000013256 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013258 | DLP-056-000013258 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013260 | DLP-056-000013261 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013263 | DLP-056-000013272 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013274 | DLP-056-000013291 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013293 | DLP-056-000013293 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013295 | DLP-056-000013295 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013297 | DLP-056-000013329 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013331 | DLP-056-000013356 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013360 | DLP-056-000013369 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013372 | DLP-056-000013385 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013387 | DLP-056-000013394 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013396 | DLP-056-000013400 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013402 | DLP-056-000013410 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013412 | DLP-056-000013417 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013419 | DLP-056-000013449 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013455 | DLP-056-000013469 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013473 | DLP-056-000013547 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013549 | DLP-056-000013573 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013575 | DLP-056-000013577 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013579 | DLP-056-000013586 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013589 | DLP-056-000013589 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013600 | DLP-056-000013600 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013618 | DLP-056-000013618 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013621 | DLP-056-000013628 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013630 | DLP-056-000013675 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013677 | DLP-056-000013692 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013694 | DLP-056-000013736 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013739 | DLP-056-000013739 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000013741 | DLP-056-000013764 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013771 | DLP-056-000013786 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013789 | DLP-056-000013808 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013811 | DLP-056-000013820 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013822 | DLP-056-000013899 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013903 | DLP-056-000013982 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013984 | DLP-056-000014008 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014010 | DLP-056-000014020 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014022 | DLP-056-000014031 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014033 | DLP-056-000014044 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014085 | DLP-056-000014105 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014107 | DLP-056-000014111 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014113 | DLP-056-000014124 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014126 | DLP-056-000014134 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014137 | DLP-056-000014137 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014139 | DLP-056-000014160 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014162 | DLP-056-000014162 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014174 | DLP-056-000014183 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014185 | DLP-056-000014204 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014206 | DLP-056-000014218 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014220 | DLP-056-000014227 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014231 | DLP-056-000014247 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014249 | DLP-056-000014259 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014261 | DLP-056-000014262 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014264 | DLP-056-000014278 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014280 | DLP-056-000014307 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014309 | DLP-056-000014329 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014340 | DLP-056-000014340 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014344 | DLP-056-000014345 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014347 | DLP-056-000014360 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014362 | DLP-056-000014366 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014368 | DLP-056-000014376 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014378 | DLP-056-000014440 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014442 | DLP-056-000014442 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014450 | DLP-056-000014451 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014465 | DLP-056-000014467 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014473 | DLP-056-000014473 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014476 | DLP-056-000014487 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014489 | DLP-056-000014510 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014512 | DLP-056-000014512 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014525 | DLP-056-000014526 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014530 | DLP-056-000014530 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014532 | DLP-056-000014533 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014535 | DLP-056-000014542 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014544 | DLP-056-000014549 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014553 | DLP-056-000014555 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014558 | DLP-056-000014577 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014579 | DLP-056-000014580 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014583 | DLP-056-000014590 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014594 | DLP-056-000014623 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014625 | DLP-056-000014641 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014651 | DLP-056-000014651 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014653 | DLP-056-000014653 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014659 | DLP-056-000014662 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014664 | DLP-056-000014664 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014666 | DLP-056-000014713 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014715 | DLP-056-000014720 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014722 | DLP-056-000014724 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014726 | DLP-056-000014774 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014777 | DLP-056-000014777 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014779 | DLP-056-000014783 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014785 | DLP-056-000014788 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014790 | DLP-056-000014799 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014801 | DLP-056-000014802 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014804 | DLP-056-000014804 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014806 | DLP-056-000014877 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014883 | DLP-056-000014896 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014898 | DLP-056-000014908 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014911 | DLP-056-000014913 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014917 | DLP-056-000014963 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014965 | DLP-056-000014970 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014972 | DLP-056-000014980 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014982 | DLP-056-000014991 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014994 | DLP-056-000014997 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014999 | DLP-056-000015002 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015006 | DLP-056-000015006 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015009 | DLP-056-000015017 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015019 | DLP-056-000015024 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015026 | DLP-056-000015055 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015057 | DLP-056-000015058 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015060 | DLP-056-000015069 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015071 | DLP-056-000015076 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015078 | DLP-056-000015080 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015082 | DLP-056-000015082 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015084 | DLP-056-000015100 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015102 | DLP-056-000015103 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015105 | DLP-056-000015157 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015162 | DLP-056-000015165 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015167 | DLP-056-000015176 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015178 | DLP-056-000015183 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015185 | DLP-056-000015194 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015196 | DLP-056-000015206 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015208 | DLP-056-000015209 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015211 | DLP-056-000015225 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015227 | DLP-056-000015227 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015229 | DLP-056-000015240 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015244 | DLP-056-000015250 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015252 | DLP-056-000015254 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015260 | DLP-056-000015261 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015278 | DLP-056-000015278 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015280 | DLP-056-000015280 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015282 | DLP-056-000015282 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015284 | DLP-056-000015284 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015289 | DLP-056-000015302 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015304 | DLP-056-000015304 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015306 | DLP-056-000015310 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015312 | DLP-056-000015314 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015316 | DLP-056-000015318 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015321 | DLP-056-000015325 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015327 | DLP-056-000015327 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015329 | DLP-056-000015333 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015342 | DLP-056-000015344 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015348 | DLP-056-000015351 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015353 | DLP-056-000015363 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015365 | DLP-056-000015367 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015371 | DLP-056-000015391 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015393 | DLP-056-000015426 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015428 | DLP-056-000015428 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015431 | DLP-056-000015449 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015453 | DLP-056-000015457 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015460 | DLP-056-000015472 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015476 | DLP-056-000015478 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015481 | DLP-056-000015481 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015485 | DLP-056-000015489 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015493 | DLP-056-000015500 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015505 | DLP-056-000015523 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015525 | DLP-056-000015535 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015538 | DLP-056-000015561 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015563 | DLP-056-000015566 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015568 | DLP-056-000015619 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015621 | DLP-056-000015642 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015644 | DLP-056-000015656 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015658 | DLP-056-000015666 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015668 | DLP-056-000015707 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015709 | DLP-056-000015737 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015739 | DLP-056-000015760 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015764 | DLP-056-000015766 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015774 | DLP-056-000015774 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015778 | DLP-056-000015778 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015781 | DLP-056-000015798 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015800 | DLP-056-000015822 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015824 | DLP-056-000015834 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015836 | DLP-056-000015844 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015847 | DLP-056-000015881 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000015885 | DLP-056-000015887 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015913 | DLP-056-000016005 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016007 | DLP-056-000016054 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016060 | DLP-056-000016118 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016120 | DLP-056-000016121 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016123 | DLP-056-000016123 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016127 | DLP-056-000016130 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016133 | DLP-056-000016138 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000016140 | DLP-056-000016219 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016221 | DLP-056-000016236 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016244 | DLP-056-000016244 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016251 | DLP-056-000016251 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016262 | DLP-056-000016266 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016269 | DLP-056-000016269 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016271 | DLP-056-000016274 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016277 | DLP-056-000016277 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000016279 | DLP-056-000016310 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016321 | DLP-056-000016334 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016337 | DLP-056-000016631 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016633 | DLP-056-000016714 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016718 | DLP-056-000016727 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016743 | DLP-056-000016745 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016747 | DLP-056-000016770 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016775 | DLP-056-000016780 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000016782 | DLP-056-000016813 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016815 | DLP-056-000016845 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016848 | DLP-056-000016876 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016882 | DLP-056-000016885 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016887 | DLP-056-000016905 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016910 | DLP-056-000016932 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016934 | DLP-056-000016939 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016941 | DLP-056-000016944 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000016946 | DLP-056-000016950 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016955 | DLP-056-000016957 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016959 | DLP-056-000016961 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016963 | DLP-056-000016963 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016965 | DLP-056-000016965 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016972 | DLP-056-000016989 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016992 | DLP-056-000016992 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016994 | DLP-056-000016999 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017003 | DLP-056-000017008 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017015 | DLP-056-000017038 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017040 | DLP-056-000017044 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017047 | DLP-056-000017064 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017066 | DLP-056-000017084 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017087 | DLP-056-000017088 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017090 | DLP-056-000017117 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017119 | DLP-056-000017143 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017149 | DLP-056-000017157 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017176 | DLP-056-000017176 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017187 | DLP-056-000017204 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017208 | DLP-056-000017208 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017211 | DLP-056-000017211 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017219 | DLP-056-000017230 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017248 | DLP-056-000017254 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017256 | DLP-056-000017290 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017292 | DLP-056-000017304 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017323 | DLP-056-000017344 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017346 | DLP-056-000017435 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017443 | DLP-056-000017452 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017454 | DLP-056-000017454 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017456 | DLP-056-000017510 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017525 | DLP-056-000017525 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017527 | DLP-056-000017527 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017534 | DLP-056-000017554 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017556 | DLP-056-000017557 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017559 | DLP-056-000017586 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017588 | DLP-056-000017595 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017597 | DLP-056-000017614 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017616 | DLP-056-000017628 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017634 | DLP-056-000017655 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017666 | DLP-056-000017689 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017691 | DLP-056-000017695 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017698 | DLP-056-000017731 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017736 | DLP-056-000017744 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017746 | DLP-056-000017748 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017762 | DLP-056-000017766 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017768 | DLP-056-000017784 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017786 | DLP-056-000017787 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017789 | DLP-056-000017789 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017810 | DLP-056-000017811 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017816 | DLP-056-000017822 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017824 | DLP-056-000017824 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017828 | DLP-056-000017858 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017860 | DLP-056-000017867 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017869 | DLP-056-000017911 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017913 | DLP-056-000017915 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017919 | DLP-056-000017926 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000017929 | DLP-056-000017940 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017942 | DLP-056-000017965 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017969 | DLP-056-000017972 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017974 | DLP-056-000017980 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017982 | DLP-056-000017982 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017984 | DLP-056-000017993 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017996 | DLP-056-000018001 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018003 | DLP-056-000018004 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018011 | DLP-056-000018011 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018013 | DLP-056-000018013 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018015 | DLP-056-000018015 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018017 | DLP-056-000018018 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018021 | DLP-056-000018032 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018035 | DLP-056-000018035 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018038 | DLP-056-000018039 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018042 | DLP-056-000018062 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018065 | DLP-056-000018077 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018079 | DLP-056-000018080 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018084 | DLP-056-000018084 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018086 | DLP-056-000018086 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018089 | DLP-056-000018106 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018110 | DLP-056-000018125 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018128 | DLP-056-000018138 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018148 | DLP-056-000018148 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018152 | DLP-056-000018152 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018154 | DLP-056-000018154 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018156 | DLP-056-000018156 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018158 | DLP-056-000018158 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018160 | DLP-056-000018160 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018167 | DLP-056-000018176 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018181 | DLP-056-000018185 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018191 | DLP-056-000018192 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018194 | DLP-056-000018206 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018212 | DLP-056-000018244 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018246 | DLP-056-000018256 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018258 | DLP-056-000018264 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018266 | DLP-056-000018271 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018273 | DLP-056-000018273 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018276 | DLP-056-000018276 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018278 | DLP-056-000018284 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018286 | DLP-056-000018318 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018320 | DLP-056-000018336 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018338 | DLP-056-000018357 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018359 | DLP-056-000018366 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018372 | DLP-056-000018383 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018385 | DLP-056-000018393 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018400 | DLP-056-000018403 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018405 | DLP-056-000018417 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018419 | DLP-056-000018419 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018421 | DLP-056-000018430 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018432 | DLP-056-000018433 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018435 | DLP-056-000018452 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018455 | DLP-056-000018461 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018463 | DLP-056-000018465 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018467 | DLP-056-000018485 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018490 | DLP-056-000018512 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018518 | DLP-056-000018524 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018526 | DLP-056-000018533 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018537 | DLP-056-000018537 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018542 | DLP-056-000018542 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018545 | DLP-056-000018556 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018562 | DLP-056-000018574 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018576 | DLP-056-000018586 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018588 | DLP-056-000018588 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018610 | DLP-056-000018611 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018620 | DLP-056-000018620 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018623 | DLP-056-000018623 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018625 | DLP-056-000018629 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018638 | DLP-056-000018638 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018640 | DLP-056-000018640 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018644 | DLP-056-000018681 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018683 | DLP-056-000018691 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018698 | DLP-056-000018698 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018701 | DLP-056-000018706 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018708 | DLP-056-000018737 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018741 | DLP-056-000018750 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018764 | DLP-056-000018799 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018801 | DLP-056-000018849 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018851 | DLP-056-000018892 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018894 | DLP-056-000018899 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000018905 | DLP-056-000018929 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018936 | DLP-056-000018936 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018938 | DLP-056-000018975 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018977 | DLP-056-000018985 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018987 | DLP-056-000019010 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019013 | DLP-056-000019013 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019015 | DLP-056-000019021 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019023 | DLP-056-000019023 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019025 | DLP-056-000019036 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019038 | DLP-056-000019065 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019073 | DLP-056-000019079 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019081 | DLP-056-000019102 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019104 | DLP-056-000019160 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019162 | DLP-056-000019162 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019166 | DLP-056-000019169 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019171 | DLP-056-000019171 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019173 | DLP-056-000019236 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019238 | DLP-056-000019241 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019243 | DLP-056-000019243 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019245 | DLP-056-000019258 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019261 | DLP-056-000019299 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019301 | DLP-056-000019309 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019311 | DLP-056-000019327 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019329 | DLP-056-000019334 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019337 | DLP-056-000019358 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019362 | DLP-056-000019362 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019365 | DLP-056-000019365 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019367 | DLP-056-000019380 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019382 | DLP-056-000019392 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019394 | DLP-056-000019394 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019396 | DLP-056-000019412 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019415 | DLP-056-000019422 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019424 | DLP-056-000019438 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019440 | DLP-056-000019445 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019447 | DLP-056-000019448 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019451 | DLP-056-000019452 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019454 | DLP-056-000019462 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019466 | DLP-056-000019467 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019471 | DLP-056-000019471 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019473 | DLP-056-000019475 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019477 | DLP-056-000019477 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019479 | DLP-056-000019503 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019509 | DLP-056-000019519 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019522 | DLP-056-000019522 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019528 | DLP-056-000019529 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019531 | DLP-056-000019535 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019540 | DLP-056-000019543 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019548 | DLP-056-000019548 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019552 | DLP-056-000019552 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019559 | DLP-056-000019568 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019571 | DLP-056-000019582 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019584 | DLP-056-000019601 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019603 | DLP-056-000019607 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019611 | DLP-056-000019614 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019617 | DLP-056-000019652 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019654 | DLP-056-000019675 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019680 | DLP-056-000019687 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019689 | DLP-056-000019689 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019692 | DLP-056-000019693 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019697 | DLP-056-000019711 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019716 | DLP-056-000019728 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019731 | DLP-056-000019731 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019733 | DLP-056-000019734 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019736 | DLP-056-000019748 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019750 | DLP-056-000019754 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019758 | DLP-056-000019758 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019761 | DLP-056-000019769 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019772 | DLP-056-000019776 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019779 | DLP-056-000019780 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019782 | DLP-056-000019793 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019795 | DLP-056-000019796 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019799 | DLP-056-000019800 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019813 | DLP-056-000019814 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019816 | DLP-056-000019822 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019835 | DLP-056-000019842 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019845 | DLP-056-000019848 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019850 | DLP-056-000019850 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019852 | DLP-056-000019856 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019859 | DLP-056-000019871 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019874 | DLP-056-000019883 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019889 | DLP-056-000019889 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019891 | DLP-056-000019898 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019901 | DLP-056-000019902 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019904 | DLP-056-000019904 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019910 | DLP-056-000019914 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019917 | DLP-056-000019923 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019926 | DLP-056-000019930 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019933 | DLP-056-000019940 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019943 | DLP-056-000019946 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019948 | DLP-056-000019949 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019952 | DLP-056-000019957 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019959 | DLP-056-000019959 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019961 | DLP-056-000019961 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019970 | DLP-056-000019990 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019993 | DLP-056-000019993 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020023 | DLP-056-000020023 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020027 | DLP-056-000020028 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020030 | DLP-056-000020030 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020032 | DLP-056-000020066 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020071 | DLP-056-000020083 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020085 | DLP-056-000020085 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020088 | DLP-056-000020096 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020099 | DLP-056-000020118 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020120 | DLP-056-000020140 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020144 | DLP-056-000020164 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020166 | DLP-056-000020168 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020170 | DLP-056-000020180 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020182 | DLP-056-000020204 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020209 | DLP-056-000020216 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020218 | DLP-056-000020235 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020237 | DLP-056-000020257 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020260 | DLP-056-000020278 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020280 | DLP-056-000020280 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020283 | DLP-056-000020283 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020285 | DLP-056-000020285 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020287 | DLP-056-000020287 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020289 | DLP-056-000020289 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020291 | DLP-056-000020291 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020293 | DLP-056-000020293 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020295 | DLP-056-000020295 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020298 | DLP-056-000020298 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020300 | DLP-056-000020300 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020302 | DLP-056-000020302 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020304 | DLP-056-000020304 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020306 | DLP-056-000020306 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020308 | DLP-056-000020308 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020310 | DLP-056-000020310 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020312 | DLP-056-000020312 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020315 | DLP-056-000020315 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020318 | DLP-056-000020318 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020320 | DLP-056-000020320 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020322 | DLP-056-000020322 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020324 | DLP-056-000020324 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020326 | DLP-056-000020326 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020328 | DLP-056-000020329 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020331 | DLP-056-000020332 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020334 | DLP-056-000020334 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020336 | DLP-056-000020336 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020338 | DLP-056-000020350 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020352 | DLP-056-000020378 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020380 | DLP-056-000020393 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020395 | DLP-056-000020395 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020399 | DLP-056-000020404 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020406 | DLP-056-000020406 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020408 | DLP-056-000020408 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020412 | DLP-056-000020412 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020414 | DLP-056-000020423 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020425 | DLP-056-000020425 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020430 | DLP-056-000020453 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020457 | DLP-056-000020468 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020471 | DLP-056-000020512 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020517 | DLP-056-000020524 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020530 | DLP-056-000020530 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020532 | DLP-056-000020534 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020536 | DLP-056-000020540 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020542 | DLP-056-000020565 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020568 | DLP-056-000020574 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020582 | DLP-056-000020583 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020586 | DLP-056-000020586 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020588 | DLP-056-000020597 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020599 | DLP-056-000020599 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020610 | DLP-056-000020620 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020624 | DLP-056-000020627 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020632 | DLP-056-000020637 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020639 | DLP-056-000020639 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020641 | DLP-056-000020646 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020650 | DLP-056-000020659 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020663 | DLP-056-000020702 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020704 | DLP-056-000020705 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020707 | DLP-056-000020724 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020731 | DLP-056-000020733 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020736 | DLP-056-000020736 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020738 | DLP-056-000020741 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020744 | DLP-056-000020750 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020755 | DLP-056-000020756 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020760 | DLP-056-000020760 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020764 | DLP-056-000020767 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020770 | DLP-056-000020770 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020773 | DLP-056-000020777 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020780 | DLP-056-000020790 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020794 | DLP-056-000020803 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020808 | DLP-056-000020809 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020811 | DLP-056-000020816 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020821 | DLP-056-000020821 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020827 | DLP-056-000020847 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020850 | DLP-056-000020854 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020856 | DLP-056-000020856 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020858 | DLP-056-000020864 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020867 | DLP-056-000020890 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020894 | DLP-056-000020906 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020908 | DLP-056-000020909 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020911 | DLP-056-000020911 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020913 | DLP-056-000020916 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020919 | DLP-056-000020919 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020921 | DLP-056-000020935 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020940 | DLP-056-000020946 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020950 | DLP-056-000020956 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020958 | DLP-056-000020959 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020964 | DLP-056-000020967 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020969 | DLP-056-000020979 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000020981 | DLP-056-000020984 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020987 | DLP-056-000020992 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020994 | DLP-056-000021003 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021005 | DLP-056-000021033 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021036 | DLP-056-000021042 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021044 | DLP-056-000021063 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021065 | DLP-056-000021099 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021105 | DLP-056-000021129 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021131 | DLP-056-000021138 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021140 | DLP-056-000021151 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021153 | DLP-056-000021154 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021156 | DLP-056-000021190 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021196 | DLP-056-000021197 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021199 | DLP-056-000021210 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021212 | DLP-056-000021253 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021255 | DLP-056-000021255 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021257 | DLP-056-000021259 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021261 | DLP-056-000021273 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021275 | DLP-056-000021275 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021279 | DLP-056-000021282 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021288 | DLP-056-000021288 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021290 | DLP-056-000021291 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021294 | DLP-056-000021294 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021296 | DLP-056-000021304 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021307 | DLP-056-000021310 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021313 | DLP-056-000021318 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021323 | DLP-056-000021324 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021326 | DLP-056-000021330 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021332 | DLP-056-000021336 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021338 | DLP-056-000021339 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021341 | DLP-056-000021345 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021349 | DLP-056-000021360 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021363 | DLP-056-000021377 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021382 | DLP-056-000021382 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021384 | DLP-056-000021386 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021390 | DLP-056-000021392 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021394 | DLP-056-000021401 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021403 | DLP-056-000021418 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021424 | DLP-056-000021425 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021427 | DLP-056-000021435 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021437 | DLP-056-000021437 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021439 | DLP-056-000021464 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021481 | DLP-056-000021502 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021516 | DLP-056-000021530 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021532 | DLP-056-000021538 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021541 | DLP-056-000021543 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021545 | DLP-056-000021564 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021568 | DLP-056-000021575 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021577 | DLP-056-000021586 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021588 | DLP-056-000021604 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021618 | DLP-056-000021628 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021658 | DLP-056-000021660 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021662 | DLP-056-000021669 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021675 | DLP-056-000021675 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021684 | DLP-056-000021684 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021686 | DLP-056-000021726 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021728 | DLP-056-000021734 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021736 | DLP-056-000021737 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021766 | DLP-056-000021766 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021768 | DLP-056-000021858 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021860 | DLP-056-000021865 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021868 | DLP-056-000021872 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021874 | DLP-056-000021874 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021876 | DLP-056-000021876 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021878 | DLP-056-000021879 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021881 | DLP-056-000021881 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021883 | DLP-056-000021883 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021885 | DLP-056-000021886 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021888 | DLP-056-000021888 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021891 | DLP-056-000021898 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021902 | DLP-056-000021906 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021908 | DLP-056-000021912 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021926 | DLP-056-000021935 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021937 | DLP-056-000021963 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021967 | DLP-056-000021967 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021979 | DLP-056-000021995 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021997 | DLP-056-000022010 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022017 | DLP-056-000022027 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022030 | DLP-056-000022037 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022039 | DLP-056-000022045 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022047 | DLP-056-000022071 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022081 | DLP-056-000022099 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022108 | DLP-056-000022108 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022110 | DLP-056-000022116 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022126 | DLP-056-000022128 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022130 | DLP-056-000022172 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022174 | DLP-056-000022175 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022180 | DLP-056-000022187 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022197 | DLP-056-000022197 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022200 | DLP-056-000022219 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022221 | DLP-056-000022232 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022238 | DLP-056-000022238 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022264 | DLP-056-000022283 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022285 | DLP-056-000022287 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022289 | DLP-056-000022292 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022294 | DLP-056-000022303 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022305 | DLP-056-000022309 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022334 | DLP-056-000022341 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022343 | DLP-056-000022356 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022359 | DLP-056-000022364 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022366 | DLP-056-000022366 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022368 | DLP-056-000022381 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022384 | DLP-056-000022423 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022426 | DLP-056-000022431 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022434 | DLP-056-000022476 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022486 | DLP-056-000022486 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022494 | DLP-056-000022494 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022507 | DLP-056-000022515 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022529 | DLP-056-000022529 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022531 | DLP-056-000022531 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022533 | DLP-056-000022533 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022535 | DLP-056-000022535 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022537 | DLP-056-000022537 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022539 | DLP-056-000022539 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022541 | DLP-056-000022541 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022543 | DLP-056-000022543 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022548 | DLP-056-000022575 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022577 | DLP-056-000022623 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022625 | DLP-056-000022653 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022655 | DLP-056-000022672 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022674 | DLP-056-000022674 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022696 | DLP-056-000022716 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022719 | DLP-056-000022726 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022729 | DLP-056-000022759 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022761 | DLP-056-000022768 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022772 | DLP-056-000022774 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022777 | DLP-056-000022780 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022782 | DLP-056-000022789 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022791 | DLP-056-000022801 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022804 | DLP-056-000022845 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022847 | DLP-056-000022857 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022860 | DLP-056-000022886 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022890 | DLP-056-000022890 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022916 | DLP-056-000022918 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022921 | DLP-056-000022921 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022925 | DLP-056-000022942 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000022948 | DLP-056-000022962 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022964 | DLP-056-000023004 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023006 | DLP-056-000023016 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023018 | DLP-056-000023024 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023027 | DLP-056-000023027 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023039 | DLP-056-000023041 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023044 | DLP-056-000023084 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023090 | DLP-056-000023102 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023104 | DLP-056-000023104 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023107 | DLP-056-000023124 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023137 | DLP-056-000023142 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023170 | DLP-056-000023171 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023173 | DLP-056-000023205 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023207 | DLP-056-000023215 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023217 | DLP-056-000023218 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023222 | DLP-056-000023227 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023233 | DLP-056-000023244 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023247 | DLP-056-000023251 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023254 | DLP-056-000023276 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023294 | DLP-056-000023294 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023299 | DLP-056-000023299 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023326 | DLP-056-000023326 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023328 | DLP-056-000023328 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023331 | DLP-056-000023335 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023338 | DLP-056-000023339 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023343 | DLP-056-000023343 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023347 | DLP-056-000023373 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023375 | DLP-056-000023378 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023382 | DLP-056-000023386 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023390 | DLP-056-000023430 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023433 | DLP-056-000023443 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023446 | DLP-056-000023448 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023450 | DLP-056-000023454 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023457 | DLP-056-000023474 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023476 | DLP-056-000023478 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023481 | DLP-056-000023482 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023486 | DLP-056-000023488 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023491 | DLP-056-000023509 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023512 | DLP-056-000023514 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023521 | DLP-056-000023523 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023533 | DLP-056-000023533 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023543 | DLP-056-000023543 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023554 | DLP-056-000023562 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023564 | DLP-056-000023577 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023581 | DLP-056-000023582 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023584 | DLP-056-000023602 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023605 | DLP-056-000023606 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023608 | DLP-056-000023639 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000023641 | DLP-056-000023697 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023699 | DLP-056-000023702 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023705 | DLP-056-000023711 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023743 | DLP-056-000023778 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023780 | DLP-056-000023783 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023786 | DLP-056-000023830 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023862 | DLP-056-000023931 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023933 | DLP-056-000023965 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 060 | DLP-060-000000007 | DLP-060-000000011 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000013 | DLP-060-000000013 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000015 | DLP-060-000000016 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000018 | DLP-060-000000018 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000021 | DLP-060-000000021 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000023 | DLP-060-000000028 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000032 | DLP-060-000000032 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000034 | DLP-060-000000037 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 060 | DLP-060-000000039 | DLP-060-000000039 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000041 | DLP-060-000000044 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000046 | DLP-060-000000048 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000050 | DLP-060-000000056 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000058 | DLP-060-000000058 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000060 | DLP-060-000000076 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000078 | DLP-060-000000082 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000084 | DLP-060-000000092 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 060 | DLP-060-000000094 | DLP-060-000000110 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000112 | DLP-060-000000112 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000117 | DLP-060-000000118 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000120 | DLP-060-000000123 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000151 | DLP-060-000000154 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000157 | DLP-060-000000178 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000183 | DLP-060-000000212 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000240 | DLP-060-000000240 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 060 | DLP-060-000000252 | DLP-060-000000282 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000001 | DLP-061-000000011 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000013 | DLP-061-000000015 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000017 | DLP-061-000000020 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000022 | DLP-061-000000022 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000025 | DLP-061-000000029 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000032 | DLP-061-000000032 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000037 | DLP-061-000000038 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000040 | DLP-061-000000043 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000045 | DLP-061-000000046 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000048 | DLP-061-000000068 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000070 | DLP-061-000000072 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000075 | DLP-061-000000075 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000077 | DLP-061-000000079 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000081 | DLP-061-000000081 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000083 | DLP-061-000000085 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000087 | DLP-061-000000087 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000089 | DLP-061-000000089 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000091 | DLP-061-000000091 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000093 | DLP-061-000000094 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000096 | DLP-061-000000100 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000102 | DLP-061-000000102 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000104 | DLP-061-000000107 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000110 | DLP-061-000000112 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000114 | DLP-061-000000120 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000122 | DLP-061-000000122 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000124 | DLP-061-000000124 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000126 | DLP-061-000000126 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000129 | DLP-061-000000129 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000131 | DLP-061-000000131 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000134 | DLP-061-000000134 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000137 | DLP-061-000000138 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000141 | DLP-061-000000141 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000144 | DLP-061-000000145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000153 | DLP-061-000000154 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000157 | DLP-061-000000157 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000174 | DLP-061-000000178 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000180 | DLP-061-000000180 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000183 | DLP-061-000000185 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000187 | DLP-061-000000187 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000190 | DLP-061-000000194 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000200 | DLP-061-000000202 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000207 | DLP-061-000000209 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000211 | DLP-061-000000212 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000215 | DLP-061-000000215 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000217 | DLP-061-000000224 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000228 | DLP-061-000000230 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000233 | DLP-061-000000237 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000241 | DLP-061-000000247 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000255 | DLP-061-000000255 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000257 | DLP-061-000000257 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000259 | DLP-061-000000261 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000265 | DLP-061-000000266 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000269 | DLP-061-000000271 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000274 | DLP-061-000000274 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000278 | DLP-061-000000279 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000281 | DLP-061-000000283 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000285 | DLP-061-000000285 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000287 | DLP-061-000000287 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000291 | DLP-061-000000292 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000295 | DLP-061-000000299 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000301 | DLP-061-000000302 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000304 | DLP-061-000000310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000314 | DLP-061-000000316 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000318 | DLP-061-000000324 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000326 | DLP-061-000000327 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000329 | DLP-061-000000329 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000332 | DLP-061-000000334 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000336 | DLP-061-000000338 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000340 | DLP-061-000000346 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000349 | DLP-061-000000353 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000358 | DLP-061-000000366 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000368 | DLP-061-000000369 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000371 | DLP-061-000000371 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000373 | DLP-061-000000373 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000375 | DLP-061-000000375 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000380 | DLP-061-000000380 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000382 | DLP-061-000000386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000388 | DLP-061-000000392 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000395 | DLP-061-000000397 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000399 | DLP-061-000000403 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000405 | DLP-061-000000406 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000409 | DLP-061-000000409 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000411 | DLP-061-000000413 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000416 | DLP-061-000000416 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000420 | DLP-061-000000424 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000428 | DLP-061-000000434 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000436 | DLP-061-000000437 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000439 | DLP-061-000000440 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000442 | DLP-061-000000443 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000449 | DLP-061-000000449 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000452 | DLP-061-000000453 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000458 | DLP-061-000000459 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000465 | DLP-061-000000466 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000472 | DLP-061-000000472 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000475 | DLP-061-000000476 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000481 | DLP-061-000000481 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000483 | DLP-061-000000485 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000487 | DLP-061-000000489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000491 | DLP-061-000000491 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000502 | DLP-061-000000504 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000507 | DLP-061-000000507 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000511 | DLP-061-000000514 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000520 | DLP-061-000000522 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000526 | DLP-061-000000526 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000528 | DLP-061-000000528 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000532 | DLP-061-000000533 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000536 | DLP-061-000000536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000539 | DLP-061-000000539 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000545 | DLP-061-000000545 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000555 | DLP-061-000000555 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000560 | DLP-061-000000561 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000564 | DLP-061-000000565 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000567 | DLP-061-000000572 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000575 | DLP-061-000000575 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000577 | DLP-061-000000579 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000581 | DLP-061-000000585 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000591 | DLP-061-000000596 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000599 | DLP-061-000000601 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000603 | DLP-061-000000606 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000608 | DLP-061-000000612 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000617 | DLP-061-000000619 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000621 | DLP-061-000000622 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000625 | DLP-061-000000637 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000641 | DLP-061-000000641 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000643 | DLP-061-000000643 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000645 | DLP-061-000000646 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000648 | DLP-061-000000654 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000656 | DLP-061-000000656 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000658 | DLP-061-000000659 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000661 | DLP-061-000000665 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000668 | DLP-061-000000669 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000671 | DLP-061-000000671 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000673 | DLP-061-000000673 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000677 | DLP-061-000000677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000679 | DLP-061-000000681 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000684 | DLP-061-000000686 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000689 | DLP-061-000000690 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000692 | DLP-061-000000693 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000696 | DLP-061-000000698 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000700 | DLP-061-000000712 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000714 | DLP-061-000000715 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000718 | DLP-061-000000723 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000725 | DLP-061-000000732 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000734 | DLP-061-000000734 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000736 | DLP-061-000000739 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000741 | DLP-061-000000746 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000748 | DLP-061-000000753 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000755 | DLP-061-000000755 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000757 | DLP-061-000000759 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000761 | DLP-061-000000761 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000763 | DLP-061-000000765 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000767 | DLP-061-000000767 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000771 | DLP-061-000000771 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000773 | DLP-061-000000774 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000779 | DLP-061-000000790 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000793 | DLP-061-000000793 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000800 | DLP-061-000000800 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000804 | DLP-061-000000804 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000806 | DLP-061-000000810 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000812 | DLP-061-000000813 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000815 | DLP-061-000000816 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000818 | DLP-061-000000818 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000820 | DLP-061-000000821 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000823 | DLP-061-000000831 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000833 | DLP-061-000000847 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000849 | DLP-061-000000849 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000853 | DLP-061-000000853 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000855 | DLP-061-000000856 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000858 | DLP-061-000000858 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000861 | DLP-061-000000873 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000877 | DLP-061-000000877 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000879 | DLP-061-000000880 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000884 | DLP-061-000000885 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000887 | DLP-061-000000892 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000895 | DLP-061-000000896 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000899 | DLP-061-000000900 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000903 | DLP-061-000000903 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000905 | DLP-061-000000908 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000912 | DLP-061-000000915 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000917 | DLP-061-000000918 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000920 | DLP-061-000000925 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000928 | DLP-061-000000929 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000931 | DLP-061-000000933 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000935 | DLP-061-000000945 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000947 | DLP-061-000000957 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000960 | DLP-061-000000970 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000973 | DLP-061-000000973 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000975 | DLP-061-000000975 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000977 | DLP-061-000000983 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000985 | DLP-061-000000992 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000996 | DLP-061-000000996 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000998 | DLP-061-000000999 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001001 | DLP-061-000001004 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001006 | DLP-061-000001007 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001009 | DLP-061-000001011 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001013 | DLP-061-000001024 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001026 | DLP-061-000001052 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001054 | DLP-061-000001055 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001057 | DLP-061-000001070 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001072 | DLP-061-000001076 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001079 | DLP-061-000001079 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001082 | DLP-061-000001087 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001089 | DLP-061-000001092 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001094 | DLP-061-000001110 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001112 | DLP-061-000001119 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001121 | DLP-061-000001128 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001130 | DLP-061-000001141 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001143 | DLP-061-000001143 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001145 | DLP-061-000001147 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001149 | DLP-061-000001150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001152 | DLP-061-000001157 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001159 | DLP-061-000001163 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001165 | DLP-061-000001171 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001173 | DLP-061-000001175 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001178 | DLP-061-000001179 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001181 | DLP-061-000001189 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001191 | DLP-061-000001193 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001195 | DLP-061-000001195 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001197 | DLP-061-000001220 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001222 | DLP-061-000001223 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001225 | DLP-061-000001225 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001227 | DLP-061-000001227 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001230 | DLP-061-000001238 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001240 | DLP-061-000001246 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001248 | DLP-061-000001253 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001255 | DLP-061-000001267 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001269 | DLP-061-000001290 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001292 | DLP-061-000001309 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001311 | DLP-061-000001311 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001313 | DLP-061-000001313 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001315 | DLP-061-000001316 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001318 | DLP-061-000001337 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001339 | DLP-061-000001365 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001367 | DLP-061-000001417 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001419 | DLP-061-000001444 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001446 | DLP-061-000001458 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001460 | DLP-061-000001463 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001465 | DLP-061-000001470 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001473 | DLP-061-000001474 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001477 | DLP-061-000001483 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001485 | DLP-061-000001485 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001487 | DLP-061-000001487 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001489 | DLP-061-000001493 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001495 | DLP-061-000001521 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001523 | DLP-061-000001530 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001532 | DLP-061-000001544 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001546 | DLP-061-000001548 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001551 | DLP-061-000001554 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001562 | DLP-061-000001576 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001581 | DLP-061-000001591 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001593 | DLP-061-000001597 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001599 | DLP-061-000001622 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001624 | DLP-061-000001642 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001644 | DLP-061-000001646 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001648 | DLP-061-000001650 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001654 | DLP-061-000001665 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001668 | DLP-061-000001671 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001673 | DLP-061-000001674 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001678 | DLP-061-000001681 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001683 | DLP-061-000001683 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001686 | DLP-061-000001686 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001691 | DLP-061-000001694 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001696 | DLP-061-000001697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001699 | DLP-061-000001703 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001705 | DLP-061-000001707 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001711 | DLP-061-000001711 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001714 | DLP-061-000001714 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001716 | DLP-061-000001716 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001719 | DLP-061-000001731 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001735 | DLP-061-000001735 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001740 | DLP-061-000001752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001755 | DLP-061-000001755 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001757 | DLP-061-000001757 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001759 | DLP-061-000001759 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001761 | DLP-061-000001762 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001771 | DLP-061-000001771 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001774 | DLP-061-000001774 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001777 | DLP-061-000001778 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001780 | DLP-061-000001780 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001785 | DLP-061-000001800 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001802 | DLP-061-000001804 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001806 | DLP-061-000001806 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001808 | DLP-061-000001809 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001811 | DLP-061-000001814 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001816 | DLP-061-000001817 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001820 | DLP-061-000001838 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001840 | DLP-061-000001859 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001861 | DLP-061-000001865 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001870 | DLP-061-000001870 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001872 | DLP-061-000001872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001882 | DLP-061-000001884 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001886 | DLP-061-000001887 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001893 | DLP-061-000001904 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001906 | DLP-061-000001906 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001910 | DLP-061-000001912 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001914 | DLP-061-000001915 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001918 | DLP-061-000001926 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001928 | DLP-061-000001937 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001940 | DLP-061-000001941 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001943 | DLP-061-000001945 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001947 | DLP-061-000001955 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001958 | DLP-061-000001960 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001963 | DLP-061-000001963 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001965 | DLP-061-000001966 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001971 | DLP-061-000001971 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001973 | DLP-061-000001973 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001975 | DLP-061-000001986 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001989 | DLP-061-000001991 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001993 | DLP-061-000001996 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001998 | DLP-061-000002000 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002002 | DLP-061-000002004 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002008 | DLP-061-000002008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002013 | DLP-061-000002035 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002037 | DLP-061-000002042 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002044 | DLP-061-000002044 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002047 | DLP-061-000002047 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002049 | DLP-061-000002051 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002055 | DLP-061-000002060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002062 | DLP-061-000002063 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002065 | DLP-061-000002066 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002068 | DLP-061-000002075 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002078 | DLP-061-000002086 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002092 | DLP-061-000002096 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002099 | DLP-061-000002101 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002103 | DLP-061-000002103 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002109 | DLP-061-000002112 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002114 | DLP-061-000002114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002117 | DLP-061-000002123 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002126 | DLP-061-000002127 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002130 | DLP-061-000002130 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002132 | DLP-061-000002135 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002138 | DLP-061-000002138 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002141 | DLP-061-000002146 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002148 | DLP-061-000002148 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002150 | DLP-061-000002150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002158 | DLP-061-000002163 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002165 | DLP-061-000002165 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002171 | DLP-061-000002175 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002177 | DLP-061-000002184 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002190 | DLP-061-000002190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002195 | DLP-061-000002195 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002197 | DLP-061-000002197 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002200 | DLP-061-000002200 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002214 | DLP-061-000002214 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002231 | DLP-061-000002233 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002236 | DLP-061-000002239 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002243 | DLP-061-000002244 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002248 | DLP-061-000002248 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002250 | DLP-061-000002250 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002253 | DLP-061-000002257 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002262 | DLP-061-000002262 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002265 | DLP-061-000002265 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002268 | DLP-061-000002268 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002272 | DLP-061-000002272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002277 | DLP-061-000002277 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002281 | DLP-061-000002281 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002283 | DLP-061-000002291 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002293 | DLP-061-000002305 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002307 | DLP-061-000002308 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002312 | DLP-061-000002317 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002319 | DLP-061-000002321 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002326 | DLP-061-000002331 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002333 | DLP-061-000002345 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002349 | DLP-061-000002351 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002354 | DLP-061-000002359 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002361 | DLP-061-000002368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002370 | DLP-061-000002370 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002373 | DLP-061-000002384 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002386 | DLP-061-000002396 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002401 | DLP-061-000002401 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002403 | DLP-061-000002425 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002428 | DLP-061-000002436 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002438 | DLP-061-000002452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002454 | DLP-061-000002462 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002464 | DLP-061-000002464 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002466 | DLP-061-000002469 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002471 | DLP-061-000002473 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002475 | DLP-061-000002479 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002481 | DLP-061-000002486 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002488 | DLP-061-000002491 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002493 | DLP-061-000002494 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002496 | DLP-061-000002497 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002503 | DLP-061-000002506 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002508 | DLP-061-000002509 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002511 | DLP-061-000002513 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002516 | DLP-061-000002522 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002524 | DLP-061-000002528 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002530 | DLP-061-000002532 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002535 | DLP-061-000002536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002538 | DLP-061-000002538 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002540 | DLP-061-000002547 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002549 | DLP-061-000002550 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002554 | DLP-061-000002555 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002557 | DLP-061-000002558 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002560 | DLP-061-000002561 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002564 | DLP-061-000002565 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002567 | DLP-061-000002586 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002588 | DLP-061-000002590 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002593 | DLP-061-000002598 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002600 | DLP-061-000002602 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002604 | DLP-061-000002604 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002606 | DLP-061-000002606 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002608 | DLP-061-000002611 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002613 | DLP-061-000002614 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002616 | DLP-061-000002616 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002618 | DLP-061-000002619 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002621 | DLP-061-000002625 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002628 | DLP-061-000002628 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002631 | DLP-061-000002632 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002634 | DLP-061-000002639 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002642 | DLP-061-000002643 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002645 | DLP-061-000002645 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002650 | DLP-061-000002655 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002660 | DLP-061-000002661 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002663 | DLP-061-000002663 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002666 | DLP-061-000002667 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002669 | DLP-061-000002669 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002671 | DLP-061-000002674 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002676 | DLP-061-000002686 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002688 | DLP-061-000002691 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002694 | DLP-061-000002697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002699 | DLP-061-000002704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002707 | DLP-061-000002710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002712 | DLP-061-000002713 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002715 | DLP-061-000002715 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002718 | DLP-061-000002720 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002722 | DLP-061-000002726 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002728 | DLP-061-000002731 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002733 | DLP-061-000002740 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002742 | DLP-061-000002748 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002750 | DLP-061-000002754 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002756 | DLP-061-000002757 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002760 | DLP-061-000002778 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002780 | DLP-061-000002780 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002783 | DLP-061-000002793 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002795 | DLP-061-000002795 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002797 | DLP-061-000002799 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002802 | DLP-061-000002807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002810 | DLP-061-000002814 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002817 | DLP-061-000002818 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002820 | DLP-061-000002820 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002822 | DLP-061-000002829 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002834 | DLP-061-000002837 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002841 | DLP-061-000002846 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002848 | DLP-061-000002849 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002854 | DLP-061-000002854 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002857 | DLP-061-000002863 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002865 | DLP-061-000002869 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002871 | DLP-061-000002873 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002875 | DLP-061-000002877 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002879 | DLP-061-000002891 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002894 | DLP-061-000002897 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002901 | DLP-061-000002901 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002904 | DLP-061-000002913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002915 | DLP-061-000002916 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002918 | DLP-061-000002918 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002920 | DLP-061-000002921 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002923 | DLP-061-000002926 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002932 | DLP-061-000002932 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002934 | DLP-061-000002934 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002936 | DLP-061-000002936 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002939 | DLP-061-000002943 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002945 | DLP-061-000002945 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002952 | DLP-061-000002953 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002955 | DLP-061-000002955 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002957 | DLP-061-000002968 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002970 | DLP-061-000002977 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002979 | DLP-061-000002980 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002982 | DLP-061-000002984 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002986 | DLP-061-000002987 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002989 | DLP-061-000002989 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002991 | DLP-061-000002995 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002997 | DLP-061-000002998 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003000 | DLP-061-000003000 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003002 | DLP-061-000003002 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003004 | DLP-061-000003005 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003007 | DLP-061-000003007 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003009 | DLP-061-000003012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003014 | DLP-061-000003016 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003018 | DLP-061-000003029 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003034 | DLP-061-000003034 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003036 | DLP-061-000003037 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003039 | DLP-061-000003040 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003042 | DLP-061-000003042 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003044 | DLP-061-000003045 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003047 | DLP-061-000003053 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003056 | DLP-061-000003056 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003058 | DLP-061-000003058 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003060 | DLP-061-000003071 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003073 | DLP-061-000003073 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003075 | DLP-061-000003076 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003078 | DLP-061-000003080 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003082 | DLP-061-000003083 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003086 | DLP-061-000003098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003100 | DLP-061-000003102 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003106 | DLP-061-000003107 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003109 | DLP-061-000003112 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003114 | DLP-061-000003124 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003126 | DLP-061-000003126 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003128 | DLP-061-000003135 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003138 | DLP-061-000003141 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003143 | DLP-061-000003145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003147 | DLP-061-000003153 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003156 | DLP-061-000003156 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003158 | DLP-061-000003158 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003160 | DLP-061-000003160 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003163 | DLP-061-000003163 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003165 | DLP-061-000003166 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003170 | DLP-061-000003173 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003176 | DLP-061-000003176 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003179 | DLP-061-000003186 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003189 | DLP-061-000003198 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003200 | DLP-061-000003200 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003202 | DLP-061-000003202 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003206 | DLP-061-000003206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003208 | DLP-061-000003212 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003214 | DLP-061-000003216 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003218 | DLP-061-000003218 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003220 | DLP-061-000003225 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003227 | DLP-061-000003227 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003229 | DLP-061-000003233 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003238 | DLP-061-000003238 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003241 | DLP-061-000003243 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003245 | DLP-061-000003246 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003248 | DLP-061-000003248 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003251 | DLP-061-000003252 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003255 | DLP-061-000003260 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003262 | DLP-061-000003267 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003269 | DLP-061-000003273 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003275 | DLP-061-000003278 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003280 | DLP-061-000003281 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003283 | DLP-061-000003283 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003287 | DLP-061-000003287 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003289 | DLP-061-000003290 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003292 | DLP-061-000003293 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003295 | DLP-061-000003295 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003298 | DLP-061-000003306 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003308 | DLP-061-000003312 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003314 | DLP-061-000003315 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003319 | DLP-061-000003320 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003327 | DLP-061-000003327 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003335 | DLP-061-000003337 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003342 | DLP-061-000003344 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003350 | DLP-061-000003351 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003353 | DLP-061-000003354 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003357 | DLP-061-000003357 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003359 | DLP-061-000003363 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003365 | DLP-061-000003365 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003368 | DLP-061-000003372 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003374 | DLP-061-000003379 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003382 | DLP-061-000003382 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003384 | DLP-061-000003386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003388 | DLP-061-000003391 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003393 | DLP-061-000003394 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003396 | DLP-061-000003397 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003399 | DLP-061-000003399 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003401 | DLP-061-000003401 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003405 | DLP-061-000003405 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003407 | DLP-061-000003412 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003417 | DLP-061-000003420 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003422 | DLP-061-000003423 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003426 | DLP-061-000003427 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003429 | DLP-061-000003433 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003435 | DLP-061-000003435 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003438 | DLP-061-000003438 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003441 | DLP-061-000003442 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003444 | DLP-061-000003444 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003448 | DLP-061-000003448 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003453 | DLP-061-000003453 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003458 | DLP-061-000003460 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003462 | DLP-061-000003465 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003467 | DLP-061-000003468 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003470 | DLP-061-000003470 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003472 | DLP-061-000003476 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003478 | DLP-061-000003480 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003482 | DLP-061-000003489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003491 | DLP-061-000003491 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003493 | DLP-061-000003493 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003495 | DLP-061-000003499 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003502 | DLP-061-000003502 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003504 | DLP-061-000003506 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003508 | DLP-061-000003509 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003511 | DLP-061-000003513 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003515 | DLP-061-000003517 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003521 | DLP-061-000003523 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003525 | DLP-061-000003525 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003529 | DLP-061-000003536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003538 | DLP-061-000003538 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003540 | DLP-061-000003542 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003544 | DLP-061-000003548 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003550 | DLP-061-000003550 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003552 | DLP-061-000003552 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003556 | DLP-061-000003557 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003560 | DLP-061-000003563 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003565 | DLP-061-000003567 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003569 | DLP-061-000003569 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003571 | DLP-061-000003571 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003574 | DLP-061-000003575 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003578 | DLP-061-000003580 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003588 | DLP-061-000003588 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003590 | DLP-061-000003590 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003593 | DLP-061-000003594 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003597 | DLP-061-000003598 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003602 | DLP-061-000003602 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003604 | DLP-061-000003604 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003606 | DLP-061-000003610 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003612 | DLP-061-000003622 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003625 | DLP-061-000003627 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003629 | DLP-061-000003631 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003634 | DLP-061-000003639 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003644 | DLP-061-000003645 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003647 | DLP-061-000003649 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003652 | DLP-061-000003652 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003654 | DLP-061-000003657 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003659 | DLP-061-000003659 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003661 | DLP-061-000003662 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003664 | DLP-061-000003664 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003670 | DLP-061-000003670 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003674 | DLP-061-000003676 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003680 | DLP-061-000003681 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003683 | DLP-061-000003685 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003687 | DLP-061-000003687 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003691 | DLP-061-000003695 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003697 | DLP-061-000003699 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003703 | DLP-061-000003703 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003705 | DLP-061-000003705 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003707 | DLP-061-000003707 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003710 | DLP-061-000003710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003712 | DLP-061-000003714 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003716 | DLP-061-000003717 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003722 | DLP-061-000003727 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003729 | DLP-061-000003732 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003735 | DLP-061-000003735 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003737 | DLP-061-000003737 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003739 | DLP-061-000003739 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003741 | DLP-061-000003741 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003743 | DLP-061-000003746 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003748 | DLP-061-000003748 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003750 | DLP-061-000003752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003754 | DLP-061-000003756 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003758 | DLP-061-000003759 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003762 | DLP-061-000003767 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003769 | DLP-061-000003773 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003775 | DLP-061-000003776 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003778 | DLP-061-000003778 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003780 | DLP-061-000003780 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003784 | DLP-061-000003784 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003787 | DLP-061-000003790 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003792 | DLP-061-000003794 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003796 | DLP-061-000003802 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003807 | DLP-061-000003808 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003811 | DLP-061-000003812 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003814 | DLP-061-000003814 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003816 | DLP-061-000003825 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003827 | DLP-061-000003827 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003830 | DLP-061-000003830 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003834 | DLP-061-000003836 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003839 | DLP-061-000003839 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003841 | DLP-061-000003843 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003845 | DLP-061-000003845 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003847 | DLP-061-000003847 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003849 | DLP-061-000003852 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003854 | DLP-061-000003854 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003856 | DLP-061-000003857 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003859 | DLP-061-000003859 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003861 | DLP-061-000003862 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003865 | DLP-061-000003870 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003872 | DLP-061-000003873 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003876 | DLP-061-000003879 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003883 | DLP-061-000003885 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003888 | DLP-061-000003902 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003904 | DLP-061-000003919 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003921 | DLP-061-000003925 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003927 | DLP-061-000003932 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003934 | DLP-061-000003934 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003936 | DLP-061-000003940 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003942 | DLP-061-000003944 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003946 | DLP-061-000003950 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003952 | DLP-061-000003955 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003957 | DLP-061-000003957 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003959 | DLP-061-000003975 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003980 | DLP-061-000003981 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003986 | DLP-061-000003986 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003988 | DLP-061-000003990 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003992 | DLP-061-000003992 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004003 | DLP-061-000004003 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004005 | DLP-061-000004008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004011 | DLP-061-000004011 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004018 | DLP-061-000004024 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004026 | DLP-061-000004026 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004028 | DLP-061-000004032 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004034 | DLP-061-000004036 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004040 | DLP-061-000004045 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004048 | DLP-061-000004048 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004052 | DLP-061-000004052 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004055 | DLP-061-000004056 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004058 | DLP-061-000004058 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004062 | DLP-061-000004062 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004064 | DLP-061-000004064 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004067 | DLP-061-000004067 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004069 | DLP-061-000004070 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004073 | DLP-061-000004074 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004077 | DLP-061-000004080 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004082 | DLP-061-000004086 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004089 | DLP-061-000004089 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004091 | DLP-061-000004091 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004093 | DLP-061-000004093 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004095 | DLP-061-000004097 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004101 | DLP-061-000004103 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004105 | DLP-061-000004106 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004108 | DLP-061-000004110 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004112 | DLP-061-000004113 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004115 | DLP-061-000004123 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004127 | DLP-061-000004131 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004133 | DLP-061-000004136 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004138 | DLP-061-000004140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004142 | DLP-061-000004145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004147 | DLP-061-000004148 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004150 | DLP-061-000004150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004153 | DLP-061-000004153 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004155 | DLP-061-000004162 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004165 | DLP-061-000004167 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004170 | DLP-061-000004170 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004172 | DLP-061-000004172 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004174 | DLP-061-000004187 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004189 | DLP-061-000004190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004192 | DLP-061-000004193 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004199 | DLP-061-000004200 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004202 | DLP-061-000004202 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004204 | DLP-061-000004204 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004206 | DLP-061-000004207 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004211 | DLP-061-000004211 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004216 | DLP-061-000004216 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004218 | DLP-061-000004218 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004221 | DLP-061-000004226 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004229 | DLP-061-000004249 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004251 | DLP-061-000004257 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004260 | DLP-061-000004263 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004266 | DLP-061-000004272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004274 | DLP-061-000004278 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004280 | DLP-061-000004285 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004288 | DLP-061-000004289 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004291 | DLP-061-000004292 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004294 | DLP-061-000004295 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004297 | DLP-061-000004297 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004300 | DLP-061-000004302 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004304 | DLP-061-000004306 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004309 | DLP-061-000004311 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004313 | DLP-061-000004320 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004324 | DLP-061-000004324 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004326 | DLP-061-000004326 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004336 | DLP-061-000004336 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004339 | DLP-061-000004340 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004343 | DLP-061-000004343 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004345 | DLP-061-000004345 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004348 | DLP-061-000004348 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004350 | DLP-061-000004350 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004352 | DLP-061-000004352 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004354 | DLP-061-000004354 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004356 | DLP-061-000004357 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004359 | DLP-061-000004359 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004361 | DLP-061-000004361 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004363 | DLP-061-000004366 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004369 | DLP-061-000004371 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004373 | DLP-061-000004375 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004380 | DLP-061-000004383 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004385 | DLP-061-000004390 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004393 | DLP-061-000004398 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004400 | DLP-061-000004400 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004402 | DLP-061-000004402 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004404 | DLP-061-000004404 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004406 | DLP-061-000004407 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004409 | DLP-061-000004410 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004412 | DLP-061-000004416 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004420 | DLP-061-000004421 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004423 | DLP-061-000004428 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004430 | DLP-061-000004440 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004442 | DLP-061-000004445 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004448 | DLP-061-000004451 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004453 | DLP-061-000004458 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004460 | DLP-061-000004460 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004462 | DLP-061-000004462 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004465 | DLP-061-000004466 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004469 | DLP-061-000004470 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004474 | DLP-061-000004476 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004478 | DLP-061-000004479 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004482 | DLP-061-000004484 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004486 | DLP-061-000004486 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004489 | DLP-061-000004492 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004494 | DLP-061-000004495 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004497 | DLP-061-000004499 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004502 | DLP-061-000004503 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004505 | DLP-061-000004508 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004510 | DLP-061-000004510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004513 | DLP-061-000004520 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004522 | DLP-061-000004522 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004526 | DLP-061-000004535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004537 | DLP-061-000004540 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004542 | DLP-061-000004542 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004544 | DLP-061-000004544 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004546 | DLP-061-000004546 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004549 | DLP-061-000004549 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004551 | DLP-061-000004551 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004555 | DLP-061-000004556 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004560 | DLP-061-000004560 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004562 | DLP-061-000004563 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004565 | DLP-061-000004565 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004569 | DLP-061-000004571 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004573 | DLP-061-000004576 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004578 | DLP-061-000004579 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004581 | DLP-061-000004585 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004587 | DLP-061-000004587 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004589 | DLP-061-000004589 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004591 | DLP-061-000004599 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004601 | DLP-061-000004601 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004604 | DLP-061-000004607 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004609 | DLP-061-000004611 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004614 | DLP-061-000004614 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004616 | DLP-061-000004616 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004618 | DLP-061-000004618 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004621 | DLP-061-000004624 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004627 | DLP-061-000004629 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004631 | DLP-061-000004634 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004637 | DLP-061-000004637 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004639 | DLP-061-000004639 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004641 | DLP-061-000004641 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004643 | DLP-061-000004643 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004645 | DLP-061-000004645 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004647 | DLP-061-000004647 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004649 | DLP-061-000004651 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004654 | DLP-061-000004661 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004666 | DLP-061-000004669 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004672 | DLP-061-000004674 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004676 | DLP-061-000004677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004679 | DLP-061-000004682 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004686 | DLP-061-000004695 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004697 | DLP-061-000004699 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004701 | DLP-061-000004702 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004704 | DLP-061-000004704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004706 | DLP-061-000004710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004715 | DLP-061-000004726 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004728 | DLP-061-000004728 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004730 | DLP-061-000004730 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004732 | DLP-061-000004734 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004736 | DLP-061-000004738 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004741 | DLP-061-000004742 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004744 | DLP-061-000004744 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004747 | DLP-061-000004749 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004751 | DLP-061-000004756 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004758 | DLP-061-000004758 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004761 | DLP-061-000004767 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004770 | DLP-061-000004774 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004776 | DLP-061-000004776 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004779 | DLP-061-000004784 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004787 | DLP-061-000004788 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004790 | DLP-061-000004790 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004792 | DLP-061-000004795 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004797 | DLP-061-000004798 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004800 | DLP-061-000004800 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004803 | DLP-061-000004819 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004821 | DLP-061-000004824 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004826 | DLP-061-000004828 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004830 | DLP-061-000004836 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004839 | DLP-061-000004839 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004841 | DLP-061-000004841 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004843 | DLP-061-000004846 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004850 | DLP-061-000004852 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004854 | DLP-061-000004854 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004857 | DLP-061-000004857 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004861 | DLP-061-000004861 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004866 | DLP-061-000004866 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004873 | DLP-061-000004880 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004882 | DLP-061-000004883 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004885 | DLP-061-000004890 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004892 | DLP-061-000004893 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004895 | DLP-061-000004898 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004900 | DLP-061-000004906 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004908 | DLP-061-000004912 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004914 | DLP-061-000004914 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004916 | DLP-061-000004919 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004922 | DLP-061-000004923 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004926 | DLP-061-000004931 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004936 | DLP-061-000004936 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004938 | DLP-061-000004940 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004942 | DLP-061-000004944 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004946 | DLP-061-000004947 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004949 | DLP-061-000004949 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004951 | DLP-061-000004952 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004954 | DLP-061-000004958 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004960 | DLP-061-000004960 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004963 | DLP-061-000004967 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004971 | DLP-061-000004972 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004974 | DLP-061-000004978 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004980 | DLP-061-000004982 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004984 | DLP-061-000004984 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004986 | DLP-061-000004986 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004988 | DLP-061-000004988 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004990 | DLP-061-000004993 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004995 | DLP-061-000004996 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004998 | DLP-061-000004998 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005001 | DLP-061-000005008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005011 | DLP-061-000005013 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005015 | DLP-061-000005018 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005020 | DLP-061-000005022 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005024 | DLP-061-000005026 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005028 | DLP-061-000005029 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005031 | DLP-061-000005035 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005037 | DLP-061-000005039 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005041 | DLP-061-000005041 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005043 | DLP-061-000005043 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005045 | DLP-061-000005048 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005050 | DLP-061-000005050 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005052 | DLP-061-000005060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005063 | DLP-061-000005067 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005070 | DLP-061-000005074 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005076 | DLP-061-000005078 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005080 | DLP-061-000005080 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005082 | DLP-061-000005087 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005089 | DLP-061-000005103 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005106 | DLP-061-000005108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005110 | DLP-061-000005110 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005113 | DLP-061-000005113 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005118 | DLP-061-000005118 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005123 | DLP-061-000005123 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005125 | DLP-061-000005132 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005134 | DLP-061-000005142 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005145 | DLP-061-000005145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005147 | DLP-061-000005147 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005149 | DLP-061-000005151 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005153 | DLP-061-000005153 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005155 | DLP-061-000005155 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005157 | DLP-061-000005158 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005160 | DLP-061-000005160 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005162 | DLP-061-000005171 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005173 | DLP-061-000005175 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005178 | DLP-061-000005185 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005187 | DLP-061-000005193 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005195 | DLP-061-000005196 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005198 | DLP-061-000005198 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005200 | DLP-061-000005202 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005204 | DLP-061-000005206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005209 | DLP-061-000005210 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005212 | DLP-061-000005212 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005214 | DLP-061-000005216 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005219 | DLP-061-000005223 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005225 | DLP-061-000005229 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005231 | DLP-061-000005234 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005236 | DLP-061-000005240 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005242 | DLP-061-000005244 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005246 | DLP-061-000005247 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005249 | DLP-061-000005252 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005254 | DLP-061-000005258 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005260 | DLP-061-000005262 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005264 | DLP-061-000005264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005270 | DLP-061-000005270 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005272 | DLP-061-000005274 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005276 | DLP-061-000005282 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005286 | DLP-061-000005288 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005290 | DLP-061-000005296 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005298 | DLP-061-000005301 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005303 | DLP-061-000005304 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005306 | DLP-061-000005313 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005315 | DLP-061-000005330 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005332 | DLP-061-000005332 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005336 | DLP-061-000005341 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005343 | DLP-061-000005346 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005348 | DLP-061-000005351 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005353 | DLP-061-000005356 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005358 | DLP-061-000005359 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005362 | DLP-061-000005363 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005365 | DLP-061-000005366 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005368 | DLP-061-000005368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005370 | DLP-061-000005373 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005376 | DLP-061-000005383 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005385 | DLP-061-000005386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005388 | DLP-061-000005388 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005390 | DLP-061-000005406 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005408 | DLP-061-000005419 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005421 | DLP-061-000005421 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005423 | DLP-061-000005434 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005436 | DLP-061-000005436 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005438 | DLP-061-000005439 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005442 | DLP-061-000005443 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005450 | DLP-061-000005451 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005453 | DLP-061-000005454 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005456 | DLP-061-000005467 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005470 | DLP-061-000005470 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005472 | DLP-061-000005478 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005480 | DLP-061-000005484 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005486 | DLP-061-000005488 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005490 | DLP-061-000005490 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005492 | DLP-061-000005493 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005495 | DLP-061-000005495 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005497 | DLP-061-000005503 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005505 | DLP-061-000005508 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005510 | DLP-061-000005510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005519 | DLP-061-000005520 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005523 | DLP-061-000005525 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005527 | DLP-061-000005527 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005529 | DLP-061-000005533 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005535 | DLP-061-000005535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005537 | DLP-061-000005540 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005542 | DLP-061-000005542 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005544 | DLP-061-000005555 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005561 | DLP-061-000005562 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005568 | DLP-061-000005569 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005572 | DLP-061-000005574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005577 | DLP-061-000005583 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005588 | DLP-061-000005589 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005591 | DLP-061-000005593 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005595 | DLP-061-000005602 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005604 | DLP-061-000005611 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005613 | DLP-061-000005615 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005617 | DLP-061-000005620 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005622 | DLP-061-000005624 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005626 | DLP-061-000005626 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005629 | DLP-061-000005641 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005643 | DLP-061-000005648 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005653 | DLP-061-000005655 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005657 | DLP-061-000005659 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005662 | DLP-061-000005670 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005672 | DLP-061-000005675 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005678 | DLP-061-000005700 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005702 | DLP-061-000005710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005712 | DLP-061-000005712 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005714 | DLP-061-000005716 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005718 | DLP-061-000005721 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005723 | DLP-061-000005725 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005728 | DLP-061-000005735 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005737 | DLP-061-000005748 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005750 | DLP-061-000005782 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005784 | DLP-061-000005794 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005796 | DLP-061-000005805 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005807 | DLP-061-000005814 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005816 | DLP-061-000005823 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005825 | DLP-061-000005825 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005827 | DLP-061-000005839 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005842 | DLP-061-000005859 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005861 | DLP-061-000005866 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005868 | DLP-061-000005879 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005881 | DLP-061-000005881 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005883 | DLP-061-000005884 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005886 | DLP-061-000005894 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005896 | DLP-061-000005900 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005903 | DLP-061-000005922 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005924 | DLP-061-000005928 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005930 | DLP-061-000005938 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005940 | DLP-061-000005951 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005953 | DLP-061-000005960 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005962 | DLP-061-000005972 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005974 | DLP-061-000005984 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005986 | DLP-061-000005987 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005989 | DLP-061-000006000 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006002 | DLP-061-000006007 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006009 | DLP-061-000006011 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006013 | DLP-061-000006013 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006015 | DLP-061-000006017 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006019 | DLP-061-000006019 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006022 | DLP-061-000006022 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006024 | DLP-061-000006027 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006030 | DLP-061-000006034 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006037 | DLP-061-000006045 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006047 | DLP-061-000006050 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006052 | DLP-061-000006053 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006056 | DLP-061-000006058 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006061 | DLP-061-000006068 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006071 | DLP-061-000006071 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006076 | DLP-061-000006096 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006098 | DLP-061-000006098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006100 | DLP-061-000006100 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006102 | DLP-061-000006114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006116 | DLP-061-000006142 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006144 | DLP-061-000006145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006147 | DLP-061-000006148 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006150 | DLP-061-000006174 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006179 | DLP-061-000006179 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006183 | DLP-061-000006189 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006191 | DLP-061-000006196 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006198 | DLP-061-000006199 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006201 | DLP-061-000006204 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006206 | DLP-061-000006206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006208 | DLP-061-000006212 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006214 | DLP-061-000006215 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006218 | DLP-061-000006225 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006228 | DLP-061-000006231 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006233 | DLP-061-000006235 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006237 | DLP-061-000006238 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006242 | DLP-061-000006242 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006244 | DLP-061-000006245 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006247 | DLP-061-000006256 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006259 | DLP-061-000006259 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006262 | DLP-061-000006263 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006265 | DLP-061-000006265 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006267 | DLP-061-000006267 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006269 | DLP-061-000006270 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006274 | DLP-061-000006274 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006276 | DLP-061-000006276 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006278 | DLP-061-000006283 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006286 | DLP-061-000006290 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006292 | DLP-061-000006298 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006300 | DLP-061-000006302 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006304 | DLP-061-000006304 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006307 | DLP-061-000006313 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006315 | DLP-061-000006315 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006317 | DLP-061-000006317 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006320 | DLP-061-000006321 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006324 | DLP-061-000006324 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006326 | DLP-061-000006338 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006340 | DLP-061-000006340 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006342 | DLP-061-000006345 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006348 | DLP-061-000006348 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006351 | DLP-061-000006354 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006356 | DLP-061-000006356 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006365 | DLP-061-000006366 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006368 | DLP-061-000006409 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006411 | DLP-061-000006413 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006415 | DLP-061-000006421 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006427 | DLP-061-000006427 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006429 | DLP-061-000006433 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006435 | DLP-061-000006440 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006444 | DLP-061-000006476 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006478 | DLP-061-000006479 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006481 | DLP-061-000006487 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006490 | DLP-061-000006490 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006492 | DLP-061-000006494 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006496 | DLP-061-000006538 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006540 | DLP-061-000006549 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006551 | DLP-061-000006551 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006554 | DLP-061-000006557 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006559 | DLP-061-000006562 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006564 | DLP-061-000006566 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006568 | DLP-061-000006568 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006571 | DLP-061-000006572 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006574 | DLP-061-000006574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006576 | DLP-061-000006585 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006587 | DLP-061-000006590 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006592 | DLP-061-000006611 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006613 | DLP-061-000006614 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006616 | DLP-061-000006616 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006618 | DLP-061-000006634 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006637 | DLP-061-000006641 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006644 | DLP-061-000006649 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006651 | DLP-061-000006653 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006657 | DLP-061-000006676 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006678 | DLP-061-000006690 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006694 | DLP-061-000006694 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006696 | DLP-061-000006700 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006702 | DLP-061-000006710 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006712 | DLP-061-000006725 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006727 | DLP-061-000006746 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006750 | DLP-061-000006766 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006768 | DLP-061-000006770 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006774 | DLP-061-000006775 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006779 | DLP-061-000006783 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006786 | DLP-061-000006786 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006789 | DLP-061-000006789 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006794 | DLP-061-000006794 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006797 | DLP-061-000006812 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006814 | DLP-061-000006822 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006824 | DLP-061-000006830 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006832 | DLP-061-000006835 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006837 | DLP-061-000006839 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006841 | DLP-061-000006844 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006847 | DLP-061-000006851 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006853 | DLP-061-000006854 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006857 | DLP-061-000006857 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006859 | DLP-061-000006859 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006861 | DLP-061-000006898 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006901 | DLP-061-000006905 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006907 | DLP-061-000006910 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006912 | DLP-061-000006913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006915 | DLP-061-000006915 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006918 | DLP-061-000006918 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006933 | DLP-061-000006933 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006937 | DLP-061-000006937 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006942 | DLP-061-000006943 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006945 | DLP-061-000006950 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006953 | DLP-061-000006954 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006960 | DLP-061-000006973 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006975 | DLP-061-000006982 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006984 | DLP-061-000006989 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006991 | DLP-061-000007012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007015 | DLP-061-000007027 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007029 | DLP-061-000007055 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007058 | DLP-061-000007058 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007060 | DLP-061-000007061 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007063 | DLP-061-000007065 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007067 | DLP-061-000007078 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007080 | DLP-061-000007087 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007090 | DLP-061-000007090 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007094 | DLP-061-000007095 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007099 | DLP-061-000007101 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007107 | DLP-061-000007108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007110 | DLP-061-000007112 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007130 | DLP-061-000007131 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007142 | DLP-061-000007144 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007146 | DLP-061-000007148 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007151 | DLP-061-000007151 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007153 | DLP-061-000007154 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007156 | DLP-061-000007158 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007161 | DLP-061-000007161 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007166 | DLP-061-000007167 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007169 | DLP-061-000007169 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007171 | DLP-061-000007194 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007196 | DLP-061-000007203 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007205 | DLP-061-000007206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007208 | DLP-061-000007208 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007210 | DLP-061-000007210 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007213 | DLP-061-000007241 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007243 | DLP-061-000007267 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007269 | DLP-061-000007291 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007293 | DLP-061-000007311 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007314 | DLP-061-000007316 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007319 | DLP-061-000007324 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007326 | DLP-061-000007326 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007329 | DLP-061-000007353 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007357 | DLP-061-000007391 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007393 | DLP-061-000007395 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007397 | DLP-061-000007399 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007401 | DLP-061-000007401 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007403 | DLP-061-000007407 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007410 | DLP-061-000007426 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007428 | DLP-061-000007431 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007434 | DLP-061-000007441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007443 | DLP-061-000007454 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007456 | DLP-061-000007465 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007468 | DLP-061-000007477 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007479 | DLP-061-000007479 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007482 | DLP-061-000007484 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007486 | DLP-061-000007492 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007494 | DLP-061-000007497 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007499 | DLP-061-000007515 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007517 | DLP-061-000007517 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007519 | DLP-061-000007525 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007527 | DLP-061-000007528 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007530 | DLP-061-000007535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007538 | DLP-061-000007542 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007545 | DLP-061-000007549 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007554 | DLP-061-000007559 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007561 | DLP-061-000007586 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007588 | DLP-061-000007599 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007601 | DLP-061-000007603 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007606 | DLP-061-000007607 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007610 | DLP-061-000007613 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007616 | DLP-061-000007616 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007618 | DLP-061-000007620 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007623 | DLP-061-000007629 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007631 | DLP-061-000007637 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007640 | DLP-061-000007641 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007643 | DLP-061-000007663 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007665 | DLP-061-000007666 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007668 | DLP-061-000007668 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007670 | DLP-061-000007671 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007673 | DLP-061-000007679 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007681 | DLP-061-000007687 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007689 | DLP-061-000007697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007699 | DLP-061-000007700 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007703 | DLP-061-000007739 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007741 | DLP-061-000007745 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007748 | DLP-061-000007749 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007753 | DLP-061-000007753 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007755 | DLP-061-000007757 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007761 | DLP-061-000007761 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007763 | DLP-061-000007768 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007770 | DLP-061-000007783 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007786 | DLP-061-000007804 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007806 | DLP-061-000007821 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007823 | DLP-061-000007824 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007826 | DLP-061-000007827 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007829 | DLP-061-000007860 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007862 | DLP-061-000007863 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007865 | DLP-061-000007872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007874 | DLP-061-000007874 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007876 | DLP-061-000007883 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007885 | DLP-061-000007885 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007887 | DLP-061-000007907 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007909 | DLP-061-000007911 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007913 | DLP-061-000007942 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007944 | DLP-061-000007952 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000007954 | DLP-061-000007969 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007972 | DLP-061-000007983 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007985 | DLP-061-000008000 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008002 | DLP-061-000008003 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008005 | DLP-061-000008028 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008030 | DLP-061-000008030 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008032 | DLP-061-000008035 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008037 | DLP-061-000008083 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008085 | DLP-061-000008090 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008095 | DLP-061-000008095 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008097 | DLP-061-000008114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008116 | DLP-061-000008116 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008118 | DLP-061-000008139 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008141 | DLP-061-000008142 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008144 | DLP-061-000008155 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008157 | DLP-061-000008163 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008165 | DLP-061-000008169 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008171 | DLP-061-000008186 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008188 | DLP-061-000008198 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008200 | DLP-061-000008206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008208 | DLP-061-000008230 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008232 | DLP-061-000008248 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008250 | DLP-061-000008253 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008255 | DLP-061-000008257 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008259 | DLP-061-000008272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008274 | DLP-061-000008299 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008301 | DLP-061-000008302 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008304 | DLP-061-000008316 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008318 | DLP-061-000008318 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008320 | DLP-061-000008321 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008323 | DLP-061-000008332 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008334 | DLP-061-000008342 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008344 | DLP-061-000008361 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008363 | DLP-061-000008366 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008368 | DLP-061-000008369 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008372 | DLP-061-000008387 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008389 | DLP-061-000008390 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008393 | DLP-061-000008398 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008400 | DLP-061-000008430 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008432 | DLP-061-000008438 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008440 | DLP-061-000008447 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008449 | DLP-061-000008475 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008478 | DLP-061-000008478 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008482 | DLP-061-000008483 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008485 | DLP-061-000008485 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008487 | DLP-061-000008496 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008498 | DLP-061-000008507 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008509 | DLP-061-000008551 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008554 | DLP-061-000008554 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008556 | DLP-061-000008567 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008569 | DLP-061-000008579 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008581 | DLP-061-000008607 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008609 | DLP-061-000008620 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008622 | DLP-061-000008627 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008629 | DLP-061-000008630 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008632 | DLP-061-000008644 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008646 | DLP-061-000008646 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008648 | DLP-061-000008657 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008659 | DLP-061-000008673 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008677 | DLP-061-000008678 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008680 | DLP-061-000008694 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008698 | DLP-061-000008724 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008726 | DLP-061-000008756 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008758 | DLP-061-000008765 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008767 | DLP-061-000008778 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008782 | DLP-061-000008783 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008785 | DLP-061-000008815 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008817 | DLP-061-000008865 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008867 | DLP-061-000008869 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008871 | DLP-061-000008882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008885 | DLP-061-000008891 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008893 | DLP-061-000008899 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008901 | DLP-061-000008910 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008912 | DLP-061-000008921 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008923 | DLP-061-000008930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008932 | DLP-061-000008941 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008943 | DLP-061-000008943 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008945 | DLP-061-000008957 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008959 | DLP-061-000008966 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008968 | DLP-061-000008995 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008997 | DLP-061-000009032 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009034 | DLP-061-000009052 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009054 | DLP-061-000009083 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009086 | DLP-061-000009107 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009109 | DLP-061-000009112 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009114 | DLP-061-000009117 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009119 | DLP-061-000009181 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009183 | DLP-061-000009191 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009194 | DLP-061-000009206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009209 | DLP-061-000009216 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009218 | DLP-061-000009226 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009228 | DLP-061-000009230 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009232 | DLP-061-000009233 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009235 | DLP-061-000009252 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009254 | DLP-061-000009256 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009259 | DLP-061-000009262 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009264 | DLP-061-000009264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009266 | DLP-061-000009282 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009285 | DLP-061-000009291 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009293 | DLP-061-000009298 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009303 | DLP-061-000009307 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009309 | DLP-061-000009318 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009320 | DLP-061-000009324 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009326 | DLP-061-000009357 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009359 | DLP-061-000009368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009370 | DLP-061-000009377 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009379 | DLP-061-000009380 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009382 | DLP-061-000009384 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009387 | DLP-061-000009388 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009391 | DLP-061-000009391 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009393 | DLP-061-000009413 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009416 | DLP-061-000009417 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009420 | DLP-061-000009423 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009426 | DLP-061-000009429 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009432 | DLP-061-000009436 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009439 | DLP-061-000009440 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009442 | DLP-061-000009458 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009460 | DLP-061-000009463 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009465 | DLP-061-000009468 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009470 | DLP-061-000009470 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009472 | DLP-061-000009473 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009475 | DLP-061-000009553 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009555 | DLP-061-000009574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009577 | DLP-061-000009578 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009580 | DLP-061-000009596 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009599 | DLP-061-000009604 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009606 | DLP-061-000009613 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009620 | DLP-061-000009638 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009640 | DLP-061-000009640 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009642 | DLP-061-000009642 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009645 | DLP-061-000009645 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009647 | DLP-061-000009647 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009649 | DLP-061-000009649 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009651 | DLP-061-000009671 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009673 | DLP-061-000009673 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009675 | DLP-061-000009677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009679 | DLP-061-000009697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009700 | DLP-061-000009707 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009709 | DLP-061-000009717 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009719 | DLP-061-000009719 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009721 | DLP-061-000009725 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009727 | DLP-061-000009746 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009748 | DLP-061-000009752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009754 | DLP-061-000009757 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009759 | DLP-061-000009770 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009772 | DLP-061-000009774 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009776 | DLP-061-000009776 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009778 | DLP-061-000009783 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009785 | DLP-061-000009792 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009795 | DLP-061-000009795 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009798 | DLP-061-000009798 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009800 | DLP-061-000009802 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009804 | DLP-061-000009806 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009809 | DLP-061-000009809 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009811 | DLP-061-000009818 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009820 | DLP-061-000009822 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009834 | DLP-061-000009841 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009843 | DLP-061-000009845 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009849 | DLP-061-000009867 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009870 | DLP-061-000009871 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009873 | DLP-061-000009901 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009903 | DLP-061-000009929 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009931 | DLP-061-000009942 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009944 | DLP-061-000009965 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009967 | DLP-061-000009969 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009971 | DLP-061-000009980 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009982 | DLP-061-000009986 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009988 | DLP-061-000009996 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009998 | DLP-061-000010007 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010010 | DLP-061-000010011 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010013 | DLP-061-000010023 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010025 | DLP-061-000010025 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010027 | DLP-061-000010029 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010031 | DLP-061-000010049 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010053 | DLP-061-000010061 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010063 | DLP-061-000010108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010110 | DLP-061-000010110 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010112 | DLP-061-000010113 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010115 | DLP-061-000010116 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010118 | DLP-061-000010120 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010122 | DLP-061-000010122 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010125 | DLP-061-000010137 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010142 | DLP-061-000010147 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010149 | DLP-061-000010149 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010151 | DLP-061-000010167 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010169 | DLP-061-000010170 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010173 | DLP-061-000010191 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010195 | DLP-061-000010200 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010203 | DLP-061-000010203 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010205 | DLP-061-000010206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010208 | DLP-061-000010208 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010211 | DLP-061-000010211 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010213 | DLP-061-000010227 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010229 | DLP-061-000010229 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010231 | DLP-061-000010231 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010233 | DLP-061-000010233 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010237 | DLP-061-000010252 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010254 | DLP-061-000010261 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010263 | DLP-061-000010267 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010269 | DLP-061-000010290 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010292 | DLP-061-000010298 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010300 | DLP-061-000010302 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010304 | DLP-061-000010310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010312 | DLP-061-000010325 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010327 | DLP-061-000010337 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010342 | DLP-061-000010342 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010344 | DLP-061-000010354 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010357 | DLP-061-000010360 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010362 | DLP-061-000010376 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010378 | DLP-061-000010379 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010381 | DLP-061-000010384 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010387 | DLP-061-000010401 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010403 | DLP-061-000010403 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010405 | DLP-061-000010408 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010411 | DLP-061-000010424 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010427 | DLP-061-000010451 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010453 | DLP-061-000010464 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010468 | DLP-061-000010478 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010480 | DLP-061-000010499 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010501 | DLP-061-000010509 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010511 | DLP-061-000010551 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010553 | DLP-061-000010569 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010573 | DLP-061-000010574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010576 | DLP-061-000010580 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010582 | DLP-061-000010590 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010592 | DLP-061-000010599 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010602 | DLP-061-000010607 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010609 | DLP-061-000010612 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010614 | DLP-061-000010615 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010617 | DLP-061-000010617 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010619 | DLP-061-000010619 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010621 | DLP-061-000010625 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010630 | DLP-061-000010636 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010639 | DLP-061-000010639 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010641 | DLP-061-000010649 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010651 | DLP-061-000010651 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010653 | DLP-061-000010661 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010663 | DLP-061-000010665 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010667 | DLP-061-000010667 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010669 | DLP-061-000010669 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010671 | DLP-061-000010675 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010677 | DLP-061-000010697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010699 | DLP-061-000010712 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010714 | DLP-061-000010718 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010721 | DLP-061-000010723 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010725 | DLP-061-000010727 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010729 | DLP-061-000010732 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010735 | DLP-061-000010744 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010746 | DLP-061-000010748 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010750 | DLP-061-000010752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010754 | DLP-061-000010760 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010762 | DLP-061-000010771 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010775 | DLP-061-000010783 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010785 | DLP-061-000010787 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010789 | DLP-061-000010798 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010801 | DLP-061-000010805 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010807 | DLP-061-000010822 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010824 | DLP-061-000010825 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010828 | DLP-061-000010832 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010835 | DLP-061-000010835 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010838 | DLP-061-000010840 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010842 | DLP-061-000010845 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010847 | DLP-061-000010857 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010859 | DLP-061-000010864 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010870 | DLP-061-000010870 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010875 | DLP-061-000010875 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010879 | DLP-061-000010879 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010881 | DLP-061-000010882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010885 | DLP-061-000010892 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010894 | DLP-061-000010896 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010898 | DLP-061-000010905 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010907 | DLP-061-000010907 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010909 | DLP-061-000010909 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010912 | DLP-061-000010917 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010920 | DLP-061-000010926 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010928 | DLP-061-000010930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010932 | DLP-061-000010935 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010939 | DLP-061-000010948 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010951 | DLP-061-000010952 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010954 | DLP-061-000010969 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010971 | DLP-061-000010974 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010976 | DLP-061-000010983 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010985 | DLP-061-000011000 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011002 | DLP-061-000011011 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011013 | DLP-061-000011027 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011029 | DLP-061-000011052 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011054 | DLP-061-000011058 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011063 | DLP-061-000011066 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011069 | DLP-061-000011070 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011072 | DLP-061-000011072 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011074 | DLP-061-000011091 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011094 | DLP-061-000011095 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011098 | DLP-061-000011108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011112 | DLP-061-000011113 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011115 | DLP-061-000011115 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011117 | DLP-061-000011119 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011122 | DLP-061-000011130 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011132 | DLP-061-000011134 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011137 | DLP-061-000011140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011143 | DLP-061-000011143 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011145 | DLP-061-000011145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011147 | DLP-061-000011156 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011158 | DLP-061-000011158 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011163 | DLP-061-000011166 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011171 | DLP-061-000011187 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011189 | DLP-061-000011189 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011192 | DLP-061-000011192 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011194 | DLP-061-000011201 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011203 | DLP-061-000011203 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011206 | DLP-061-000011213 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011216 | DLP-061-000011217 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011222 | DLP-061-000011222 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011228 | DLP-061-000011231 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011236 | DLP-061-000011236 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011238 | DLP-061-000011241 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011245 | DLP-061-000011245 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011249 | DLP-061-000011254 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011256 | DLP-061-000011262 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011264 | DLP-061-000011269 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011275 | DLP-061-000011275 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011277 | DLP-061-000011277 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011279 | DLP-061-000011279 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011281 | DLP-061-000011284 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011287 | DLP-061-000011292 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011294 | DLP-061-000011296 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011300 | DLP-061-000011300 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011306 | DLP-061-000011309 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011311 | DLP-061-000011314 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011317 | DLP-061-000011317 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011320 | DLP-061-000011326 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011329 | DLP-061-000011335 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011337 | DLP-061-000011338 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011340 | DLP-061-000011342 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011345 | DLP-061-000011346 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011348 | DLP-061-000011365 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011367 | DLP-061-000011367 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011369 | DLP-061-000011371 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011373 | DLP-061-000011376 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011378 | DLP-061-000011382 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011385 | DLP-061-000011385 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011387 | DLP-061-000011387 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011389 | DLP-061-000011389 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011391 | DLP-061-000011395 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011397 | DLP-061-000011399 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011401 | DLP-061-000011402 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011404 | DLP-061-000011410 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011412 | DLP-061-000011412 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011414 | DLP-061-000011419 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011421 | DLP-061-000011421 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011423 | DLP-061-000011450 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011452 | DLP-061-000011452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011454 | DLP-061-000011456 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011458 | DLP-061-000011459 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011466 | DLP-061-000011471 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011473 | DLP-061-000011476 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011478 | DLP-061-000011478 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011480 | DLP-061-000011482 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011485 | DLP-061-000011485 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011487 | DLP-061-000011494 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011496 | DLP-061-000011496 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011498 | DLP-061-000011500 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011502 | DLP-061-000011505 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011507 | DLP-061-000011529 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011531 | DLP-061-000011552 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011554 | DLP-061-000011556 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011560 | DLP-061-000011566 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011568 | DLP-061-000011569 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011571 | DLP-061-000011571 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011573 | DLP-061-000011574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011576 | DLP-061-000011577 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011580 | DLP-061-000011582 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011584 | DLP-061-000011586 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011588 | DLP-061-000011594 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011597 | DLP-061-000011605 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011607 | DLP-061-000011611 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011615 | DLP-061-000011638 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011642 | DLP-061-000011650 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011652 | DLP-061-000011652 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011654 | DLP-061-000011658 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011660 | DLP-061-000011674 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011676 | DLP-061-000011676 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011680 | DLP-061-000011689 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011691 | DLP-061-000011691 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011695 | DLP-061-000011700 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011702 | DLP-061-000011708 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011710 | DLP-061-000011715 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011717 | DLP-061-000011723 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011725 | DLP-061-000011727 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011732 | DLP-061-000011742 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011744 | DLP-061-000011744 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011746 | DLP-061-000011746 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011748 | DLP-061-000011748 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011750 | DLP-061-000011757 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011760 | DLP-061-000011760 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011762 | DLP-061-000011764 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011767 | DLP-061-000011768 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011770 | DLP-061-000011790 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011792 | DLP-061-000011805 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011807 | DLP-061-000011807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011809 | DLP-061-000011817 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011819 | DLP-061-000011820 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011822 | DLP-061-000011840 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011842 | DLP-061-000011842 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011844 | DLP-061-000011850 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011852 | DLP-061-000011857 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011862 | DLP-061-000011863 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011865 | DLP-061-000011866 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011868 | DLP-061-000011871 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011873 | DLP-061-000011883 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011886 | DLP-061-000011889 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011891 | DLP-061-000011895 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011897 | DLP-061-000011897 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011899 | DLP-061-000011905 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011907 | DLP-061-000011911 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011913 | DLP-061-000011917 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011920 | DLP-061-000011923 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011925 | DLP-061-000011931 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011933 | DLP-061-000011934 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011936 | DLP-061-000011938 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011940 | DLP-061-000011942 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011944 | DLP-061-000011944 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011948 | DLP-061-000011951 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011954 | DLP-061-000011954 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011959 | DLP-061-000011961 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011963 | DLP-061-000011965 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011969 | DLP-061-000011970 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011973 | DLP-061-000011973 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011975 | DLP-061-000011986 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011990 | DLP-061-000011991 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011994 | DLP-061-000011995 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011997 | DLP-061-000011997 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012000 | DLP-061-000012001 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012005 | DLP-061-000012013 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012018 | DLP-061-000012018 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012022 | DLP-061-000012023 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012025 | DLP-061-000012025 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012028 | DLP-061-000012032 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012035 | DLP-061-000012036 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012038 | DLP-061-000012043 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012045 | DLP-061-000012045 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012047 | DLP-061-000012052 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012055 | DLP-061-000012057 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012059 | DLP-061-000012060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012062 | DLP-061-000012063 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012066 | DLP-061-000012072 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012074 | DLP-061-000012074 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012076 | DLP-061-000012076 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012078 | DLP-061-000012078 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012081 | DLP-061-000012081 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012083 | DLP-061-000012085 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012087 | DLP-061-000012089 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012092 | DLP-061-000012094 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012096 | DLP-061-000012100 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012102 | DLP-061-000012105 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012107 | DLP-061-000012123 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012126 | DLP-061-000012129 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012133 | DLP-061-000012140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012142 | DLP-061-000012146 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012148 | DLP-061-000012153 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012155 | DLP-061-000012156 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012159 | DLP-061-000012161 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012163 | DLP-061-000012165 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012167 | DLP-061-000012168 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012170 | DLP-061-000012180 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012182 | DLP-061-000012182 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012184 | DLP-061-000012190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012193 | DLP-061-000012208 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012210 | DLP-061-000012221 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012223 | DLP-061-000012227 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012230 | DLP-061-000012231 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012234 | DLP-061-000012235 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012238 | DLP-061-000012244 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012246 | DLP-061-000012246 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012250 | DLP-061-000012255 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012258 | DLP-061-000012263 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012265 | DLP-061-000012272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012274 | DLP-061-000012277 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012279 | DLP-061-000012280 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012284 | DLP-061-000012292 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012294 | DLP-061-000012300 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012302 | DLP-061-000012311 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012313 | DLP-061-000012314 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012316 | DLP-061-000012327 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012329 | DLP-061-000012333 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012335 | DLP-061-000012335 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012337 | DLP-061-000012339 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012342 | DLP-061-000012344 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012346 | DLP-061-000012346 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012351 | DLP-061-000012351 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012353 | DLP-061-000012353 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012355 | DLP-061-000012357 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012359 | DLP-061-000012364 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012366 | DLP-061-000012366 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012369 | DLP-061-000012370 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012372 | DLP-061-000012376 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012378 | DLP-061-000012381 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012383 | DLP-061-000012385 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012387 | DLP-061-000012390 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012393 | DLP-061-000012395 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012400 | DLP-061-000012400 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012403 | DLP-061-000012405 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012407 | DLP-061-000012413 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012415 | DLP-061-000012416 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012419 | DLP-061-000012419 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012421 | DLP-061-000012423 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012425 | DLP-061-000012425 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012427 | DLP-061-000012427 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012429 | DLP-061-000012430 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012432 | DLP-061-000012432 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012434 | DLP-061-000012436 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012438 | DLP-061-000012439 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012441 | DLP-061-000012445 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012447 | DLP-061-000012450 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012452 | DLP-061-000012452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012454 | DLP-061-000012459 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012462 | DLP-061-000012463 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012466 | DLP-061-000012466 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012472 | DLP-061-000012481 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012483 | DLP-061-000012483 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012486 | DLP-061-000012486 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012488 | DLP-061-000012488 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012490 | DLP-061-000012492 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012494 | DLP-061-000012495 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012497 | DLP-061-000012498 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012501 | DLP-061-000012501 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012503 | DLP-061-000012504 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012506 | DLP-061-000012508 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012510 | DLP-061-000012510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012512 | DLP-061-000012517 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012519 | DLP-061-000012524 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012527 | DLP-061-000012529 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012544 | DLP-061-000012546 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012548 | DLP-061-000012549 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012552 | DLP-061-000012562 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012566 | DLP-061-000012567 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012571 | DLP-061-000012571 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012575 | DLP-061-000012575 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012577 | DLP-061-000012583 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012585 | DLP-061-000012596 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012598 | DLP-061-000012598 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012600 | DLP-061-000012603 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012605 | DLP-061-000012605 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012609 | DLP-061-000012609 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012611 | DLP-061-000012623 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012625 | DLP-061-000012628 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012630 | DLP-061-000012630 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012632 | DLP-061-000012634 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012638 | DLP-061-000012643 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012645 | DLP-061-000012657 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012659 | DLP-061-000012665 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012668 | DLP-061-000012678 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012680 | DLP-061-000012686 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012688 | DLP-061-000012691 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012693 | DLP-061-000012695 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012697 | DLP-061-000012700 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012702 | DLP-061-000012704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012706 | DLP-061-000012706 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012709 | DLP-061-000012709 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012711 | DLP-061-000012711 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012713 | DLP-061-000012713 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012715 | DLP-061-000012717 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012719 | DLP-061-000012725 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012727 | DLP-061-000012731 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012734 | DLP-061-000012738 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012740 | DLP-061-000012740 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012742 | DLP-061-000012746 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012748 | DLP-061-000012756 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012759 | DLP-061-000012760 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012762 | DLP-061-000012763 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012766 | DLP-061-000012770 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012772 | DLP-061-000012773 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012775 | DLP-061-000012795 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012797 | DLP-061-000012798 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012801 | DLP-061-000012820 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012823 | DLP-061-000012823 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012825 | DLP-061-000012825 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012827 | DLP-061-000012827 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012832 | DLP-061-000012832 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012834 | DLP-061-000012835 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012837 | DLP-061-000012847 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012850 | DLP-061-000012850 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012852 | DLP-061-000012855 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012857 | DLP-061-000012857 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012859 | DLP-061-000012860 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012864 | DLP-061-000012867 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012869 | DLP-061-000012873 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012875 | DLP-061-000012875 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012879 | DLP-061-000012879 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012881 | DLP-061-000012883 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012889 | DLP-061-000012890 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012894 | DLP-061-000012894 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012898 | DLP-061-000012899 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012903 | DLP-061-000012903 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012905 | DLP-061-000012907 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012910 | DLP-061-000012913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012915 | DLP-061-000012916 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012918 | DLP-061-000012919 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012923 | DLP-061-000012925 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012928 | DLP-061-000012929 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012931 | DLP-061-000012931 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012933 | DLP-061-000012940 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012942 | DLP-061-000012950 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012952 | DLP-061-000012957 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012959 | DLP-061-000012965 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012969 | DLP-061-000012983 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012986 | DLP-061-000012987 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012991 | DLP-061-000012993 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012995 | DLP-061-000013001 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013003 | DLP-061-000013003 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013007 | DLP-061-000013007 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013009 | DLP-061-000013012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013015 | DLP-061-000013025 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013027 | DLP-061-000013033 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013035 | DLP-061-000013040 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013044 | DLP-061-000013049 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013054 | DLP-061-000013064 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013066 | DLP-061-000013068 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013071 | DLP-061-000013071 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013074 | DLP-061-000013075 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013083 | DLP-061-000013083 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013086 | DLP-061-000013092 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013094 | DLP-061-000013095 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013097 | DLP-061-000013098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013101 | DLP-061-000013101 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013108 | DLP-061-000013110 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013112 | DLP-061-000013112 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013114 | DLP-061-000013114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013128 | DLP-061-000013130 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013132 | DLP-061-000013135 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013137 | DLP-061-000013138 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013142 | DLP-061-000013144 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013146 | DLP-061-000013149 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013152 | DLP-061-000013152 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013154 | DLP-061-000013154 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013168 | DLP-061-000013170 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013181 | DLP-061-000013183 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013188 | DLP-061-000013188 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013207 | DLP-061-000013207 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013223 | DLP-061-000013225 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013233 | DLP-061-000013236 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013238 | DLP-061-000013241 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013244 | DLP-061-000013244 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013254 | DLP-061-000013255 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013259 | DLP-061-000013261 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013264 | DLP-061-000013264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013271 | DLP-061-000013272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013276 | DLP-061-000013277 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013280 | DLP-061-000013284 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013287 | DLP-061-000013289 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013292 | DLP-061-000013293 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013296 | DLP-061-000013297 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013302 | DLP-061-000013302 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013308 | DLP-061-000013308 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013312 | DLP-061-000013316 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013318 | DLP-061-000013324 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013326 | DLP-061-000013326 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013328 | DLP-061-000013331 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013333 | DLP-061-000013333 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013335 | DLP-061-000013346 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013348 | DLP-061-000013354 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013357 | DLP-061-000013363 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013365 | DLP-061-000013369 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013371 | DLP-061-000013372 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013374 | DLP-061-000013374 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013384 | DLP-061-000013392 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013395 | DLP-061-000013397 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013403 | DLP-061-000013406 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013408 | DLP-061-000013414 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013416 | DLP-061-000013417 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013420 | DLP-061-000013424 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013426 | DLP-061-000013431 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013434 | DLP-061-000013439 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013442 | DLP-061-000013444 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013454 | DLP-061-000013455 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013461 | DLP-061-000013462 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013469 | DLP-061-000013469 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013475 | DLP-061-000013478 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013480 | DLP-061-000013480 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013485 | DLP-061-000013489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013491 | DLP-061-000013491 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013493 | DLP-061-000013493 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013497 | DLP-061-000013497 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013502 | DLP-061-000013502 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013506 | DLP-061-000013508 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013511 | DLP-061-000013515 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013518 | DLP-061-000013521 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013524 | DLP-061-000013525 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013527 | DLP-061-000013528 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013531 | DLP-061-000013532 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013534 | DLP-061-000013561 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013570 | DLP-061-000013570 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013572 | DLP-061-000013574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013584 | DLP-061-000013588 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013590 | DLP-061-000013590 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013593 | DLP-061-000013594 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013597 | DLP-061-000013614 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013621 | DLP-061-000013630 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013637 | DLP-061-000013637 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013643 | DLP-061-000013646 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013659 | DLP-061-000013667 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013671 | DLP-061-000013680 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013682 | DLP-061-000013687 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013689 | DLP-061-000013704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013706 | DLP-061-000013706 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013710 | DLP-061-000013718 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013726 | DLP-061-000013728 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013730 | DLP-061-000013730 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013736 | DLP-061-000013736 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013738 | DLP-061-000013741 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013748 | DLP-061-000013778 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013782 | DLP-061-000013782 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013804 | DLP-061-000013804 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013806 | DLP-061-000013806 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013808 | DLP-061-000013808 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013812 | DLP-061-000013813 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013833 | DLP-061-000013834 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013838 | DLP-061-000013838 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013840 | DLP-061-000013858 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013861 | DLP-061-000013872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013875 | DLP-061-000013879 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013882 | DLP-061-000013882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013885 | DLP-061-000013886 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013888 | DLP-061-000013890 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013892 | DLP-061-000013892 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013895 | DLP-061-000013901 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013903 | DLP-061-000013903 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013905 | DLP-061-000013906 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013909 | DLP-061-000013911 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013913 | DLP-061-000013913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013917 | DLP-061-000013930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013932 | DLP-061-000013932 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013935 | DLP-061-000013936 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013978 | DLP-061-000013978 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013980 | DLP-061-000013980 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013983 | DLP-061-000013983 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013985 | DLP-061-000013985 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013987 | DLP-061-000013987 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013989 | DLP-061-000013989 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013991 | DLP-061-000014004 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014006 | DLP-061-000014006 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014008 | DLP-061-000014010 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014012 | DLP-061-000014017 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014019 | DLP-061-000014024 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014028 | DLP-061-000014036 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014039 | DLP-061-000014047 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014050 | DLP-061-000014052 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014057 | DLP-061-000014057 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014060 | DLP-061-000014060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014066 | DLP-061-000014069 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014071 | DLP-061-000014077 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014080 | DLP-061-000014086 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014094 | DLP-061-000014106 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014111 | DLP-061-000014111 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014113 | DLP-061-000014113 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014116 | DLP-061-000014119 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014124 | DLP-061-000014129 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014131 | DLP-061-000014140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014145 | DLP-061-000014150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014164 | DLP-061-000014171 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014176 | DLP-061-000014179 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014184 | DLP-061-000014185 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014189 | DLP-061-000014190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014193 | DLP-061-000014193 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014201 | DLP-061-000014203 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014205 | DLP-061-000014211 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014213 | DLP-061-000014215 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014219 | DLP-061-000014221 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014227 | DLP-061-000014241 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014255 | DLP-061-000014255 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014262 | DLP-061-000014264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014269 | DLP-061-000014290 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014293 | DLP-061-000014294 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014297 | DLP-061-000014300 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014305 | DLP-061-000014310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014313 | DLP-061-000014315 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014320 | DLP-061-000014320 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014322 | DLP-061-000014352 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014355 | DLP-061-000014355 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014358 | DLP-061-000014373 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014375 | DLP-061-000014375 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014377 | DLP-061-000014389 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014392 | DLP-061-000014392 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014394 | DLP-061-000014395 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014398 | DLP-061-000014411 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014413 | DLP-061-000014414 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014417 | DLP-061-000014417 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014422 | DLP-061-000014422 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014424 | DLP-061-000014424 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014426 | DLP-061-000014445 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014449 | DLP-061-000014452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014455 | DLP-061-000014455 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014490 | DLP-061-000014496 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014499 | DLP-061-000014506 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014510 | DLP-061-000014510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014512 | DLP-061-000014512 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014514 | DLP-061-000014515 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014518 | DLP-061-000014518 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014524 | DLP-061-000014525 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014527 | DLP-061-000014527 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014530 | DLP-061-000014534 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014536 | DLP-061-000014540 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014543 | DLP-061-000014548 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014551 | DLP-061-000014554 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014559 | DLP-061-000014561 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014563 | DLP-061-000014566 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014569 | DLP-061-000014575 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014577 | DLP-061-000014579 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014581 | DLP-061-000014581 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014583 | DLP-061-000014583 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014585 | DLP-061-000014596 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014598 | DLP-061-000014598 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014600 | DLP-061-000014600 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014602 | DLP-061-000014618 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014620 | DLP-061-000014631 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014633 | DLP-061-000014639 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014644 | DLP-061-000014646 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014648 | DLP-061-000014648 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014650 | DLP-061-000014660 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014662 | DLP-061-000014663 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014666 | DLP-061-000014676 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014678 | DLP-061-000014678 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014682 | DLP-061-000014682 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014684 | DLP-061-000014687 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014691 | DLP-061-000014692 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014694 | DLP-061-000014695 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014698 | DLP-061-000014700 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014707 | DLP-061-000014712 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014714 | DLP-061-000014720 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014722 | DLP-061-000014731 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014751 | DLP-061-000014764 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014766 | DLP-061-000014768 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014770 | DLP-061-000014781 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014783 | DLP-061-000014783 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014787 | DLP-061-000014797 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014801 | DLP-061-000014801 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014803 | DLP-061-000014803 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014808 | DLP-061-000014810 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014817 | DLP-061-000014823 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014840 | DLP-061-000014847 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014849 | DLP-061-000014849 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014861 | DLP-061-000014869 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014871 | DLP-061-000014871 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014873 | DLP-061-000014873 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014877 | DLP-061-000014890 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014895 | DLP-061-000014897 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014913 | DLP-061-000014953 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014956 | DLP-061-000014960 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014963 | DLP-061-000014968 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014973 | DLP-061-000014973 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014983 | DLP-061-000014983 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014985 | DLP-061-000014988 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014990 | DLP-061-000015009 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015011 | DLP-061-000015011 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015021 | DLP-061-000015021 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015024 | DLP-061-000015032 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015036 | DLP-061-000015037 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015041 | DLP-061-000015048 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015050 | DLP-061-000015055 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015057 | DLP-061-000015057 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015060 | DLP-061-000015060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015065 | DLP-061-000015071 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015073 | DLP-061-000015076 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015080 | DLP-061-000015104 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015112 | DLP-061-000015112 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015124 | DLP-061-000015138 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015140 | DLP-061-000015149 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015151 | DLP-061-000015152 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015154 | DLP-061-000015176 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015179 | DLP-061-000015196 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015200 | DLP-061-000015201 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015206 | DLP-061-000015218 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015220 | DLP-061-000015237 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015248 | DLP-061-000015259 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015273 | DLP-061-000015277 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015279 | DLP-061-000015283 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015285 | DLP-061-000015292 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015295 | DLP-061-000015308 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015310 | DLP-061-000015310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015313 | DLP-061-000015313 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015316 | DLP-061-000015329 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015335 | DLP-061-000015336 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015340 | DLP-061-000015340 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015347 | DLP-061-000015347 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015365 | DLP-061-000015378 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015380 | DLP-061-000015381 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015387 | DLP-061-000015388 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015396 | DLP-061-000015396 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015398 | DLP-061-000015417 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015420 | DLP-061-000015430 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015432 | DLP-061-000015440 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015444 | DLP-061-000015453 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015459 | DLP-061-000015460 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015463 | DLP-061-000015468 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015470 | DLP-061-000015473 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015475 | DLP-061-000015476 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015478 | DLP-061-000015479 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015488 | DLP-061-000015489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015491 | DLP-061-000015502 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015506 | DLP-061-000015506 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015508 | DLP-061-000015510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015512 | DLP-061-000015518 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015521 | DLP-061-000015523 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015525 | DLP-061-000015528 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015531 | DLP-061-000015533 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015536 | DLP-061-000015536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015538 | DLP-061-000015547 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015549 | DLP-061-000015556 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015564 | DLP-061-000015564 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015569 | DLP-061-000015574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015577 | DLP-061-000015578 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015581 | DLP-061-000015589 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015591 | DLP-061-000015593 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015603 | DLP-061-000015604 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015610 | DLP-061-000015611 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015613 | DLP-061-000015631 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015634 | DLP-061-000015634 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015636 | DLP-061-000015639 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015642 | DLP-061-000015643 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015646 | DLP-061-000015646 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015649 | DLP-061-000015654 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015658 | DLP-061-000015673 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015675 | DLP-061-000015677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015681 | DLP-061-000015681 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015685 | DLP-061-000015688 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015692 | DLP-061-000015692 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015694 | DLP-061-000015697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015699 | DLP-061-000015702 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015705 | DLP-061-000015707 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015735 | DLP-061-000015744 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015746 | DLP-061-000015750 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015753 | DLP-061-000015761 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015764 | DLP-061-000015768 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015774 | DLP-061-000015777 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015780 | DLP-061-000015782 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015789 | DLP-061-000015790 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015792 | DLP-061-000015796 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015800 | DLP-061-000015807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015815 | DLP-061-000015815 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015818 | DLP-061-000015821 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015825 | DLP-061-000015835 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015839 | DLP-061-000015849 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015851 | DLP-061-000015853 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015855 | DLP-061-000015857 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015864 | DLP-061-000015866 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015868 | DLP-061-000015885 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015887 | DLP-061-000015904 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015906 | DLP-061-000015906 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015908 | DLP-061-000015908 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015910 | DLP-061-000015910 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015912 | DLP-061-000015913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015915 | DLP-061-000015915 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015918 | DLP-061-000015923 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015925 | DLP-061-000015928 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015930 | DLP-061-000015930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015932 | DLP-061-000015934 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015936 | DLP-061-000015959 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015962 | DLP-061-000015969 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015972 | DLP-061-000015974 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015976 | DLP-061-000015992 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015994 | DLP-061-000015997 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015999 | DLP-061-000016008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016011 | DLP-061-000016020 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016022 | DLP-061-000016025 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016027 | DLP-061-000016028 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016030 | DLP-061-000016034 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016036 | DLP-061-000016047 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016057 | DLP-061-000016057 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016060 | DLP-061-000016060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016063 | DLP-061-000016063 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016066 | DLP-061-000016075 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016077 | DLP-061-000016079 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016082 | DLP-061-000016094 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016098 | DLP-061-000016102 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016104 | DLP-061-000016106 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016110 | DLP-061-000016114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016117 | DLP-061-000016117 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016122 | DLP-061-000016122 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016124 | DLP-061-000016126 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016129 | DLP-061-000016129 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016131 | DLP-061-000016131 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016133 | DLP-061-000016133 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016135 | DLP-061-000016135 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016137 | DLP-061-000016138 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016142 | DLP-061-000016145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016160 | DLP-061-000016162 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016164 | DLP-061-000016164 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016166 | DLP-061-000016167 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016170 | DLP-061-000016173 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016175 | DLP-061-000016177 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016179 | DLP-061-000016179 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016181 | DLP-061-000016181 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016183 | DLP-061-000016200 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016203 | DLP-061-000016205 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016215 | DLP-061-000016217 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016219 | DLP-061-000016219 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016221 | DLP-061-000016223 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016225 | DLP-061-000016225 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016227 | DLP-061-000016231 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016240 | DLP-061-000016240 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016242 | DLP-061-000016242 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016248 | DLP-061-000016256 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016266 | DLP-061-000016280 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016288 | DLP-061-000016292 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016296 | DLP-061-000016296 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016298 | DLP-061-000016302 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016304 | DLP-061-000016305 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016338 | DLP-061-000016338 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016368 | DLP-061-000016368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016373 | DLP-061-000016382 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016384 | DLP-061-000016384 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016386 | DLP-061-000016386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016388 | DLP-061-000016389 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016392 | DLP-061-000016392 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016394 | DLP-061-000016396 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016398 | DLP-061-000016400 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016402 | DLP-061-000016402 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016405 | DLP-061-000016405 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016409 | DLP-061-000016416 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016420 | DLP-061-000016421 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016425 | DLP-061-000016432 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016435 | DLP-061-000016437 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016442 | DLP-061-000016442 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016451 | DLP-061-000016451 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016453 | DLP-061-000016455 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016457 | DLP-061-000016461 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016467 | DLP-061-000016485 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016487 | DLP-061-000016487 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016489 | DLP-061-000016489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016491 | DLP-061-000016494 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016498 | DLP-061-000016511 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016514 | DLP-061-000016514 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016516 | DLP-061-000016520 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016524 | DLP-061-000016530 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016533 | DLP-061-000016535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016537 | DLP-061-000016537 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016539 | DLP-061-000016544 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016546 | DLP-061-000016565 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016567 | DLP-061-000016570 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016573 | DLP-061-000016575 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016579 | DLP-061-000016586 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016589 | DLP-061-000016598 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016600 | DLP-061-000016606 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016610 | DLP-061-000016616 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016619 | DLP-061-000016619 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016622 | DLP-061-000016623 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016625 | DLP-061-000016629 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016632 | DLP-061-000016632 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016635 | DLP-061-000016635 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016637 | DLP-061-000016639 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016643 | DLP-061-000016655 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016657 | DLP-061-000016664 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016666 | DLP-061-000016666 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016671 | DLP-061-000016671 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016675 | DLP-061-000016675 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016677 | DLP-061-000016692 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016694 | DLP-061-000016696 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016698 | DLP-061-000016701 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016703 | DLP-061-000016709 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016711 | DLP-061-000016715 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016717 | DLP-061-000016717 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016719 | DLP-061-000016721 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016730 | DLP-061-000016730 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016732 | DLP-061-000016739 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016741 | DLP-061-000016752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016755 | DLP-061-000016755 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016759 | DLP-061-000016760 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016762 | DLP-061-000016762 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016767 | DLP-061-000016768 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016798 | DLP-061-000016801 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016803 | DLP-061-000016813 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016817 | DLP-061-000016817 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016823 | DLP-061-000016827 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016830 | DLP-061-000016833 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016836 | DLP-061-000016836 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016840 | DLP-061-000016841 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016845 | DLP-061-000016854 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016856 | DLP-061-000016856 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016858 | DLP-061-000016864 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016866 | DLP-061-000016871 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016874 | DLP-061-000016881 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016885 | DLP-061-000016887 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016890 | DLP-061-000016895 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016897 | DLP-061-000016911 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016913 | DLP-061-000016913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016915 | DLP-061-000016915 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016918 | DLP-061-000016918 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016920 | DLP-061-000016928 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016931 | DLP-061-000016931 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016935 | DLP-061-000016942 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016944 | DLP-061-000016945 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016950 | DLP-061-000016950 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016952 | DLP-061-000016952 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016954 | DLP-061-000016954 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016978 | DLP-061-000016987 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016989 | DLP-061-000016996 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016998 | DLP-061-000016998 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017001 | DLP-061-000017001 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017003 | DLP-061-000017003 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017007 | DLP-061-000017007 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017009 | DLP-061-000017014 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017016 | DLP-061-000017016 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017018 | DLP-061-000017031 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017034 | DLP-061-000017041 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017047 | DLP-061-000017049 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017052 | DLP-061-000017059 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017061 | DLP-061-000017086 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017088 | DLP-061-000017089 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017091 | DLP-061-000017091 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017093 | DLP-061-000017097 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017099 | DLP-061-000017110 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017112 | DLP-061-000017124 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017126 | DLP-061-000017126 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017128 | DLP-061-000017128 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017130 | DLP-061-000017142 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017144 | DLP-061-000017148 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017150 | DLP-061-000017150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017178 | DLP-061-000017208 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017210 | DLP-061-000017219 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017224 | DLP-061-000017228 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017242 | DLP-061-000017251 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017253 | DLP-061-000017264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017278 | DLP-061-000017317 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017333 | DLP-061-000017333 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017335 | DLP-061-000017336 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017338 | DLP-061-000017370 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017377 | DLP-061-000017383 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017385 | DLP-061-000017404 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017406 | DLP-061-000017413 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017415 | DLP-061-000017417 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017421 | DLP-061-000017424 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017427 | DLP-061-000017435 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017438 | DLP-061-000017438 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017441 | DLP-061-000017441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017443 | DLP-061-000017444 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017446 | DLP-061-000017446 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017450 | DLP-061-000017456 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017458 | DLP-061-000017458 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017463 | DLP-061-000017464 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017468 | DLP-061-000017468 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017470 | DLP-061-000017475 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017477 | DLP-061-000017478 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017481 | DLP-061-000017481 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017487 | DLP-061-000017488 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017495 | DLP-061-000017498 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017500 | DLP-061-000017510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017512 | DLP-061-000017512 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017514 | DLP-061-000017514 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017516 | DLP-061-000017517 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017519 | DLP-061-000017519 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017522 | DLP-061-000017524 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017526 | DLP-061-000017535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017538 | DLP-061-000017563 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017565 | DLP-061-000017597 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017600 | DLP-061-000017600 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017602 | DLP-061-000017602 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017604 | DLP-061-000017604 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017606 | DLP-061-000017606 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017608 | DLP-061-000017657 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017662 | DLP-061-000017666 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017668 | DLP-061-000017680 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017704 | DLP-061-000017708 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017711 | DLP-061-000017716 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017718 | DLP-061-000017723 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017726 | DLP-061-000017734 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017736 | DLP-061-000017736 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017738 | DLP-061-000017744 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017746 | DLP-061-000017746 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017748 | DLP-061-000017750 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017753 | DLP-061-000017753 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017755 | DLP-061-000017755 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017761 | DLP-061-000017774 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017778 | DLP-061-000017780 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017782 | DLP-061-000017797 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017800 | DLP-061-000017800 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017802 | DLP-061-000017803 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017805 | DLP-061-000017808 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017810 | DLP-061-000017810 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017812 | DLP-061-000017816 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017818 | DLP-061-000017828 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017833 | DLP-061-000017854 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017857 | DLP-061-000017860 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017862 | DLP-061-000017865 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017883 | DLP-061-000017883 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017907 | DLP-061-000017930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000017940 | DLP-061-000017947 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017953 | DLP-061-000017956 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017958 | DLP-061-000017963 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017981 | DLP-061-000017981 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017989 | DLP-061-000017994 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017996 | DLP-061-000018003 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018005 | DLP-061-000018010 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018013 | DLP-061-000018013 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018016 | DLP-061-000018021 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018023 | DLP-061-000018025 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018031 | DLP-061-000018040 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018045 | DLP-061-000018047 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018049 | DLP-061-000018049 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018057 | DLP-061-000018060 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018068 | DLP-061-000018079 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018101 | DLP-061-000018108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018111 | DLP-061-000018112 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018115 | DLP-061-000018122 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018126 | DLP-061-000018183 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018187 | DLP-061-000018188 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018192 | DLP-061-000018192 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018196 | DLP-061-000018220 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018222 | DLP-061-000018222 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018225 | DLP-061-000018259 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018263 | DLP-061-000018264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018266 | DLP-061-000018280 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018284 | DLP-061-000018299 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018301 | DLP-061-000018301 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018303 | DLP-061-000018309 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018311 | DLP-061-000018312 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018316 | DLP-061-000018321 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018324 | DLP-061-000018326 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018329 | DLP-061-000018338 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018340 | DLP-061-000018346 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018348 | DLP-061-000018348 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018350 | DLP-061-000018350 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018354 | DLP-061-000018355 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018357 | DLP-061-000018362 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018366 | DLP-061-000018366 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018371 | DLP-061-000018383 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018385 | DLP-061-000018397 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018399 | DLP-061-000018407 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018409 | DLP-061-000018417 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018420 | DLP-061-000018435 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018437 | DLP-061-000018441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018443 | DLP-061-000018446 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018448 | DLP-061-000018463 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018466 | DLP-061-000018466 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018468 | DLP-061-000018475 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018478 | DLP-061-000018478 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018480 | DLP-061-000018483 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018485 | DLP-061-000018490 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018492 | DLP-061-000018495 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018497 | DLP-061-000018499 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018502 | DLP-061-000018512 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018517 | DLP-061-000018517 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018520 | DLP-061-000018520 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018531 | DLP-061-000018531 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018536 | DLP-061-000018536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018541 | DLP-061-000018541 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018544 | DLP-061-000018545 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018549 | DLP-061-000018561 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018563 | DLP-061-000018564 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018566 | DLP-061-000018578 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018582 | DLP-061-000018591 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018593 | DLP-061-000018595 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018598 | DLP-061-000018601 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018605 | DLP-061-000018606 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018608 | DLP-061-000018608 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018610 | DLP-061-000018614 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018619 | DLP-061-000018635 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018638 | DLP-061-000018644 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018647 | DLP-061-000018658 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018661 | DLP-061-000018672 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018675 | DLP-061-000018683 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018686 | DLP-061-000018686 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018688 | DLP-061-000018690 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018692 | DLP-061-000018692 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018695 | DLP-061-000018697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018699 | DLP-061-000018701 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018703 | DLP-061-000018704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018706 | DLP-061-000018707 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018711 | DLP-061-000018711 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018713 | DLP-061-000018715 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018717 | DLP-061-000018717 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018722 | DLP-061-000018730 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018732 | DLP-061-000018735 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018741 | DLP-061-000018741 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018750 | DLP-061-000018775 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018780 | DLP-061-000018806 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018808 | DLP-061-000018810 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018816 | DLP-061-000018819 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018827 | DLP-061-000018831 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018834 | DLP-061-000018836 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018838 | DLP-061-000018842 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018851 | DLP-061-000018859 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018861 | DLP-061-000018865 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018869 | DLP-061-000018872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018874 | DLP-061-000018882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018885 | DLP-061-000018885 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018887 | DLP-061-000018896 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018901 | DLP-061-000018903 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018906 | DLP-061-000018924 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018927 | DLP-061-000018930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018934 | DLP-061-000018934 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018936 | DLP-061-000018938 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018940 | DLP-061-000018940 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018946 | DLP-061-000018947 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018949 | DLP-061-000018949 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018953 | DLP-061-000018965 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018967 | DLP-061-000018969 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018972 | DLP-061-000018985 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018987 | DLP-061-000018989 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018992 | DLP-061-000018993 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019003 | DLP-061-000019003 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019007 | DLP-061-000019015 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019018 | DLP-061-000019019 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019021 | DLP-061-000019021 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019024 | DLP-061-000019034 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019041 | DLP-061-000019041 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019061 | DLP-061-000019061 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019066 | DLP-061-000019067 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019069 | DLP-061-000019070 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019072 | DLP-061-000019077 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019079 | DLP-061-000019079 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019082 | DLP-061-000019085 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019087 | DLP-061-000019087 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019089 | DLP-061-000019100 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019105 | DLP-061-000019105 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019107 | DLP-061-000019108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019110 | DLP-061-000019120 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019123 | DLP-061-000019123 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019127 | DLP-061-000019127 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019129 | DLP-061-000019130 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019132 | DLP-061-000019132 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019134 | DLP-061-000019134 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019137 | DLP-061-000019137 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019139 | DLP-061-000019139 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019141 | DLP-061-000019141 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019143 | DLP-061-000019144 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019146 | DLP-061-000019146 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019149 | DLP-061-000019149 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019151 | DLP-061-000019151 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019153 | DLP-061-000019191 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019194 | DLP-061-000019194 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019198 | DLP-061-000019288 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019290 | DLP-061-000019291 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019294 | DLP-061-000019299 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019304 | DLP-061-000019309 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019311 | DLP-061-000019323 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019328 | DLP-061-000019332 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019334 | DLP-061-000019353 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019355 | DLP-061-000019355 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019358 | DLP-061-000019358 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019362 | DLP-061-000019362 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019365 | DLP-061-000019367 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019373 | DLP-061-000019374 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019376 | DLP-061-000019384 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019401 | DLP-061-000019401 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019403 | DLP-061-000019403 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019405 | DLP-061-000019405 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019407 | DLP-061-000019407 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019409 | DLP-061-000019409 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019411 | DLP-061-000019411 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019413 | DLP-061-000019430 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019437 | DLP-061-000019441 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019451 | DLP-061-000019462 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019464 | DLP-061-000019465 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019468 | DLP-061-000019474 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019476 | DLP-061-000019482 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019484 | DLP-061-000019486 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019489 | DLP-061-000019495 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019499 | DLP-061-000019499 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019505 | DLP-061-000019506 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019508 | DLP-061-000019522 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019524 | DLP-061-000019530 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019535 | DLP-061-000019535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019537 | DLP-061-000019540 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019545 | DLP-061-000019558 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019560 | DLP-061-000019560 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019562 | DLP-061-000019597 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019600 | DLP-061-000019600 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019602 | DLP-061-000019604 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019606 | DLP-061-000019615 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019618 | DLP-061-000019623 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019626 | DLP-061-000019633 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019637 | DLP-061-000019642 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019645 | DLP-061-000019645 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019648 | DLP-061-000019648 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019650 | DLP-061-000019651 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019654 | DLP-061-000019658 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019660 | DLP-061-000019663 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019665 | DLP-061-000019665 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019667 | DLP-061-000019669 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019672 | DLP-061-000019672 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019674 | DLP-061-000019683 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019686 | DLP-061-000019693 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019696 | DLP-061-000019717 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019719 | DLP-061-000019719 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019721 | DLP-061-000019725 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019727 | DLP-061-000019727 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019729 | DLP-061-000019736 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019738 | DLP-061-000019742 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019745 | DLP-061-000019745 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019747 | DLP-061-000019752 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019755 | DLP-061-000019760 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019762 | DLP-061-000019769 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019771 | DLP-061-000019771 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019774 | DLP-061-000019785 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019789 | DLP-061-000019789 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019793 | DLP-061-000019797 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019800 | DLP-061-000019800 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019803 | DLP-061-000019805 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019811 | DLP-061-000019812 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019815 | DLP-061-000019815 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019817 | DLP-061-000019818 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019832 | DLP-061-000019832 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019847 | DLP-061-000019848 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019850 | DLP-061-000019851 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019853 | DLP-061-000019860 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019863 | DLP-061-000019867 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019869 | DLP-061-000019872 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019875 | DLP-061-000019883 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019885 | DLP-061-000019885 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019887 | DLP-061-000019887 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019889 | DLP-061-000019912 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019914 | DLP-061-000019921 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019924 | DLP-061-000019937 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019942 | DLP-061-000019944 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019946 | DLP-061-000019982 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019984 | DLP-061-000019986 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019988 | DLP-061-000019992 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019995 | DLP-061-000020003 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020005 | DLP-061-000020031 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020033 | DLP-061-000020053 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020057 | DLP-061-000020073 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020078 | DLP-061-000020085 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020090 | DLP-061-000020096 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020098 | DLP-061-000020098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020100 | DLP-061-000020100 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020102 | DLP-061-000020107 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020109 | DLP-061-000020125 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020128 | DLP-061-000020137 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020140 | DLP-061-000020143 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020145 | DLP-061-000020145 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020147 | DLP-061-000020149 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020151 | DLP-061-000020153 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020155 | DLP-061-000020155 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020157 | DLP-061-000020157 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020159 | DLP-061-000020160 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020162 | DLP-061-000020164 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020166 | DLP-061-000020167 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020169 | DLP-061-000020170 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020173 | DLP-061-000020173 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020176 | DLP-061-000020176 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020181 | DLP-061-000020186 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020189 | DLP-061-000020189 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020195 | DLP-061-000020197 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020199 | DLP-061-000020201 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020217 | DLP-061-000020217 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020219 | DLP-061-000020226 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020230 | DLP-061-000020241 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020243 | DLP-061-000020243 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020247 | DLP-061-000020261 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020263 | DLP-061-000020263 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020266 | DLP-061-000020266 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020269 | DLP-061-000020269 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020271 | DLP-061-000020271 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020273 | DLP-061-000020273 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020275 | DLP-061-000020288 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020290 | DLP-061-000020294 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020297 | DLP-061-000020297 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020299 | DLP-061-000020300 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020303 | DLP-061-000020303 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020305 | DLP-061-000020305 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020308 | DLP-061-000020325 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020329 | DLP-061-000020329 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020331 | DLP-061-000020333 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020335 | DLP-061-000020343 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020346 | DLP-061-000020346 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020349 | DLP-061-000020351 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020353 | DLP-061-000020353 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020358 | DLP-061-000020361 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020364 | DLP-061-000020374 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020378 | DLP-061-000020380 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020383 | DLP-061-000020386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020388 | DLP-061-000020389 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020391 | DLP-061-000020400 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020418 | DLP-061-000020434 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020436 | DLP-061-000020460 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020462 | DLP-061-000020469 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020472 | DLP-061-000020472 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020476 | DLP-061-000020480 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020482 | DLP-061-000020487 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020489 | DLP-061-000020489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020491 | DLP-061-000020491 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020494 | DLP-061-000020497 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020499 | DLP-061-000020501 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020503 | DLP-061-000020504 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020507 | DLP-061-000020509 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020512 | DLP-061-000020518 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020520 | DLP-061-000020521 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020523 | DLP-061-000020530 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020532 | DLP-061-000020532 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020534 | DLP-061-000020536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020544 | DLP-061-000020544 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020548 | DLP-061-000020550 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020552 | DLP-061-000020558 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020560 | DLP-061-000020560 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020562 | DLP-061-000020562 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020565 | DLP-061-000020566 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020579 | DLP-061-000020621 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020623 | DLP-061-000020631 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020633 | DLP-061-000020633 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020635 | DLP-061-000020639 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020652 | DLP-061-000020652 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020654 | DLP-061-000020655 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020658 | DLP-061-000020661 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020665 | DLP-061-000020668 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020670 | DLP-061-000020670 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020680 | DLP-061-000020682 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020684 | DLP-061-000020684 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020686 | DLP-061-000020687 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020690 | DLP-061-000020693 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020707 | DLP-061-000020722 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020724 | DLP-061-000020729 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020731 | DLP-061-000020731 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020737 | DLP-061-000020747 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020750 | DLP-061-000020751 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020753 | DLP-061-000020753 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020755 | DLP-061-000020755 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020760 | DLP-061-000020760 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020763 | DLP-061-000020763 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020765 | DLP-061-000020766 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020772 | DLP-061-000020774 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020776 | DLP-061-000020786 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020788 | DLP-061-000020789 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020791 | DLP-061-000020791 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020795 | DLP-061-000020799 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020801 | DLP-061-000020802 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020805 | DLP-061-000020805 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020808 | DLP-061-000020808 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020810 | DLP-061-000020837 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020839 | DLP-061-000020851 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020853 | DLP-061-000020853 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020855 | DLP-061-000020862 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020864 | DLP-061-000020887 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020889 | DLP-061-000020891 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020893 | DLP-061-000020931 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020940 | DLP-061-000020940 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020942 | DLP-061-000020951 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020954 | DLP-061-000020969 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020971 | DLP-061-000020983 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020985 | DLP-061-000020985 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020987 | DLP-061-000020991 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021005 | DLP-061-000021007 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021009 | DLP-061-000021011 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021013 | DLP-061-000021014 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021017 | DLP-061-000021025 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021028 | DLP-061-000021028 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021030 | DLP-061-000021032 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021034 | DLP-061-000021034 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021036 | DLP-061-000021054 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021056 | DLP-061-000021062 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021064 | DLP-061-000021083 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021085 | DLP-061-000021085 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021087 | DLP-061-000021087 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021089 | DLP-061-000021089 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021100 | DLP-061-000021108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021110 | DLP-061-000021125 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021127 | DLP-061-000021127 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021129 | DLP-061-000021151 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021155 | DLP-061-000021155 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021157 | DLP-061-000021163 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021165 | DLP-061-000021175 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021177 | DLP-061-000021181 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021201 | DLP-061-000021205 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021208 | DLP-061-000021210 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021212 | DLP-061-000021219 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021221 | DLP-061-000021221 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021223 | DLP-061-000021223 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021225 | DLP-061-000021225 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021227 | DLP-061-000021227 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021229 | DLP-061-000021250 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021254 | DLP-061-000021256 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021259 | DLP-061-000021263 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021267 | DLP-061-000021267 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021270 | DLP-061-000021270 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021273 | DLP-061-000021273 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021294 | DLP-061-000021309 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021312 | DLP-061-000021313 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021323 | DLP-061-000021323 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021328 | DLP-061-000021341 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021344 | DLP-061-000021346 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021348 | DLP-061-000021404 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021406 | DLP-061-000021407 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021409 | DLP-061-000021409 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021411 | DLP-061-000021413 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021415 | DLP-061-000021427 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021430 | DLP-061-000021445 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021448 | DLP-061-000021449 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021452 | DLP-061-000021452 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021454 | DLP-061-000021454 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021457 | DLP-061-000021463 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021479 | DLP-061-000021481 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021483 | DLP-061-000021504 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021508 | DLP-061-000021519 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021523 | DLP-061-000021549 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021551 | DLP-061-000021551 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021553 | DLP-061-000021563 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021566 | DLP-061-000021566 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021568 | DLP-061-000021568 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021570 | DLP-061-000021574 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021576 | DLP-061-000021579 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021583 | DLP-061-000021585 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021590 | DLP-061-000021594 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021596 | DLP-061-000021631 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021633 | DLP-061-000021638 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021640 | DLP-061-000021643 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021645 | DLP-061-000021648 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021650 | DLP-061-000021659 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021661 | DLP-061-000021663 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021665 | DLP-061-000021665 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021667 | DLP-061-000021667 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021669 | DLP-061-000021677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021679 | DLP-061-000021681 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021684 | DLP-061-000021684 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021687 | DLP-061-000021709 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021713 | DLP-061-000021734 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021736 | DLP-061-000021741 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021744 | DLP-061-000021749 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021751 | DLP-061-000021762 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021764 | DLP-061-000021767 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021772 | DLP-061-000021773 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021775 | DLP-061-000021779 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021782 | DLP-061-000021787 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021789 | DLP-061-000021793 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021798 | DLP-061-000021799 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021807 | DLP-061-000021807 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021809 | DLP-061-000021810 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021812 | DLP-061-000021813 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021815 | DLP-061-000021817 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021820 | DLP-061-000021822 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021824 | DLP-061-000021828 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021830 | DLP-061-000021834 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021836 | DLP-061-000021840 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021842 | DLP-061-000021846 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021848 | DLP-061-000021849 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021856 | DLP-061-000021857 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021859 | DLP-061-000021859 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021873 | DLP-061-000021875 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021877 | DLP-061-000021877 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021879 | DLP-061-000021882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021885 | DLP-061-000021885 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021887 | DLP-061-000021889 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021891 | DLP-061-000021893 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021898 | DLP-061-000021902 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021904 | DLP-061-000021904 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021906 | DLP-061-000021908 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021910 | DLP-061-000021913 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021916 | DLP-061-000021924 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021927 | DLP-061-000021930 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021932 | DLP-061-000021932 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021935 | DLP-061-000021940 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021942 | DLP-061-000021946 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021948 | DLP-061-000021949 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021951 | DLP-061-000021960 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021962 | DLP-061-000021965 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021968 | DLP-061-000021969 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021971 | DLP-061-000021981 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021983 | DLP-061-000021989 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021992 | DLP-061-000021997 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022002 | DLP-061-000022008 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022010 | DLP-061-000022015 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022017 | DLP-061-000022022 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022025 | DLP-061-000022025 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022027 | DLP-061-000022031 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022034 | DLP-061-000022035 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022037 | DLP-061-000022042 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022055 | DLP-061-000022055 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022059 | DLP-061-000022059 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022066 | DLP-061-000022067 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022069 | DLP-061-000022072 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022076 | DLP-061-000022076 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022079 | DLP-061-000022086 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022089 | DLP-061-000022106 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022109 | DLP-061-000022110 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022114 | DLP-061-000022147 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022149 | DLP-061-000022152 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022159 | DLP-061-000022161 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022164 | DLP-061-000022164 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022167 | DLP-061-000022176 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022181 | DLP-061-000022181 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022183 | DLP-061-000022208 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022213 | DLP-061-000022215 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022219 | DLP-061-000022226 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022228 | DLP-061-000022242 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022244 | DLP-061-000022246 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022248 | DLP-061-000022251 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022253 | DLP-061-000022259 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022261 | DLP-061-000022276 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022279 | DLP-061-000022283 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022285 | DLP-061-000022285 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022287 | DLP-061-000022289 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022291 | DLP-061-000022295 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022297 | DLP-061-000022298 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022300 | DLP-061-000022310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022316 | DLP-061-000022324 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022326 | DLP-061-000022327 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022332 | DLP-061-000022342 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022344 | DLP-061-000022345 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022347 | DLP-061-000022353 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022355 | DLP-061-000022361 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022363 | DLP-061-000022363 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022367 | DLP-061-000022368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022371 | DLP-061-000022382 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022384 | DLP-061-000022385 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022387 | DLP-061-000022390 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022393 | DLP-061-000022399 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022401 | DLP-061-000022401 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022403 | DLP-061-000022405 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022408 | DLP-061-000022413 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022415 | DLP-061-000022415 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022417 | DLP-061-000022431 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022433 | DLP-061-000022438 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022442 | DLP-061-000022442 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022444 | DLP-061-000022444 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022446 | DLP-061-000022450 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022452 | DLP-061-000022453 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022455 | DLP-061-000022462 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022464 | DLP-061-000022472 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022474 | DLP-061-000022478 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022481 | DLP-061-000022481 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022484 | DLP-061-000022484 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022486 | DLP-061-000022486 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022499 | DLP-061-000022520 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022522 | DLP-061-000022522 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022524 | DLP-061-000022532 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022534 | DLP-061-000022534 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022536 | DLP-061-000022536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022538 | DLP-061-000022543 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022548 | DLP-061-000022553 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022560 | DLP-061-000022564 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022568 | DLP-061-000022568 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022572 | DLP-061-000022583 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022585 | DLP-061-000022585 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022587 | DLP-061-000022606 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022621 | DLP-061-000022624 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022628 | DLP-061-000022652 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022654 | DLP-061-000022656 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022660 | DLP-061-000022660 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022662 | DLP-061-000022664 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022666 | DLP-061-000022670 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022672 | DLP-061-000022677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022679 | DLP-061-000022679 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022681 | DLP-061-000022699 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022701 | DLP-061-000022737 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022739 | DLP-061-000022745 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022755 | DLP-061-000022765 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022774 | DLP-061-000022774 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022776 | DLP-061-000022776 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022789 | DLP-061-000022789 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022794 | DLP-061-000022795 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022797 | DLP-061-000022798 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022803 | DLP-061-000022803 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022805 | DLP-061-000022808 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022811 | DLP-061-000022812 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022816 | DLP-061-000022822 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022824 | DLP-061-000022825 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022832 | DLP-061-000022832 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022836 | DLP-061-000022836 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022840 | DLP-061-000022844 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022846 | DLP-061-000022850 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022853 | DLP-061-000022854 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022858 | DLP-061-000022863 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022866 | DLP-061-000022869 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022872 | DLP-061-000022876 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022878 | DLP-061-000022881 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022883 | DLP-061-000022898 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022904 | DLP-061-000022905 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022907 | DLP-061-000022914 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022933 | DLP-061-000022936 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022939 | DLP-061-000022940 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022945 | DLP-061-000022952 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022955 | DLP-061-000022955 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022959 | DLP-061-000022961 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022963 | DLP-061-000022965 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022967 | DLP-061-000022968 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022970 | DLP-061-000022970 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022972 | DLP-061-000022977 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022980 | DLP-061-000022980 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022989 | DLP-061-000022992 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022994 | DLP-061-000023003 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023016 | DLP-061-000023018 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023020 | DLP-061-000023036 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023040 | DLP-061-000023066 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023069 | DLP-061-000023076 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023078 | DLP-061-000023087 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023089 | DLP-061-000023092 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023095 | DLP-061-000023098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023100 | DLP-061-000023134 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023136 | DLP-061-000023136 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023138 | DLP-061-000023158 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023160 | DLP-061-000023162 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023166 | DLP-061-000023166 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023168 | DLP-061-000023181 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023183 | DLP-061-000023189 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023191 | DLP-061-000023193 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023195 | DLP-061-000023204 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023207 | DLP-061-000023219 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023221 | DLP-061-000023222 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023227 | DLP-061-000023237 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023241 | DLP-061-000023258 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023260 | DLP-061-000023262 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023264 | DLP-061-000023264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023266 | DLP-061-000023268 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023270 | DLP-061-000023278 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023280 | DLP-061-000023283 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023285 | DLP-061-000023287 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023289 | DLP-061-000023289 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023292 | DLP-061-000023293 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023295 | DLP-061-000023298 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023300 | DLP-061-000023300 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023302 | DLP-061-000023302 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023304 | DLP-061-000023304 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023314 | DLP-061-000023314 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023318 | DLP-061-000023322 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023324 | DLP-061-000023327 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023330 | DLP-061-000023336 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023338 | DLP-061-000023342 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023345 | DLP-061-000023345 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023360 | DLP-061-000023368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023371 | DLP-061-000023373 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023377 | DLP-061-000023378 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023380 | DLP-061-000023380 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023382 | DLP-061-000023382 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023385 | DLP-061-000023385 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023387 | DLP-061-000023387 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023389 | DLP-061-000023389 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023395 | DLP-061-000023397 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023399 | DLP-061-000023399 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023402 | DLP-061-000023402 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023404 | DLP-061-000023412 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023421 | DLP-061-000023435 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023438 | DLP-061-000023451 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023455 | DLP-061-000023467 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023469 | DLP-061-000023471 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023474 | DLP-061-000023482 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023484 | DLP-061-000023484 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023486 | DLP-061-000023489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023492 | DLP-061-000023510 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023512 | DLP-061-000023526 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023533 | DLP-061-000023535 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023537 | DLP-061-000023547 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023549 | DLP-061-000023549 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023552 | DLP-061-000023553 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023555 | DLP-061-000023556 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023570 | DLP-061-000023571 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023573 | DLP-061-000023573 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023575 | DLP-061-000023584 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023588 | DLP-061-000023590 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023592 | DLP-061-000023594 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023596 | DLP-061-000023610 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023613 | DLP-061-000023618 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023620 | DLP-061-000023663 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023665 | DLP-061-000023668 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023671 | DLP-061-000023680 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023682 | DLP-061-000023687 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023692 | DLP-061-000023697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023699 | DLP-061-000023699 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023702 | DLP-061-000023702 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023705 | DLP-061-000023709 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023711 | DLP-061-000023730 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023732 | DLP-061-000023737 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023739 | DLP-061-000023768 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023770 | DLP-061-000023772 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023774 | DLP-061-000023789 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023791 | DLP-061-000023806 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023808 | DLP-061-000023808 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023810 | DLP-061-000023820 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023822 | DLP-061-000023831 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023833 | DLP-061-000023850 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023852 | DLP-061-000023863 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023866 | DLP-061-000023905 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023908 | DLP-061-000023909 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023914 | DLP-061-000023918 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023921 | DLP-061-000023921 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023923 | DLP-061-000023925 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023927 | DLP-061-000023933 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023935 | DLP-061-000023986 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023988 | DLP-061-000023998 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024006 | DLP-061-000024014 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024017 | DLP-061-000024028 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024030 | DLP-061-000024047 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024049 | DLP-061-000024061 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024064 | DLP-061-000024073 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024078 | DLP-061-000024078 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024080 | DLP-061-000024082 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024085 | DLP-061-000024094 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024096 | DLP-061-000024098 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024102 | DLP-061-000024106 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024109 | DLP-061-000024122 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024125 | DLP-061-000024177 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024179 | DLP-061-000024179 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024185 | DLP-061-000024190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024194 | DLP-061-000024201 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024204 | DLP-061-000024205 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024224 | DLP-061-000024224 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024231 | DLP-061-000024238 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024240 | DLP-061-000024243 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024245 | DLP-061-000024260 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024264 | DLP-061-000024264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024266 | DLP-061-000024269 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024272 | DLP-061-000024272 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024275 | DLP-061-000024287 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024290 | DLP-061-000024296 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024298 | DLP-061-000024316 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024318 | DLP-061-000024325 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024328 | DLP-061-000024329 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024340 | DLP-061-000024370 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024377 | DLP-061-000024378 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024381 | DLP-061-000024391 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024394 | DLP-061-000024407 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024409 | DLP-061-000024422 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024424 | DLP-061-000024428 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024430 | DLP-061-000024431 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024437 | DLP-061-000024443 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024447 | DLP-061-000024448 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024451 | DLP-061-000024459 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024462 | DLP-061-000024462 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024466 | DLP-061-000024473 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024476 | DLP-061-000024477 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024480 | DLP-061-000024481 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024484 | DLP-061-000024485 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024493 | DLP-061-000024499 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024503 | DLP-061-000024565 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024582 | DLP-061-000024593 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024607 | DLP-061-000024613 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024622 | DLP-061-000024632 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024642 | DLP-061-000024644 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024652 | DLP-061-000024679 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024682 | DLP-061-000024693 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024696 | DLP-061-000024697 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024704 | DLP-061-000024704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000001 | FLP-003-000000006 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000009 | FLP-003-000000011 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000013 | FLP-003-000000016 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000018 | FLP-003-000000019 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000021 | FLP-003-000000030 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000032 | FLP-003-000000039 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000041 | FLP-003-000000041 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000044 | FLP-003-000000057 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000059 | FLP-003-000000060 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000062 | FLP-003-000000072 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000075 | FLP-003-000000078 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000080 | FLP-003-000000080 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000082 | FLP-003-000000092 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000095 | FLP-003-000000114 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000116 | FLP-003-000000117 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000122 | FLP-003-000000122 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000124 | FLP-003-000000125 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000127 | FLP-003-000000129 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000132 | FLP-003-000000134 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000139 | FLP-003-000000140 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000142 | FLP-003-000000145 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000147 | FLP-003-000000147 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000150 | FLP-003-000000150 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000152 | FLP-003-000000161 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000163 | FLP-003-000000163 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000166 | FLP-003-000000167 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000169 | FLP-003-000000170 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000172 | FLP-003-000000172 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000176 | FLP-003-000000176 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000181 | FLP-003-000000185 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000193 | FLP-003-000000207 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000209 | FLP-003-000000210 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000214 | FLP-003-000000217 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000219 | FLP-003-000000222 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000224 | FLP-003-000000228 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000237 | FLP-003-000000249 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000251 | FLP-003-000000254 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000256 | FLP-003-000000264 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000266 | FLP-003-000000270 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000273 | FLP-003-000000273 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000277 | FLP-003-000000277 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000280 | FLP-003-000000280 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000283 | FLP-003-000000287 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000289 | FLP-003-000000301 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000303 | FLP-003-000000305 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000307 | FLP-003-000000307 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000310 | FLP-003-000000318 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000321 | FLP-003-000000341 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000352 | FLP-003-000000354 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000356 | FLP-003-000000359 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000361 | FLP-003-000000366 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000370 | FLP-003-000000374 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000377 | FLP-003-000000387 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000389 | FLP-003-000000389 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000391 | FLP-003-000000391 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000393 | FLP-003-000000401 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000405 | FLP-003-000000405 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000408 | FLP-003-000000408 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000413 | FLP-003-000000413 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000415 | FLP-003-000000415 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000418 | FLP-003-000000418 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000423 | FLP-003-000000423 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000426 | FLP-003-000000427 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000429 | FLP-003-000000432 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000434 | FLP-003-000000434 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000437 | FLP-003-000000437 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000440 | FLP-003-000000441 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000443 | FLP-003-000000461 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000470 | FLP-003-000000470 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000476 | FLP-003-000000476 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000480 | FLP-003-000000480 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000482 | FLP-003-000000482 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000484 | FLP-003-000000500 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000502 | FLP-003-000000502 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000504 | FLP-003-000000504 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000506 | FLP-003-000000507 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000509 | FLP-003-000000524 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000526 | FLP-003-000000540 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000542 | FLP-003-000000552 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000556 | FLP-003-000000556 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000558 | FLP-003-000000558 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000560 | FLP-003-000000560 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000564 | FLP-003-000000564 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000567 | FLP-003-000000569 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000572 | FLP-003-000000573 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000578 | FLP-003-000000581 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000585 | FLP-003-000000585 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000587 | FLP-003-000000587 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000589 | FLP-003-000000589 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000592 | FLP-003-000000604 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000606 | FLP-003-000000611 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000614 | FLP-003-000000615 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000617 | FLP-003-000000626 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000628 | FLP-003-000000633 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000639 | FLP-003-000000644 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000647 | FLP-003-000000648 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000650 | FLP-003-000000650 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000652 | FLP-003-000000655 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000658 | FLP-003-000000659 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000661 | FLP-003-000000663 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000673 | FLP-003-000000673 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000676 | FLP-003-000000689 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000691 | FLP-003-000000691 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000693 | FLP-003-000000695 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000703 | FLP-003-000000705 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000707 | FLP-003-000000708 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000710 | FLP-003-000000715 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000718 | FLP-003-000000721 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000723 | FLP-003-000000730 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000737 | FLP-003-000000737 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000745 | FLP-003-000000745 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000747 | FLP-003-000000755 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000757 | FLP-003-000000769 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000777 | FLP-003-000000779 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000789 | FLP-003-000000790 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000792 | FLP-003-000000797 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000801 | FLP-003-000000807 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000809 | FLP-003-000000860 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000862 | FLP-003-000000869 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000871 | FLP-003-000000871 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000873 | FLP-003-000000892 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000894 | FLP-003-000000909 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000911 | FLP-003-000000920 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000924 | FLP-003-000000930 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000932 | FLP-003-000000949 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000951 | FLP-003-000000956 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000958 | FLP-003-000000962 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000964 | FLP-003-000000983 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000985 | FLP-003-000000985 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000987 | FLP-003-000000996 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000998 | FLP-003-000001017 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001019 | FLP-003-000001039 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001041 | FLP-003-000001048 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001050 | FLP-003-000001074 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001076 | FLP-003-000001091 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001094 | FLP-003-000001102 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001105 | FLP-003-000001123 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001125 | FLP-003-000001125 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001127 | FLP-003-000001127 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001129 | FLP-003-000001130 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001133 | FLP-003-000001137 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001139 | FLP-003-000001150 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001153 | FLP-003-000001153 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001155 | FLP-003-000001156 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001158 | FLP-003-000001164 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001166 | FLP-003-000001176 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001181 | FLP-003-000001185 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001187 | FLP-003-000001190 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001192 | FLP-003-000001197 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001199 | FLP-003-000001199 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001203 | FLP-003-000001217 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001219 | FLP-003-000001225 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001227 | FLP-003-000001251 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001253 | FLP-003-000001256 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001258 | FLP-003-000001292 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001294 | FLP-003-000001307 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001309 | FLP-003-000001309 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001311 | FLP-003-000001317 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001319 | FLP-003-000001329 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001331 | FLP-003-000001345 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001347 | FLP-003-000001351 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001353 | FLP-003-000001355 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001357 | FLP-003-000001374 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001376 | FLP-003-000001381 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001383 | FLP-003-000001385 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001387 | FLP-003-000001394 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001396 | FLP-003-000001398 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001400 | FLP-003-000001400 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001402 | FLP-003-000001411 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001413 | FLP-003-000001418 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001420 | FLP-003-000001420 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001422 | FLP-003-000001424 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001428 | FLP-003-000001433 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001435 | FLP-003-000001438 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001440 | FLP-003-000001442 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001444 | FLP-003-000001445 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001447 | FLP-003-000001447 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001450 | FLP-003-000001451 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001453 | FLP-003-000001455 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001457 | FLP-003-000001458 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001460 | FLP-003-000001466 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001470 | FLP-003-000001471 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001474 | FLP-003-000001474 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001476 | FLP-003-000001477 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001479 | FLP-003-000001484 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001489 | FLP-003-000001489 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001491 | FLP-003-000001491 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001495 | FLP-003-000001500 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001506 | FLP-003-000001507 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001509 | FLP-003-000001509 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001511 | FLP-003-000001512 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001514 | FLP-003-000001515 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001517 | FLP-003-000001567 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001569 | FLP-003-000001604 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001608 | FLP-003-000001615 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001617 | FLP-003-000001617 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001619 | FLP-003-000001619 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001623 | FLP-003-000001624 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001626 | FLP-003-000001627 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001629 | FLP-003-000001634 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001636 | FLP-003-000001642 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001645 | FLP-003-000001649 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001651 | FLP-003-000001652 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001654 | FLP-003-000001667 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001675 | FLP-003-000001708 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001710 | FLP-003-000001714 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001717 | FLP-003-000001731 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001733 | FLP-003-000001738 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001743 | FLP-003-000001753 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001755 | FLP-003-000001755 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001758 | FLP-003-000001760 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001764 | FLP-003-000001775 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001777 | FLP-003-000001779 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001785 | FLP-003-000001792 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001794 | FLP-003-000001794 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001798 | FLP-003-000001801 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001803 | FLP-003-000001806 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001808 | FLP-003-000001809 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001811 | FLP-003-000001818 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001821 | FLP-003-000001822 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001830 | FLP-003-000001831 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001834 | FLP-003-000001834 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001836 | FLP-003-000001837 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001840 | FLP-003-000001840 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001842 | FLP-003-000001842 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001844 | FLP-003-000001844 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001848 | FLP-003-000001848 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001855 | FLP-003-000001855 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001866 | FLP-003-000001868 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001871 | FLP-003-000001871 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001874 | FLP-003-000001874 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001876 | FLP-003-000001877 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001882 | FLP-003-000001882 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001886 | FLP-003-000001895 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001897 | FLP-003-000001898 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001902 | FLP-003-000001902 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001905 | FLP-003-000001905 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001907 | FLP-003-000001908 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001914 | FLP-003-000001915 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001917 | FLP-003-000001918 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001920 | FLP-003-000001922 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001926 | FLP-003-000001927 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001937 | FLP-003-000001939 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001947 | FLP-003-000001947 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001949 | FLP-003-000001950 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001953 | FLP-003-000001959 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001963 | FLP-003-000001965 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001970 | FLP-003-000001970 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000001974 | FLP-003-000001974 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001977 | FLP-003-000001978 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001980 | FLP-003-000001980 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001986 | FLP-003-000001988 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001990 | FLP-003-000001992 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001994 | FLP-003-000001994 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001996 | FLP-003-000001996 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001998 | FLP-003-000001999 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002002 | FLP-003-000002003 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002005 | FLP-003-000002005 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002009 | FLP-003-000002011 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002015 | FLP-003-000002015 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002018 | FLP-003-000002018 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002023 | FLP-003-000002024 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002026 | FLP-003-000002026 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002029 | FLP-003-000002032 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002034 | FLP-003-000002034 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002036 | FLP-003-000002036 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002038 | FLP-003-000002038 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002042 | FLP-003-000002044 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002046 | FLP-003-000002046 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002050 | FLP-003-000002056 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002058 | FLP-003-000002058 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002060 | FLP-003-000002060 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002065 | FLP-003-000002066 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002070 | FLP-003-000002073 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002075 | FLP-003-000002075 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002080 | FLP-003-000002080 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002085 | FLP-003-000002086 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002088 | FLP-003-000002088 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002091 | FLP-003-000002091 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002096 | FLP-003-000002097 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002099 | FLP-003-000002104 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002106 | FLP-003-000002108 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002111 | FLP-003-000002114 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002118 | FLP-003-000002121 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002123 | FLP-003-000002123 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002125 | FLP-003-000002129 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002132 | FLP-003-000002134 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002137 | FLP-003-000002143 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002145 | FLP-003-000002147 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002155 | FLP-003-000002157 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002164 | FLP-003-000002165 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002168 | FLP-003-000002170 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002172 | FLP-003-000002172 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002175 | FLP-003-000002175 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002177 | FLP-003-000002177 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002184 | FLP-003-000002191 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002193 | FLP-003-000002193 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002196 | FLP-003-000002198 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002200 | FLP-003-000002202 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002204 | FLP-003-000002204 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002209 | FLP-003-000002209 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002211 | FLP-003-000002214 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002220 | FLP-003-000002220 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002222 | FLP-003-000002222 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002226 | FLP-003-000002227 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002229 | FLP-003-000002229 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002231 | FLP-003-000002232 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002234 | FLP-003-000002240 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002242 | FLP-003-000002243 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002245 | FLP-003-000002247 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002252 | FLP-003-000002257 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002260 | FLP-003-000002263 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002265 | FLP-003-000002267 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002269 | FLP-003-000002270 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002272 | FLP-003-000002274 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002276 | FLP-003-000002276 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002278 | FLP-003-000002279 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002281 | FLP-003-000002283 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002288 | FLP-003-000002288 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002290 | FLP-003-000002291 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002293 | FLP-003-000002294 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002296 | FLP-003-000002296 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002300 | FLP-003-000002300 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002302 | FLP-003-000002302 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002306 | FLP-003-000002309 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002312 | FLP-003-000002312 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002317 | FLP-003-000002318 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002321 | FLP-003-000002321 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002330 | FLP-003-000002330 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002341 | FLP-003-000002342 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002345 | FLP-003-000002346 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002348 | FLP-003-000002348 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002354 | FLP-003-000002356 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002360 | FLP-003-000002361 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002363 | FLP-003-000002365 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002367 | FLP-003-000002372 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002374 | FLP-003-000002376 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002378 | FLP-003-000002379 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002381 | FLP-003-000002384 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002386 | FLP-003-000002386 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002388 | FLP-003-000002388 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002393 | FLP-003-000002393 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002395 | FLP-003-000002395 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002399 | FLP-003-000002402 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002404 | FLP-003-000002405 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002407 | FLP-003-000002411 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002415 | FLP-003-000002415 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002417 | FLP-003-000002417 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002420 | FLP-003-000002422 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002425 | FLP-003-000002428 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002431 | FLP-003-000002440 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002442 | FLP-003-000002444 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002446 | FLP-003-000002446 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002451 | FLP-003-000002451 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002453 | FLP-003-000002453 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002458 | FLP-003-000002459 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002461 | FLP-003-000002465 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002477 | FLP-003-000002477 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002480 | FLP-003-000002480 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002482 | FLP-003-000002483 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002485 | FLP-003-000002489 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002492 | FLP-003-000002492 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002495 | FLP-003-000002504 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002508 | FLP-003-000002509 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002517 | FLP-003-000002519 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002521 | FLP-003-000002521 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002523 | FLP-003-000002523 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002525 | FLP-003-000002525 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002527 | FLP-003-000002527 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002530 | FLP-003-000002531 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002533 | FLP-003-000002534 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002538 | FLP-003-000002539 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002541 | FLP-003-000002541 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002543 | FLP-003-000002543 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002548 | FLP-003-000002551 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002553 | FLP-003-000002555 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002557 | FLP-003-000002562 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002564 | FLP-003-000002564 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002569 | FLP-003-000002576 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002578 | FLP-003-000002578 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002580 | FLP-003-000002583 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002585 | FLP-003-000002587 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002594 | FLP-003-000002594 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002597 | FLP-003-000002600 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002604 | FLP-003-000002604 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002607 | FLP-003-000002607 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002609 | FLP-003-000002612 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002616 | FLP-003-000002616 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002618 | FLP-003-000002618 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002624 | FLP-003-000002624 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002626 | FLP-003-000002626 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002629 | FLP-003-000002630 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002635 | FLP-003-000002635 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002637 | FLP-003-000002638 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002640 | FLP-003-000002641 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002644 | FLP-003-000002645 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002647 | FLP-003-000002650 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002654 | FLP-003-000002659 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002661 | FLP-003-000002663 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002666 | FLP-003-000002672 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002675 | FLP-003-000002675 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002677 | FLP-003-000002677 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002683 | FLP-003-000002683 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002687 | FLP-003-000002689 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002691 | FLP-003-000002691 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002695 | FLP-003-000002695 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002699 | FLP-003-000002701 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002703 | FLP-003-000002704 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002708 | FLP-003-000002708 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002712 | FLP-003-000002712 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002721 | FLP-003-000002721 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002723 | FLP-003-000002723 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002726 | FLP-003-000002732 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002735 | FLP-003-000002735 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002737 | FLP-003-000002739 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002742 | FLP-003-000002746 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002749 | FLP-003-000002749 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002751 | FLP-003-000002751 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002755 | FLP-003-000002759 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002761 | FLP-003-000002761 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002764 | FLP-003-000002765 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002767 | FLP-003-000002770 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002772 | FLP-003-000002772 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002774 | FLP-003-000002774 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002776 | FLP-003-000002777 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002779 | FLP-003-000002781 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002784 | FLP-003-000002786 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002789 | FLP-003-000002789 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002793 | FLP-003-000002793 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002799 | FLP-003-000002800 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002805 | FLP-003-000002805 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002807 | FLP-003-000002807 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002811 | FLP-003-000002813 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002823 | FLP-003-000002823 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002830 | FLP-003-000002830 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002847 | FLP-003-000002854 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002857 | FLP-003-000002859 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002861 | FLP-003-000002861 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002863 | FLP-003-000002866 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002868 | FLP-003-000002868 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002871 | FLP-003-000002871 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002873 | FLP-003-000002876 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002878 | FLP-003-000002878 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002881 | FLP-003-000002881 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002883 | FLP-003-000002886 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002891 | FLP-003-000002893 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002896 | FLP-003-000002899 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002904 | FLP-003-000002904 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002906 | FLP-003-000002906 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002908 | FLP-003-000002909 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002913 | FLP-003-000002913 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002917 | FLP-003-000002917 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002919 | FLP-003-000002922 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002924 | FLP-003-000002929 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002936 | FLP-003-000002937 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002941 | FLP-003-000002941 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002968 | FLP-003-000002968 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002972 | FLP-003-000002976 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002978 | FLP-003-000002990 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002992 | FLP-003-000002993 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002996 | FLP-003-000003000 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003002 | FLP-003-000003002 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003015 | FLP-003-000003019 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003021 | FLP-003-000003021 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003025 | FLP-003-000003025 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003027 | FLP-003-000003027 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003029 | FLP-003-000003029 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003032 | FLP-003-000003035 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003037 | FLP-003-000003037 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003039 | FLP-003-000003039 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003042 | FLP-003-000003044 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003052 | FLP-003-000003052 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003054 | FLP-003-000003058 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003061 | FLP-003-000003061 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003063 | FLP-003-000003063 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003065 | FLP-003-000003067 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003069 | FLP-003-000003069 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003071 | FLP-003-000003071 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003077 | FLP-003-000003082 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003091 | FLP-003-000003094 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003098 | FLP-003-000003103 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003106 | FLP-003-000003109 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003111 | FLP-003-000003115 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003120 | FLP-003-000003120 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003122 | FLP-003-000003123 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003125 | FLP-003-000003131 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003133 | FLP-003-000003145 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003148 | FLP-003-000003150 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003155 | FLP-003-000003156 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003159 | FLP-003-000003159 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003161 | FLP-003-000003162 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003166 | FLP-003-000003167 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003169 | FLP-003-000003169 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003171 | FLP-003-000003173 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003175 | FLP-003-000003175 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003177 | FLP-003-000003177 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003179 | FLP-003-000003179 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003181 | FLP-003-000003183 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003196 | FLP-003-000003204 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003206 | FLP-003-000003206 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003208 | FLP-003-000003209 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003212 | FLP-003-000003215 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003218 | FLP-003-000003218 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003226 | FLP-003-000003226 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003229 | FLP-003-000003232 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003240 | FLP-003-000003243 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003247 | FLP-003-000003248 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003250 | FLP-003-000003258 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003260 | FLP-003-000003260 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003263 | FLP-003-000003271 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003276 | FLP-003-000003276 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003279 | FLP-003-000003279 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003281 | FLP-003-000003281 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003285 | FLP-003-000003286 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003288 | FLP-003-000003291 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003296 | FLP-003-000003297 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003300 | FLP-003-000003300 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003303 | FLP-003-000003304 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003307 | FLP-003-000003307 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003309 | FLP-003-000003311 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003313 | FLP-003-000003314 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003316 | FLP-003-000003319 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003321 | FLP-003-000003321 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003324 | FLP-003-000003333 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003335 | FLP-003-000003337 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003339 | FLP-003-000003339 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003342 | FLP-003-000003342 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003345 | FLP-003-000003345 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003349 | FLP-003-000003350 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003352 | FLP-003-000003356 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003358 | FLP-003-000003358 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003361 | FLP-003-000003361 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003363 | FLP-003-000003364 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003366 | FLP-003-000003366 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003369 | FLP-003-000003370 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003372 | FLP-003-000003373 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003376 | FLP-003-000003379 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003383 | FLP-003-000003383 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003387 | FLP-003-000003387 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003393 | FLP-003-000003393 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003396 | FLP-003-000003398 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003400 | FLP-003-000003401 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003406 | FLP-003-000003406 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003409 | FLP-003-000003412 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003415 | FLP-003-000003417 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003423 | FLP-003-000003424 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003426 | FLP-003-000003427 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003430 | FLP-003-000003430 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003432 | FLP-003-000003439 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003441 | FLP-003-000003441 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003444 | FLP-003-000003444 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003447 | FLP-003-000003447 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003450 | FLP-003-000003452 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003455 | FLP-003-000003455 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003459 | FLP-003-000003459 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003464 | FLP-003-000003465 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003467 | FLP-003-000003470 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003473 | FLP-003-000003473 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003475 | FLP-003-000003475 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003477 | FLP-003-000003478 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003480 | FLP-003-000003480 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003483 | FLP-003-000003488 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003493 | FLP-003-000003495 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003498 | FLP-003-000003500 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003502 | FLP-003-000003503 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003506 | FLP-003-000003506 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003510 | FLP-003-000003511 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003513 | FLP-003-000003514 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003516 | FLP-003-000003518 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003522 | FLP-003-000003522 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003524 | FLP-003-000003526 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003528 | FLP-003-000003535 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003538 | FLP-003-000003538 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003540 | FLP-003-000003540 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003544 | FLP-003-000003544 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003547 | FLP-003-000003547 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003551 | FLP-003-000003551 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003562 | FLP-003-000003569 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003573 | FLP-003-000003574 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003576 | FLP-003-000003582 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003587 | FLP-003-000003594 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003596 | FLP-003-000003598 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003601 | FLP-003-000003605 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003610 | FLP-003-000003610 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003616 | FLP-003-000003618 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003621 | FLP-003-000003621 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003623 | FLP-003-000003623 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003631 | FLP-003-000003633 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003635 | FLP-003-000003635 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003642 | FLP-003-000003642 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003645 | FLP-003-000003645 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003650 | FLP-003-000003650 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003652 | FLP-003-000003652 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003659 | FLP-003-000003659 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003661 | FLP-003-000003661 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003664 | FLP-003-000003667 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003669 | FLP-003-000003670 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003672 | FLP-003-000003675 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003677 | FLP-003-000003678 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003680 | FLP-003-000003680 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003685 | FLP-003-000003686 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003688 | FLP-003-000003692 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003710 | FLP-003-000003712 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003721 | FLP-003-000003722 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003724 | FLP-003-000003724 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003727 | FLP-003-000003727 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003730 | FLP-003-000003730 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003733 | FLP-003-000003737 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003741 | FLP-003-000003742 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003744 | FLP-003-000003744 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003746 | FLP-003-000003747 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003749 | FLP-003-000003753 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003755 | FLP-003-000003756 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003759 | FLP-003-000003759 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003762 | FLP-003-000003762 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003764 | FLP-003-000003774 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003776 | FLP-003-000003776 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003779 | FLP-003-000003779 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003781 | FLP-003-000003781 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003784 | FLP-003-000003785 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003787 | FLP-003-000003790 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003792 | FLP-003-000003792 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003796 | FLP-003-000003799 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003803 | FLP-003-000003804 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003807 | FLP-003-000003807 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003810 | FLP-003-000003810 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003813 | FLP-003-000003817 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003820 | FLP-003-000003821 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003823 | FLP-003-000003823 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003825 | FLP-003-000003831 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003836 | FLP-003-000003836 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003839 | FLP-003-000003839 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003842 | FLP-003-000003848 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003853 | FLP-003-000003855 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003857 | FLP-003-000003857 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003862 | FLP-003-000003862 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003865 | FLP-003-000003865 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003874 | FLP-003-000003874 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003880 | FLP-003-000003880 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003888 | FLP-003-000003889 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003892 | FLP-003-000003893 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003896 | FLP-003-000003896 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003899 | FLP-003-000003899 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003901 | FLP-003-000003908 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003912 | FLP-003-000003915 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003917 | FLP-003-000003920 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003923 | FLP-003-000003924 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003927 | FLP-003-000003927 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003929 | FLP-003-000003930 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003932 | FLP-003-000003932 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003934 | FLP-003-000003936 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003945 | FLP-003-000003946 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003951 | FLP-003-000003957 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003959 | FLP-003-000003973 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003976 | FLP-003-000003978 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003983 | FLP-003-000003983 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003985 | FLP-003-000003991 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003993 | FLP-003-000004005 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004007 | FLP-003-000004007 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004009 | FLP-003-000004015 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004018 | FLP-003-000004025 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004028 | FLP-003-000004038 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004044 | FLP-003-000004044 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004046 | FLP-003-000004047 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004050 | FLP-003-000004052 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004054 | FLP-003-000004063 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004065 | FLP-003-000004075 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004077 | FLP-003-000004080 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004082 | FLP-003-000004083 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004085 | FLP-003-000004089 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004092 | FLP-003-000004093 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004096 | FLP-003-000004097 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004099 | FLP-003-000004099 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004101 | FLP-003-000004104 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004106 | FLP-003-000004106 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004108 | FLP-003-000004131 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004133 | FLP-003-000004135 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004138 | FLP-003-000004148 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004152 | FLP-003-000004156 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004158 | FLP-003-000004165 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004167 | FLP-003-000004169 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004172 | FLP-003-000004174 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004176 | FLP-003-000004185 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004187 | FLP-003-000004191 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004193 | FLP-003-000004201 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004203 | FLP-003-000004203 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004205 | FLP-003-000004205 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004207 | FLP-003-000004209 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004211 | FLP-003-000004217 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004219 | FLP-003-000004222 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004224 | FLP-003-000004224 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004226 | FLP-003-000004246 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004248 | FLP-003-000004250 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004252 | FLP-003-000004255 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004257 | FLP-003-000004259 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004261 | FLP-003-000004266 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004269 | FLP-003-000004285 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004287 | FLP-003-000004287 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004289 | FLP-003-000004291 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004293 | FLP-003-000004294 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004297 | FLP-003-000004297 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004299 | FLP-003-000004299 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004306 | FLP-003-000004306 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004308 | FLP-003-000004312 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004317 | FLP-003-000004327 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004329 | FLP-003-000004333 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004335 | FLP-003-000004335 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004337 | FLP-003-000004339 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004341 | FLP-003-000004341 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004343 | FLP-003-000004350 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004352 | FLP-003-000004363 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004365 | FLP-003-000004370 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004374 | FLP-003-000004377 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004380 | FLP-003-000004383 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004386 | FLP-003-000004393 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004395 | FLP-003-000004395 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004397 | FLP-003-000004399 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004404 | FLP-003-000004405 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004407 | FLP-003-000004408 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004411 | FLP-003-000004411 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004423 | FLP-003-000004426 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004428 | FLP-003-000004439 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004441 | FLP-003-000004442 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004444 | FLP-003-000004444 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004446 | FLP-003-000004448 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004451 | FLP-003-000004452 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004455 | FLP-003-000004458 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004460 | FLP-003-000004467 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004472 | FLP-003-000004476 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004478 | FLP-003-000004478 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004480 | FLP-003-000004483 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004485 | FLP-003-000004485 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004488 | FLP-003-000004489 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004492 | FLP-003-000004498 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004501 | FLP-003-000004504 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004506 | FLP-003-000004507 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004509 | FLP-003-000004509 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004511 | FLP-003-000004513 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004515 | FLP-003-000004515 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004517 | FLP-003-000004517 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004521 | FLP-003-000004523 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004526 | FLP-003-000004532 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004534 | FLP-003-000004535 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004537 | FLP-003-000004537 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004543 | FLP-003-000004544 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004546 | FLP-003-000004548 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004553 | FLP-003-000004553 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004561 | FLP-003-000004561 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004566 | FLP-003-000004566 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004570 | FLP-003-000004570 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004575 | FLP-003-000004576 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004582 | FLP-003-000004584 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004587 | FLP-003-000004588 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004590 | FLP-003-000004590 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004595 | FLP-003-000004595 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004597 | FLP-003-000004597 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004599 | FLP-003-000004601 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004604 | FLP-003-000004604 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004606 | FLP-003-000004608 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004610 | FLP-003-000004611 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004618 | FLP-003-000004622 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004629 | FLP-003-000004629 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004631 | FLP-003-000004634 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004638 | FLP-003-000004643 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004648 | FLP-003-000004648 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004651 | FLP-003-000004652 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004654 | FLP-003-000004658 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004661 | FLP-003-000004664 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004666 | FLP-003-000004669 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004671 | FLP-003-000004671 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004673 | FLP-003-000004673 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004676 | FLP-003-000004677 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004679 | FLP-003-000004679 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004681 | FLP-003-000004682 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004684 | FLP-003-000004688 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004690 | FLP-003-000004690 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004692 | FLP-003-000004697 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004699 | FLP-003-000004701 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004703 | FLP-003-000004704 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004706 | FLP-003-000004708 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004710 | FLP-003-000004714 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004716 | FLP-003-000004716 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004726 | FLP-003-000004730 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004733 | FLP-003-000004733 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004735 | FLP-003-000004737 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004743 | FLP-003-000004749 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004751 | FLP-003-000004754 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004756 | FLP-003-000004757 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004759 | FLP-003-000004762 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004764 | FLP-003-000004764 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004767 | FLP-003-000004771 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004775 | FLP-003-000004783 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004785 | FLP-003-000004795 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004797 | FLP-003-000004802 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004804 | FLP-003-000004804 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004807 | FLP-003-000004813 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004815 | FLP-003-000004816 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004819 | FLP-003-000004822 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004825 | FLP-003-000004829 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004831 | FLP-003-000004832 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004834 | FLP-003-000004834 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004836 | FLP-003-000004842 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004844 | FLP-003-000004847 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004849 | FLP-003-000004856 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004859 | FLP-003-000004870 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004878 | FLP-003-000004881 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004888 | FLP-003-000004888 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004892 | FLP-003-000004899 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004901 | FLP-003-000004903 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004905 | FLP-003-000004906 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004908 | FLP-003-000004918 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004920 | FLP-003-000004922 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004924 | FLP-003-000004924 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004926 | FLP-003-000004935 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004937 | FLP-003-000004937 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004939 | FLP-003-000004949 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004951 | FLP-003-000004951 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004953 | FLP-003-000004953 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004956 | FLP-003-000004957 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004960 | FLP-003-000004964 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004966 | FLP-003-000004966 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004969 | FLP-003-000004976 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004979 | FLP-003-000004979 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004981 | FLP-003-000004991 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004993 | FLP-003-000004994 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004996 | FLP-003-000005003 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005006 | FLP-003-000005006 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005009 | FLP-003-000005023 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005026 | FLP-003-000005028 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005031 | FLP-003-000005032 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005034 | FLP-003-000005055 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005057 | FLP-003-000005057 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005059 | FLP-003-000005063 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005065 | FLP-003-000005067 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005069 | FLP-003-000005071 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005073 | FLP-003-000005076 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005078 | FLP-003-000005089 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005091 | FLP-003-000005112 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005114 | FLP-003-000005117 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005119 | FLP-003-000005120 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005124 | FLP-003-000005126 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005128 | FLP-003-000005128 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005130 | FLP-003-000005139 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005141 | FLP-003-000005141 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005143 | FLP-003-000005148 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005150 | FLP-003-000005163 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005165 | FLP-003-000005173 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005176 | FLP-003-000005176 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005179 | FLP-003-000005191 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005193 | FLP-003-000005194 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005196 | FLP-003-000005202 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005204 | FLP-003-000005209 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005211 | FLP-003-000005211 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005213 | FLP-003-000005216 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005218 | FLP-003-000005220 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005222 | FLP-003-000005226 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005229 | FLP-003-000005229 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005231 | FLP-003-000005231 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005233 | FLP-003-000005233 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005235 | FLP-003-000005248 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005250 | FLP-003-000005261 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005263 | FLP-003-000005275 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005277 | FLP-003-000005285 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005287 | FLP-003-000005287 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005290 | FLP-003-000005294 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005296 | FLP-003-000005297 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005299 | FLP-003-000005300 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005302 | FLP-003-000005304 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005306 | FLP-003-000005308 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005310 | FLP-003-000005318 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005320 | FLP-003-000005320 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005322 | FLP-003-000005326 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005328 | FLP-003-000005337 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005339 | FLP-003-000005339 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005341 | FLP-003-000005341 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005346 | FLP-003-000005353 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005355 | FLP-003-000005372 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005374 | FLP-003-000005393 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005395 | FLP-003-000005396 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005398 | FLP-003-000005410 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005412 | FLP-003-000005412 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005414 | FLP-003-000005429 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005432 | FLP-003-000005451 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005453 | FLP-003-000005460 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005462 | FLP-003-000005468 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005470 | FLP-003-000005477 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005479 | FLP-003-000005479 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005482 | FLP-003-000005482 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005485 | FLP-003-000005489 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005491 | FLP-003-000005550 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005552 | FLP-003-000005575 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005577 | FLP-003-000005577 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005579 | FLP-003-000005586 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005588 | FLP-003-000005593 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005595 | FLP-003-000005595 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005597 | FLP-003-000005598 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005600 | FLP-003-000005600 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005602 | FLP-003-000005609 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005611 | FLP-003-000005612 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005615 | FLP-003-000005616 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005618 | FLP-003-000005629 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005631 | FLP-003-000005659 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005661 | FLP-003-000005662 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005665 | FLP-003-000005670 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005674 | FLP-003-000005674 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005676 | FLP-003-000005677 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005679 | FLP-003-000005679 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005681 | FLP-003-000005683 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005686 | FLP-003-000005687 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005689 | FLP-003-000005704 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005706 | FLP-003-000005711 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005713 | FLP-003-000005715 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005718 | FLP-003-000005723 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005725 | FLP-003-000005734 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005738 | FLP-003-000005739 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005741 | FLP-003-000005747 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005749 | FLP-003-000005749 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005751 | FLP-003-000005751 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005753 | FLP-003-000005754 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005756 | FLP-003-000005757 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005759 | FLP-003-000005764 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005766 | FLP-003-000005769 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005771 | FLP-003-000005772 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005774 | FLP-003-000005774 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005777 | FLP-003-000005785 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005787 | FLP-003-000005791 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005793 | FLP-003-000005793 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005795 | FLP-003-000005805 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005807 | FLP-003-000005829 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005833 | FLP-003-000005833 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005836 | FLP-003-000005846 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005848 | FLP-003-000005858 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005860 | FLP-003-000005873 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005875 | FLP-003-000005885 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005887 | FLP-003-000005895 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005900 | FLP-003-000005901 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005903 | FLP-003-000005940 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005942 | FLP-003-000005956 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005958 | FLP-003-000005959 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005962 | FLP-003-000005964 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005966 | FLP-003-000005983 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005985 | FLP-003-000005990 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005992 | FLP-003-000006001 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006005 | FLP-003-000006005 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006009 | FLP-003-000006009 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006011 | FLP-003-000006012 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006016 | FLP-003-000006017 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006019 | FLP-003-000006020 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006022 | FLP-003-000006022 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006025 | FLP-003-000006027 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006029 | FLP-003-000006030 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006032 | FLP-003-000006035 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006038 | FLP-003-000006053 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006055 | FLP-003-000006064 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006066 | FLP-003-000006068 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006070 | FLP-003-000006083 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006085 | FLP-003-000006086 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006088 | FLP-003-000006092 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006094 | FLP-003-000006094 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006096 | FLP-003-000006101 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006103 | FLP-003-000006112 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006114 | FLP-003-000006117 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006119 | FLP-003-000006124 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006127 | FLP-003-000006132 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006134 | FLP-003-000006165 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006167 | FLP-003-000006168 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006170 | FLP-003-000006175 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006177 | FLP-003-000006180 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006182 | FLP-003-000006183 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006185 | FLP-003-000006185 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006187 | FLP-003-000006205 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006207 | FLP-003-000006207 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006209 | FLP-003-000006214 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006216 | FLP-003-000006220 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006222 | FLP-003-000006231 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006233 | FLP-003-000006233 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006235 | FLP-003-000006237 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006239 | FLP-003-000006240 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006242 | FLP-003-000006242 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006244 | FLP-003-000006246 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006248 | FLP-003-000006251 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006253 | FLP-003-000006258 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006260 | FLP-003-000006266 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006268 | FLP-003-000006279 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006281 | FLP-003-000006305 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006310 | FLP-003-000006328 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006330 | FLP-003-000006336 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006338 | FLP-003-000006340 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006347 | FLP-003-000006347 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006350 | FLP-003-000006352 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006355 | FLP-003-000006355 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006357 | FLP-003-000006357 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006359 | FLP-003-000006376 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006378 | FLP-003-000006378 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006380 | FLP-003-000006381 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006383 | FLP-003-000006383 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006385 | FLP-003-000006385 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006387 | FLP-003-000006389 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006391 | FLP-003-000006395 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006397 | FLP-003-000006398 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006400 | FLP-003-000006400 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006404 | FLP-003-000006413 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006421 | FLP-003-000006421 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006424 | FLP-003-000006424 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006426 | FLP-003-000006430 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006432 | FLP-003-000006437 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006439 | FLP-003-000006449 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006451 | FLP-003-000006451 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006454 | FLP-003-000006455 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006457 | FLP-003-000006457 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006460 | FLP-003-000006464 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006466 | FLP-003-000006466 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006468 | FLP-003-000006468 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006473 | FLP-003-000006479 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006481 | FLP-003-000006483 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006485 | FLP-003-000006487 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006489 | FLP-003-000006489 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006495 | FLP-003-000006502 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006504 | FLP-003-000006507 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006510 | FLP-003-000006510 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006512 | FLP-003-000006514 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006517 | FLP-003-000006520 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006524 | FLP-003-000006529 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006532 | FLP-003-000006532 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006534 | FLP-003-000006534 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006537 | FLP-003-000006537 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006539 | FLP-003-000006541 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006544 | FLP-003-000006544 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006547 | FLP-003-000006547 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006552 | FLP-003-000006552 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006555 | FLP-003-000006558 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006560 | FLP-003-000006563 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006566 | FLP-003-000006570 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006573 | FLP-003-000006573 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006581 | FLP-003-000006583 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006585 | FLP-003-000006592 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006596 | FLP-003-000006596 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006604 | FLP-003-000006609 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006615 | FLP-003-000006617 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006619 | FLP-003-000006620 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006622 | FLP-003-000006633 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006635 | FLP-003-000006635 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006638 | FLP-003-000006638 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006642 | FLP-003-000006642 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006646 | FLP-003-000006647 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006649 | FLP-003-000006649 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006651 | FLP-003-000006651 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006653 | FLP-003-000006653 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006656 | FLP-003-000006656 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006658 | FLP-003-000006658 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006661 | FLP-003-000006666 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006669 | FLP-003-000006671 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006675 | FLP-003-000006676 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006678 | FLP-003-000006679 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006681 | FLP-003-000006684 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006688 | FLP-003-000006690 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006692 | FLP-003-000006692 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006694 | FLP-003-000006694 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006696 | FLP-003-000006697 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006699 | FLP-003-000006700 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006705 | FLP-003-000006706 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006712 | FLP-003-000006717 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006719 | FLP-003-000006722 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006727 | FLP-003-000006730 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006732 | FLP-003-000006732 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006735 | FLP-003-000006743 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006745 | FLP-003-000006749 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006754 | FLP-003-000006756 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006758 | FLP-003-000006758 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006763 | FLP-003-000006763 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006771 | FLP-003-000006776 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006778 | FLP-003-000006789 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006792 | FLP-003-000006794 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006796 | FLP-003-000006797 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006802 | FLP-003-000006802 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006804 | FLP-003-000006805 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006808 | FLP-003-000006809 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006817 | FLP-003-000006817 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006819 | FLP-003-000006819 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006827 | FLP-003-000006829 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006832 | FLP-003-000006832 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006834 | FLP-003-000006834 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006838 | FLP-003-000006839 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006842 | FLP-003-000006856 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006859 | FLP-003-000006859 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006869 | FLP-003-000006870 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006872 | FLP-003-000006872 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006874 | FLP-003-000006874 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006877 | FLP-003-000006881 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006883 | FLP-003-000006884 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006886 | FLP-003-000006886 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006888 | FLP-003-000006889 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006891 | FLP-003-000006891 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006893 | FLP-003-000006898 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006901 | FLP-003-000006901 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006903 | FLP-003-000006906 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006908 | FLP-003-000006926 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006929 | FLP-003-000006933 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006935 | FLP-003-000006937 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006939 | FLP-003-000006966 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006969 | FLP-003-000006972 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006974 | FLP-003-000006974 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006977 | FLP-003-000006985 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006987 | FLP-003-000006987 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000006989 | FLP-003-000006989 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006991 | FLP-003-000006996 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006998 | FLP-003-000007003 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007005 | FLP-003-000007005 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007008 | FLP-003-000007010 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007013 | FLP-003-000007017 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007019 | FLP-003-000007026 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007029 | FLP-003-000007030 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007032 | FLP-003-000007035 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007038 | FLP-003-000007043 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007046 | FLP-003-000007046 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007048 | FLP-003-000007048 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007052 | FLP-003-000007052 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007055 | FLP-003-000007055 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007059 | FLP-003-000007059 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007063 | FLP-003-000007064 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007066 | FLP-003-000007074 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007080 | FLP-003-000007080 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007089 | FLP-003-000007089 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007091 | FLP-003-000007091 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007094 | FLP-003-000007106 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007108 | FLP-003-000007108 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007110 | FLP-003-000007110 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007112 | FLP-003-000007112 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007114 | FLP-003-000007115 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007119 | FLP-003-000007119 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007121 | FLP-003-000007122 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007125 | FLP-003-000007125 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007127 | FLP-003-000007127 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007130 | FLP-003-000007130 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007132 | FLP-003-000007132 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007134 | FLP-003-000007135 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007138 | FLP-003-000007138 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007141 | FLP-003-000007141 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007144 | FLP-003-000007144 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007148 | FLP-003-000007148 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007150 | FLP-003-000007150 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007152 | FLP-003-000007157 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007159 | FLP-003-000007166 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007168 | FLP-003-000007170 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007174 | FLP-003-000007176 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007182 | FLP-003-000007182 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007184 | FLP-003-000007188 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007190 | FLP-003-000007202 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007206 | FLP-003-000007219 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007221 | FLP-003-000007221 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007223 | FLP-003-000007227 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007229 | FLP-003-000007230 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007232 | FLP-003-000007232 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007234 | FLP-003-000007242 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007244 | FLP-003-000007250 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007252 | FLP-003-000007263 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007265 | FLP-003-000007270 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007272 | FLP-003-000007275 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007277 | FLP-003-000007280 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007282 | FLP-003-000007283 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007285 | FLP-003-000007298 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007300 | FLP-003-000007300 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007305 | FLP-003-000007310 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007312 | FLP-003-000007334 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007336 | FLP-003-000007337 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007339 | FLP-003-000007339 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007341 | FLP-003-000007343 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007345 | FLP-003-000007355 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007357 | FLP-003-000007364 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007366 | FLP-003-000007368 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007371 | FLP-003-000007372 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007374 | FLP-003-000007386 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007388 | FLP-003-000007391 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007393 | FLP-003-000007393 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007395 | FLP-003-000007396 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007398 | FLP-003-000007400 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007402 | FLP-003-000007402 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007409 | FLP-003-000007411 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007421 | FLP-003-000007421 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007423 | FLP-003-000007427 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007429 | FLP-003-000007431 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007433 | FLP-003-000007436 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007439 | FLP-003-000007441 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007443 | FLP-003-000007448 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007451 | FLP-003-000007451 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007454 | FLP-003-000007455 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007457 | FLP-003-000007458 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007461 | FLP-003-000007466 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007468 | FLP-003-000007468 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007470 | FLP-003-000007470 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007472 | FLP-003-000007475 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007477 | FLP-003-000007479 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007485 | FLP-003-000007485 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007495 | FLP-003-000007496 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007499 | FLP-003-000007501 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007503 | FLP-003-000007503 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007505 | FLP-003-000007507 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007509 | FLP-003-000007512 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007517 | FLP-003-000007517 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007520 | FLP-003-000007522 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007526 | FLP-003-000007526 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007529 | FLP-003-000007529 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007531 | FLP-003-000007534 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007536 | FLP-003-000007537 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007540 | FLP-003-000007546 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007548 | FLP-003-000007549 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007551 | FLP-003-000007554 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007558 | FLP-003-000007558 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007560 | FLP-003-000007561 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007564 | FLP-003-000007564 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007568 | FLP-003-000007568 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007570 | FLP-003-000007570 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007572 | FLP-003-000007573 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007575 | FLP-003-000007575 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007579 | FLP-003-000007586 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007588 | FLP-003-000007589 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007591 | FLP-003-000007591 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007593 | FLP-003-000007593 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007596 | FLP-003-000007598 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007600 | FLP-003-000007601 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007605 | FLP-003-000007606 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007608 | FLP-003-000007615 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007617 | FLP-003-000007618 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007620 | FLP-003-000007623 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007625 | FLP-003-000007625 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007631 | FLP-003-000007633 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007635 | FLP-003-000007643 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007645 | FLP-003-000007651 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007655 | FLP-003-000007661 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007665 | FLP-003-000007665 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007668 | FLP-003-000007668 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007670 | FLP-003-000007679 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007681 | FLP-003-000007689 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007692 | FLP-003-000007706 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007709 | FLP-003-000007709 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007711 | FLP-003-000007711 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007714 | FLP-003-000007715 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007723 | FLP-003-000007727 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007730 | FLP-003-000007740 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007742 | FLP-003-000007746 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007748 | FLP-003-000007750 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007752 | FLP-003-000007753 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007755 | FLP-003-000007772 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007774 | FLP-003-000007774 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007776 | FLP-003-000007778 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007781 | FLP-003-000007801 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007803 | FLP-003-000007807 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007810 | FLP-003-000007815 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007818 | FLP-003-000007820 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007822 | FLP-003-000007846 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007848 | FLP-003-000007848 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007851 | FLP-003-000007865 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007867 | FLP-003-000007867 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007870 | FLP-003-000007879 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007887 | FLP-003-000007888 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007890 | FLP-003-000007892 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007894 | FLP-003-000007899 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007901 | FLP-003-000007902 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007907 | FLP-003-000007912 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007914 | FLP-003-000007930 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007932 | FLP-003-000007932 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007943 | FLP-003-000007962 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007964 | FLP-003-000007981 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007992 | FLP-003-000007995 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007997 | FLP-003-000008005 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008009 | FLP-003-000008029 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008031 | FLP-003-000008037 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008039 | FLP-003-000008044 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008047 | FLP-003-000008055 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008057 | FLP-003-000008057 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008059 | FLP-003-000008061 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008063 | FLP-003-000008064 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008069 | FLP-003-000008082 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008084 | FLP-003-000008088 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008090 | FLP-003-000008090 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008092 | FLP-003-000008095 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008101 | FLP-003-000008102 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008105 | FLP-003-000008105 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008107 | FLP-003-000008114 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008117 | FLP-003-000008118 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008120 | FLP-003-000008130 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008132 | FLP-003-000008134 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008136 | FLP-003-000008136 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008138 | FLP-003-000008147 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008149 | FLP-003-000008151 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008153 | FLP-003-000008153 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008155 | FLP-003-000008159 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008162 | FLP-003-000008163 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008165 | FLP-003-000008166 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008168 | FLP-003-000008171 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008173 | FLP-003-000008178 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008180 | FLP-003-000008185 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008187 | FLP-003-000008187 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008189 | FLP-003-000008193 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008195 | FLP-003-000008202 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008204 | FLP-003-000008207 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008209 | FLP-003-000008211 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008215 | FLP-003-000008216 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008218 | FLP-003-000008226 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008228 | FLP-003-000008228 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008230 | FLP-003-000008230 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008232 | FLP-003-000008243 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008245 | FLP-003-000008256 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008258 | FLP-003-000008258 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008260 | FLP-003-000008260 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008263 | FLP-003-000008265 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008267 | FLP-003-000008271 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008273 | FLP-003-000008282 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008284 | FLP-003-000008289 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008292 | FLP-003-000008292 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008296 | FLP-003-000008301 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008306 | FLP-003-000008317 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008319 | FLP-003-000008330 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008332 | FLP-003-000008338 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008340 | FLP-003-000008342 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008345 | FLP-003-000008345 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008347 | FLP-003-000008350 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008352 | FLP-003-000008356 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008359 | FLP-003-000008364 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008369 | FLP-003-000008371 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008374 | FLP-003-000008377 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008381 | FLP-003-000008383 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008385 | FLP-003-000008388 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008390 | FLP-003-000008391 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008393 | FLP-003-000008393 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008396 | FLP-003-000008404 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008410 | FLP-003-000008410 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008415 | FLP-003-000008415 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008417 | FLP-003-000008423 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008425 | FLP-003-000008454 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008458 | FLP-003-000008459 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008461 | FLP-003-000008461 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008463 | FLP-003-000008465 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008467 | FLP-003-000008468 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008476 | FLP-003-000008478 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008480 | FLP-003-000008491 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008493 | FLP-003-000008510 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008512 | FLP-003-000008512 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008515 | FLP-003-000008517 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008519 | FLP-003-000008525 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008527 | FLP-003-000008531 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008534 | FLP-003-000008537 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008539 | FLP-003-000008541 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008544 | FLP-003-000008548 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008551 | FLP-003-000008551 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008553 | FLP-003-000008558 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008560 | FLP-003-000008561 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008564 | FLP-003-000008564 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008566 | FLP-003-000008567 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008570 | FLP-003-000008573 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008578 | FLP-003-000008582 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008584 | FLP-003-000008584 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008587 | FLP-003-000008587 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008589 | FLP-003-000008591 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008593 | FLP-003-000008598 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008600 | FLP-003-000008604 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008606 | FLP-003-000008612 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008614 | FLP-003-000008621 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008632 | FLP-003-000008638 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008642 | FLP-003-000008642 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008645 | FLP-003-000008645 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008651 | FLP-003-000008659 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008663 | FLP-003-000008680 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008682 | FLP-003-000008683 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008686 | FLP-003-000008694 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008701 | FLP-003-000008702 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008704 | FLP-003-000008704 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008706 | FLP-003-000008711 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008714 | FLP-003-000008720 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008722 | FLP-003-000008726 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008728 | FLP-003-000008735 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008737 | FLP-003-000008737 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008740 | FLP-003-000008743 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008760 | FLP-003-000008761 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008764 | FLP-003-000008764 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008766 | FLP-003-000008766 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008771 | FLP-003-000008771 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008773 | FLP-003-000008773 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008775 | FLP-003-000008775 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008777 | FLP-003-000008786 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008788 | FLP-003-000008795 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008797 | FLP-003-000008799 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008806 | FLP-003-000008806 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008816 | FLP-003-000008818 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008820 | FLP-003-000008820 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008822 | FLP-003-000008823 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008825 | FLP-003-000008827 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008829 | FLP-003-000008829 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008833 | FLP-003-000008836 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008838 | FLP-003-000008846 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008849 | FLP-003-000008849 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008853 | FLP-003-000008854 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008857 | FLP-003-000008858 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008860 | FLP-003-000008861 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008866 | FLP-003-000008866 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008868 | FLP-003-000008873 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008875 | FLP-003-000008875 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008877 | FLP-003-000008885 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008887 | FLP-003-000008889 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008891 | FLP-003-000008898 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008900 | FLP-003-000008930 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008932 | FLP-003-000008938 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008941 | FLP-003-000008950 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008952 | FLP-003-000008956 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008958 | FLP-003-000008960 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008962 | FLP-003-000008970 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008972 | FLP-003-000008974 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008977 | FLP-003-000008977 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008979 | FLP-003-000008982 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008984 | FLP-003-000008988 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008992 | FLP-003-000008994 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008996 | FLP-003-000008997 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009003 | FLP-003-000009007 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009012 | FLP-003-000009012 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009016 | FLP-003-000009016 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009018 | FLP-003-000009018 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009020 | FLP-003-000009024 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009026 | FLP-003-000009031 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009033 | FLP-003-000009049 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009051 | FLP-003-000009051 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009053 | FLP-003-000009055 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009057 | FLP-003-000009062 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009064 | FLP-003-000009068 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009074 | FLP-003-000009080 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009083 | FLP-003-000009088 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009090 | FLP-003-000009090 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009092 | FLP-003-000009099 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009103 | FLP-003-000009126 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009130 | FLP-003-000009130 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009132 | FLP-003-000009137 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009139 | FLP-003-000009144 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009149 | FLP-003-000009156 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009158 | FLP-003-000009158 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009160 | FLP-003-000009180 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009182 | FLP-003-000009182 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009184 | FLP-003-000009188 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009190 | FLP-003-000009192 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009195 | FLP-003-000009197 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009199 | FLP-003-000009202 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009204 | FLP-003-000009224 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009226 | FLP-003-000009232 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009234 | FLP-003-000009236 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009238 | FLP-003-000009255 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009259 | FLP-003-000009259 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009261 | FLP-003-000009262 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009266 | FLP-003-000009266 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009274 | FLP-003-000009282 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009285 | FLP-003-000009285 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009288 | FLP-003-000009288 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009290 | FLP-003-000009291 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009295 | FLP-003-000009295 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009306 | FLP-003-000009307 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009309 | FLP-003-000009309 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009311 | FLP-003-000009323 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009327 | FLP-003-000009327 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009344 | FLP-003-000009346 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009349 | FLP-003-000009354 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009356 | FLP-003-000009359 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009363 | FLP-003-000009363 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009365 | FLP-003-000009367 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009376 | FLP-003-000009380 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009384 | FLP-003-000009384 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009386 | FLP-003-000009387 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009392 | FLP-003-000009392 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009395 | FLP-003-000009395 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009402 | FLP-003-000009402 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009405 | FLP-003-000009406 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009408 | FLP-003-000009408 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009430 | FLP-003-000009430 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009434 | FLP-003-000009434 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009436 | FLP-003-000009444 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009447 | FLP-003-000009450 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009452 | FLP-003-000009454 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009456 | FLP-003-000009460 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009462 | FLP-003-000009467 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009469 | FLP-003-000009470 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009472 | FLP-003-000009473 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009475 | FLP-003-000009480 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009482 | FLP-003-000009482 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009484 | FLP-003-000009489 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009493 | FLP-003-000009495 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009500 | FLP-003-000009503 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009505 | FLP-003-000009512 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009514 | FLP-003-000009516 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009518 | FLP-003-000009523 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009525 | FLP-003-000009525 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009527 | FLP-003-000009527 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009529 | FLP-003-000009537 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009541 | FLP-003-000009543 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009545 | FLP-003-000009547 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009562 | FLP-003-000009563 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009566 | FLP-003-000009566 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009569 | FLP-003-000009569 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009571 | FLP-003-000009573 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009575 | FLP-003-000009576 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009578 | FLP-003-000009578 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009580 | FLP-003-000009580 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009582 | FLP-003-000009582 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009584 | FLP-003-000009584 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009586 | FLP-003-000009586 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009588 | FLP-003-000009592 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009602 | FLP-003-000009604 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009606 | FLP-003-000009606 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009609 | FLP-003-000009609 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009611 | FLP-003-000009611 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009613 | FLP-003-000009613 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009618 | FLP-003-000009618 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009621 | FLP-003-000009621 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009623 | FLP-003-000009625 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009627 | FLP-003-000009630 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009632 | FLP-003-000009641 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009645 | FLP-003-000009654 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009656 | FLP-003-000009660 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009663 | FLP-003-000009665 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009667 | FLP-003-000009669 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009671 | FLP-003-000009671 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009675 | FLP-003-000009678 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009680 | FLP-003-000009681 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009683 | FLP-003-000009683 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009686 | FLP-003-000009693 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009698 | FLP-003-000009713 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009718 | FLP-003-000009718 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009720 | FLP-003-000009723 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009725 | FLP-003-000009725 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009727 | FLP-003-000009728 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009730 | FLP-003-000009731 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009734 | FLP-003-000009735 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009740 | FLP-003-000009745 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009750 | FLP-003-000009754 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009756 | FLP-003-000009766 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009768 | FLP-003-000009771 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009776 | FLP-003-000009776 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009782 | FLP-003-000009785 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009787 | FLP-003-000009795 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009797 | FLP-003-000009797 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009799 | FLP-003-000009800 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009802 | FLP-003-000009810 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009812 | FLP-003-000009822 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009824 | FLP-003-000009828 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009831 | FLP-003-000009835 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009837 | FLP-003-000009848 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009850 | FLP-003-000009852 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009855 | FLP-003-000009856 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009858 | FLP-003-000009861 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009863 | FLP-003-000009863 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009867 | FLP-003-000009876 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009878 | FLP-003-000009882 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009884 | FLP-003-000009884 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009887 | FLP-003-000009894 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009897 | FLP-003-000009897 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009901 | FLP-003-000009903 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009906 | FLP-003-000009908 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009911 | FLP-003-000009915 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009917 | FLP-003-000009918 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009920 | FLP-003-000009922 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009926 | FLP-003-000009928 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009930 | FLP-003-000009941 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009943 | FLP-003-000009943 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009945 | FLP-003-000009946 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009949 | FLP-003-000009949 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009951 | FLP-003-000009958 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009960 | FLP-003-000009964 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009966 | FLP-003-000009966 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009968 | FLP-003-000009979 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009981 | FLP-003-000009981 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009984 | FLP-003-000009992 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009995 | FLP-003-000009995 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009997 | FLP-003-000010003 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010007 | FLP-003-000010007 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010009 | FLP-003-000010034 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010036 | FLP-003-000010037 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010042 | FLP-003-000010059 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010061 | FLP-003-000010062 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010064 | FLP-003-000010064 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010066 | FLP-003-000010067 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010070 | FLP-003-000010071 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010073 | FLP-003-000010074 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010076 | FLP-003-000010097 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010099 | FLP-003-000010099 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010104 | FLP-003-000010104 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010108 | FLP-003-000010109 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010111 | FLP-003-000010118 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010120 | FLP-003-000010127 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010131 | FLP-003-000010133 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010135 | FLP-003-000010136 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010138 | FLP-003-000010138 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010140 | FLP-003-000010140 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010143 | FLP-003-000010144 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010147 | FLP-003-000010156 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010158 | FLP-003-000010161 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010169 | FLP-003-000010175 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010177 | FLP-003-000010182 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010190 | FLP-003-000010192 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010194 | FLP-003-000010197 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010199 | FLP-003-000010205 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010207 | FLP-003-000010208 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010210 | FLP-003-000010224 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010226 | FLP-003-000010226 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010230 | FLP-003-000010230 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010232 | FLP-003-000010238 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010243 | FLP-003-000010246 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010248 | FLP-003-000010253 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010256 | FLP-003-000010256 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010258 | FLP-003-000010258 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010260 | FLP-003-000010267 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010269 | FLP-003-000010269 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010272 | FLP-003-000010278 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010281 | FLP-003-000010283 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010285 | FLP-003-000010308 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010311 | FLP-003-000010311 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010314 | FLP-003-000010328 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010330 | FLP-003-000010337 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010339 | FLP-003-000010344 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010346 | FLP-003-000010347 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010351 | FLP-003-000010351 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010353 | FLP-003-000010353 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010356 | FLP-003-000010356 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010360 | FLP-003-000010361 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010366 | FLP-003-000010372 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010384 | FLP-003-000010390 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010394 | FLP-003-000010394 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010397 | FLP-003-000010397 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010400 | FLP-003-000010403 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010407 | FLP-003-000010410 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010415 | FLP-003-000010415 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010421 | FLP-003-000010436 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010438 | FLP-003-000010438 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010440 | FLP-003-000010440 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010442 | FLP-003-000010442 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010444 | FLP-003-000010444 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010446 | FLP-003-000010446 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010449 | FLP-003-000010449 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010451 | FLP-003-000010451 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010453 | FLP-003-000010454 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010464 | FLP-003-000010464 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010480 | FLP-003-000010480 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010492 | FLP-003-000010495 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010497 | FLP-003-000010498 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010501 | FLP-003-000010502 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010508 | FLP-003-000010510 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010512 | FLP-003-000010514 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010517 | FLP-003-000010519 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010521 | FLP-003-000010524 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010527 | FLP-003-000010541 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010543 | FLP-003-000010545 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010547 | FLP-003-000010549 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010551 | FLP-003-000010553 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010556 | FLP-003-000010563 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010570 | FLP-003-000010571 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010573 | FLP-003-000010580 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010582 | FLP-003-000010585 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010587 | FLP-003-000010587 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010589 | FLP-003-000010595 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010597 | FLP-003-000010599 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010604 | FLP-003-000010605 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010608 | FLP-003-000010619 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010621 | FLP-003-000010633 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010635 | FLP-003-000010653 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010655 | FLP-003-000010658 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010660 | FLP-003-000010666 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010669 | FLP-003-000010669 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010674 | FLP-003-000010677 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010680 | FLP-003-000010682 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010687 | FLP-003-000010690 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010692 | FLP-003-000010694 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010696 | FLP-003-000010700 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010702 | FLP-003-000010706 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010708 | FLP-003-000010709 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010711 | FLP-003-000010716 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010718 | FLP-003-000010726 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010729 | FLP-003-000010731 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010733 | FLP-003-000010733 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010738 | FLP-003-000010749 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010752 | FLP-003-000010753 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010758 | FLP-003-000010759 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010761 | FLP-003-000010762 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010764 | FLP-003-000010765 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010767 | FLP-003-000010767 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010769 | FLP-003-000010770 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010773 | FLP-003-000010775 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010779 | FLP-003-000010779 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010783 | FLP-003-000010783 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010787 | FLP-003-000010789 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010792 | FLP-003-000010792 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010796 | FLP-003-000010808 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010810 | FLP-003-000010810 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010812 | FLP-003-000010812 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010815 | FLP-003-000010817 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010819 | FLP-003-000010826 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010846 | FLP-003-000010846 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010850 | FLP-003-000010850 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010853 | FLP-003-000010853 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010855 | FLP-003-000010855 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010857 | FLP-003-000010861 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010866 | FLP-003-000010878 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010880 | FLP-003-000010885 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010889 | FLP-003-000010889 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010891 | FLP-003-000010895 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010897 | FLP-003-000010909 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010911 | FLP-003-000010918 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010922 | FLP-003-000010922 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010930 | FLP-003-000010930 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010932 | FLP-003-000010933 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010936 | FLP-003-000010936 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010938 | FLP-003-000010938 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010940 | FLP-003-000010945 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010948 | FLP-003-000010951 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010953 | FLP-003-000010962 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010964 | FLP-003-000010964 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010966 | FLP-003-000010968 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010970 | FLP-003-000010970 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010973 | FLP-003-000010973 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010975 | FLP-003-000010975 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010977 | FLP-003-000010981 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010983 | FLP-003-000010984 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011001 | FLP-003-000011001 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011004 | FLP-003-000011018 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011020 | FLP-003-000011027 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011029 | FLP-003-000011038 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011042 | FLP-003-000011043 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011045 | FLP-003-000011049 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011051 | FLP-003-000011051 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011053 | FLP-003-000011053 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011055 | FLP-003-000011055 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011057 | FLP-003-000011059 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011061 | FLP-003-000011064 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011069 | FLP-003-000011071 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011073 | FLP-003-000011073 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011084 | FLP-003-000011099 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011101 | FLP-003-000011105 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011128 | FLP-003-000011129 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011131 | FLP-003-000011134 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011138 | FLP-003-000011138 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011148 | FLP-003-000011148 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011150 | FLP-003-000011152 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011159 | FLP-003-000011166 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011171 | FLP-003-000011180 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011182 | FLP-003-000011182 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011184 | FLP-003-000011200 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011202 | FLP-003-000011207 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011209 | FLP-003-000011209 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011211 | FLP-003-000011211 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011218 | FLP-003-000011227 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011229 | FLP-003-000011235 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011237 | FLP-003-000011242 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011244 | FLP-003-000011244 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011249 | FLP-003-000011251 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011254 | FLP-003-000011254 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011260 | FLP-003-000011265 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011267 | FLP-003-000011269 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011271 | FLP-003-000011277 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011279 | FLP-003-000011283 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011285 | FLP-003-000011292 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011294 | FLP-003-000011294 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011296 | FLP-003-000011296 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011298 | FLP-003-000011303 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011307 | FLP-003-000011309 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011312 | FLP-003-000011333 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011335 | FLP-003-000011345 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011348 | FLP-003-000011357 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011359 | FLP-003-000011360 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011362 | FLP-003-000011369 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011371 | FLP-003-000011373 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011375 | FLP-003-000011379 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011381 | FLP-003-000011382 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011384 | FLP-003-000011386 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011389 | FLP-003-000011389 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011391 | FLP-003-000011392 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011394 | FLP-003-000011398 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011400 | FLP-003-000011400 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011402 | FLP-003-000011408 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011410 | FLP-003-000011411 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011413 | FLP-003-000011413 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011415 | FLP-003-000011415 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011417 | FLP-003-000011417 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011419 | FLP-003-000011419 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011423 | FLP-003-000011447 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011449 | FLP-003-000011450 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011463 | FLP-003-000011465 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011468 | FLP-003-000011470 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011474 | FLP-003-000011475 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011478 | FLP-003-000011487 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011489 | FLP-003-000011490 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011492 | FLP-003-000011492 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011494 | FLP-003-000011495 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011497 | FLP-003-000011498 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011501 | FLP-003-000011517 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011520 | FLP-003-000011524 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011527 | FLP-003-000011527 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011530 | FLP-003-000011531 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011533 | FLP-003-000011535 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011537 | FLP-003-000011537 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011539 | FLP-003-000011552 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011555 | FLP-003-000011556 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011558 | FLP-003-000011558 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011560 | FLP-003-000011560 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011565 | FLP-003-000011580 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011582 | FLP-003-000011589 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011591 | FLP-003-000011591 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011593 | FLP-003-000011594 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011596 | FLP-003-000011614 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011616 | FLP-003-000011624 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011627 | FLP-003-000011668 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011670 | FLP-003-000011670 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011672 | FLP-003-000011676 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011679 | FLP-003-000011681 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011683 | FLP-003-000011687 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011689 | FLP-003-000011690 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011692 | FLP-003-000011692 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011694 | FLP-003-000011697 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011704 | FLP-003-000011704 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011706 | FLP-003-000011706 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011708 | FLP-003-000011709 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011711 | FLP-003-000011711 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011713 | FLP-003-000011716 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011719 | FLP-003-000011724 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011727 | FLP-003-000011730 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011732 | FLP-003-000011737 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011743 | FLP-003-000011746 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011748 | FLP-003-000011751 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011757 | FLP-003-000011757 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011759 | FLP-003-000011762 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011764 | FLP-003-000011764 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011766 | FLP-003-000011768 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011771 | FLP-003-000011771 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011779 | FLP-003-000011784 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011786 | FLP-003-000011789 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011794 | FLP-003-000011806 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011808 | FLP-003-000011809 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011814 | FLP-003-000011814 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011817 | FLP-003-000011817 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011822 | FLP-003-000011822 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011825 | FLP-003-000011846 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011848 | FLP-003-000011852 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011855 | FLP-003-000011856 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011858 | FLP-003-000011861 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011863 | FLP-003-000011871 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011873 | FLP-003-000011896 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011898 | FLP-003-000011901 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011909 | FLP-003-000011915 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011917 | FLP-003-000011926 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011928 | FLP-003-000011940 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011942 | FLP-003-000011949 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011958 | FLP-003-000011958 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011963 | FLP-003-000011968 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011971 | FLP-003-000011974 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011976 | FLP-003-000011978 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011986 | FLP-003-000011995 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000011997 | FLP-003-000012022 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012024 | FLP-003-000012031 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012033 | FLP-003-000012042 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012046 | FLP-003-000012047 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012049 | FLP-003-000012055 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012059 | FLP-003-000012059 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012070 | FLP-003-000012083 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012085 | FLP-003-000012085 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000012087 | FLP-003-000012087 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012089 | FLP-003-000012091 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012093 | FLP-003-000012098 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012103 | FLP-003-000012106 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012108 | FLP-003-000012113 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012125 | FLP-003-000012127 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012130 | FLP-003-000012130 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012132 | FLP-003-000012136 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000012140 | FLP-003-000012144 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012146 | FLP-003-000012150 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000012153 | FLP-003-000012164 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| GLP | 001 | GLP-001-000000001 | GLP-001-000000009 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000011 | GLP-001-000000012 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000015 | GLP-001-000000015 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000018 | GLP-001-000000019 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000022 | GLP-001-000000039 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000041 | GLP-001-000000042 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000044 | GLP-001-000000051 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000053 | GLP-001-000000060 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000062 | GLP-001-000000095 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000097 | GLP-001-000000097 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000099 | GLP-001-000000120 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000122 | GLP-001-000000128 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000132 | GLP-001-000000132 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000134 | GLP-001-000000136 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000138 | GLP-001-000000142 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000144 | GLP-001-000000163 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000165 | GLP-001-000000184 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000190 | GLP-001-000000192 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000195 | GLP-001-000000195 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000197 | GLP-001-000000197 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000199 | GLP-001-000000202 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000204 | GLP-001-000000218 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000220 | GLP-001-000000225 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000229 | GLP-001-000000231 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000234 | GLP-001-000000235 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000237 | GLP-001-000000237 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000239 | GLP-001-000000242 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000244 | GLP-001-000000244 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000246 | GLP-001-000000253 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000255 | GLP-001-000000257 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000260 | GLP-001-000000261 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000267 | GLP-001-000000267 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000270 | GLP-001-000000271 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000273 | GLP-001-000000274 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000276 | GLP-001-000000276 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000280 | GLP-001-000000280 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000282 | GLP-001-000000311 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000313 | GLP-001-000000340 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000342 | GLP-001-000000342 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000344 | GLP-001-000000345 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000349 | GLP-001-000000354 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000356 | GLP-001-000000371 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000373 | GLP-001-000000375 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000377 | GLP-001-000000380 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000384 | GLP-001-000000411 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000413 | GLP-001-000000417 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000419 | GLP-001-000000420 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000422 | GLP-001-000000422 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000424 | GLP-001-000000429 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000431 | GLP-001-000000432 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000434 | GLP-001-000000435 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000437 | GLP-001-000000438 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000440 | GLP-001-000000441 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000446 | GLP-001-000000448 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000451 | GLP-001-000000452 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000455 | GLP-001-000000457 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000463 | GLP-001-000000466 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000471 | GLP-001-000000471 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000473 | GLP-001-000000473 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000475 | GLP-001-000000475 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000477 | GLP-001-000000479 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000483 | GLP-001-000000483 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000485 | GLP-001-000000494 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000496 | GLP-001-000000504 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000506 | GLP-001-000000506 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000508 | GLP-001-000000508 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000510 | GLP-001-000000510 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000512 | GLP-001-000000526 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000528 | GLP-001-000000529 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000531 | GLP-001-000000537 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000539 | GLP-001-000000576 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000578 | GLP-001-000000580 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000582 | GLP-001-000000582 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000584 | GLP-001-000000596 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000598 | GLP-001-000000611 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000613 | GLP-001-000000648 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000650 | GLP-001-000000658 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000660 | GLP-001-000000674 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000678 | GLP-001-000000682 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000684 | GLP-001-000000689 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000691 | GLP-001-000000693 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000695 | GLP-001-000000702 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000706 | GLP-001-000000708 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000710 | GLP-001-000000713 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000716 | GLP-001-000000743 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000745 | GLP-001-000000746 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000749 | GLP-001-000000749 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000751 | GLP-001-000000752 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000754 | GLP-001-000000754 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000757 | GLP-001-000000761 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000763 | GLP-001-000000768 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000770 | GLP-001-000000773 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000775 | GLP-001-000000779 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000781 | GLP-001-000000797 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000802 | GLP-001-000000802 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000804 | GLP-001-000000811 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000815 | GLP-001-000000816 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000818 | GLP-001-000000819 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000823 | GLP-001-000000824 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000826 | GLP-001-000000826 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000828 | GLP-001-000000830 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000832 | GLP-001-000000832 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000836 | GLP-001-000000837 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000840 | GLP-001-000000841 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000844 | GLP-001-000000845 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000848 | GLP-001-000000849 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000851 | GLP-001-000000877 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000879 | GLP-001-000000887 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000890 | GLP-001-000000904 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000906 | GLP-001-000000906 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000909 | GLP-001-000000909 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000911 | GLP-001-000000911 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000914 | GLP-001-000000914 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000917 | GLP-001-000000921 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000925 | GLP-001-000000928 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000930 | GLP-001-000000938 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000940 | GLP-001-000000961 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000000964 | GLP-001-000000971 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000973 | GLP-001-000000981 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000983 | GLP-001-000000983 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000985 | GLP-001-000000985 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000987 | GLP-001-000000987 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000989 | GLP-001-000000990 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000992 | GLP-001-000000996 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000000999 | GLP-001-000001025 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001028 | GLP-001-000001029 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001031 | GLP-001-000001031 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001034 | GLP-001-000001034 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001039 | GLP-001-000001040 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001044 | GLP-001-000001044 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001046 | GLP-001-000001046 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001052 | GLP-001-000001070 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001072 | GLP-001-000001077 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001079 | GLP-001-000001089 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001091 | GLP-001-000001098 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001104 | GLP-001-000001104 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001107 | GLP-001-000001109 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001113 | GLP-001-000001113 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001117 | GLP-001-000001117 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001120 | GLP-001-000001127 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001129 | GLP-001-000001130 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001133 | GLP-001-000001133 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001136 | GLP-001-000001137 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001140 | GLP-001-000001149 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001151 | GLP-001-000001152 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001155 | GLP-001-000001155 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001163 | GLP-001-000001170 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001172 | GLP-001-000001175 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001177 | GLP-001-000001182 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001184 | GLP-001-000001190 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001192 | GLP-001-000001192 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001194 | GLP-001-000001194 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001197 | GLP-001-000001197 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001199 | GLP-001-000001199 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001201 | GLP-001-000001201 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001203 | GLP-001-000001207 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001209 | GLP-001-000001210 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001213 | GLP-001-000001226 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001230 | GLP-001-000001233 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001235 | GLP-001-000001236 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001240 | GLP-001-000001249 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001251 | GLP-001-000001252 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001254 | GLP-001-000001257 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001259 | GLP-001-000001262 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001267 | GLP-001-000001269 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001277 | GLP-001-000001278 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001281 | GLP-001-000001283 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001285 | GLP-001-000001285 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001301 | GLP-001-000001301 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001303 | GLP-001-000001303 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001305 | GLP-001-000001316 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001319 | GLP-001-000001320 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001323 | GLP-001-000001324 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001326 | GLP-001-000001329 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001331 | GLP-001-000001334 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001336 | GLP-001-000001342 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001347 | GLP-001-000001351 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001356 | GLP-001-000001357 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001359 | GLP-001-000001364 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001366 | GLP-001-000001382 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001384 | GLP-001-000001386 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001391 | GLP-001-000001395 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001397 | GLP-001-000001397 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001399 | GLP-001-000001399 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001402 | GLP-001-000001403 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001406 | GLP-001-000001406 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001412 | GLP-001-000001415 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001419 | GLP-001-000001419 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001421 | GLP-001-000001425 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001427 | GLP-001-000001427 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001429 | GLP-001-000001441 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001447 | GLP-001-000001451 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001454 | GLP-001-000001454 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001456 | GLP-001-000001459 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001462 | GLP-001-000001465 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001467 | GLP-001-000001467 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001469 | GLP-001-000001470 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001473 | GLP-001-000001473 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001476 | GLP-001-000001476 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001479 | GLP-001-000001479 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001490 | GLP-001-000001490 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001492 | GLP-001-000001493 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001498 | GLP-001-000001498 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001502 | GLP-001-000001502 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001516 | GLP-001-000001518 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001520 | GLP-001-000001531 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001533 | GLP-001-000001533 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001535 | GLP-001-000001535 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001539 | GLP-001-000001544 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001546 | GLP-001-000001549 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001551 | GLP-001-000001552 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001554 | GLP-001-000001560 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001562 | GLP-001-000001572 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001574 | GLP-001-000001597 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001599 | GLP-001-000001599 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001601 | GLP-001-000001605 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001609 | GLP-001-000001611 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001613 | GLP-001-000001636 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001638 | GLP-001-000001638 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001641 | GLP-001-000001641 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001643 | GLP-001-000001644 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001646 | GLP-001-000001654 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001656 | GLP-001-000001662 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001664 | GLP-001-000001666 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001669 | GLP-001-000001720 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001722 | GLP-001-000001722 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001725 | GLP-001-000001740 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001742 | GLP-001-000001766 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001768 | GLP-001-000001775 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001777 | GLP-001-000001777 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001779 | GLP-001-000001779 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001781 | GLP-001-000001781 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001783 | GLP-001-000001802 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001804 | GLP-001-000001805 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001808 | GLP-001-000001808 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001810 | GLP-001-000001811 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001813 | GLP-001-000001814 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001816 | GLP-001-000001833 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001835 | GLP-001-000001851 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001853 | GLP-001-000001870 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001872 | GLP-001-000001887 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001889 | GLP-001-000001904 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001906 | GLP-001-000001908 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001910 | GLP-001-000001917 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001919 | GLP-001-000001919 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001921 | GLP-001-000001932 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001934 | GLP-001-000001951 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001953 | GLP-001-000001987 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001989 | GLP-001-000001989 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001993 | GLP-001-000002012 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002014 | GLP-001-000002056 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002058 | GLP-001-000002059 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002061 | GLP-001-000002069 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002071 | GLP-001-000002079 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002081 | GLP-001-000002090 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002092 | GLP-001-000002116 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002118 | GLP-001-000002125 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002127 | GLP-001-000002155 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002157 | GLP-001-000002164 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002166 | GLP-001-000002175 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002178 | GLP-001-000002196 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002199 | GLP-001-000002203 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002205 | GLP-001-000002206 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002210 | GLP-001-000002210 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002212 | GLP-001-000002213 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002215 | GLP-001-000002215 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002217 | GLP-001-000002226 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002228 | GLP-001-000002230 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002232 | GLP-001-000002232 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002234 | GLP-001-000002238 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002240 | GLP-001-000002253 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002255 | GLP-001-000002257 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002260 | GLP-001-000002281 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002283 | GLP-001-000002291 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002293 | GLP-001-000002293 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002295 | GLP-001-000002295 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002298 | GLP-001-000002303 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002305 | GLP-001-000002308 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002310 | GLP-001-000002310 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002313 | GLP-001-000002315 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002317 | GLP-001-000002324 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002328 | GLP-001-000002330 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002332 | GLP-001-000002336 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002338 | GLP-001-000002342 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002345 | GLP-001-000002346 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002348 | GLP-001-000002388 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002392 | GLP-001-000002392 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002395 | GLP-001-000002397 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002400 | GLP-001-000002410 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002413 | GLP-001-000002415 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002424 | GLP-001-000002428 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002431 | GLP-001-000002433 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002435 | GLP-001-000002436 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002438 | GLP-001-000002442 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002446 | GLP-001-000002447 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002450 | GLP-001-000002456 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002460 | GLP-001-000002466 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002468 | GLP-001-000002469 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002471 | GLP-001-000002472 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002475 | GLP-001-000002476 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002478 | GLP-001-000002479 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002481 | GLP-001-000002488 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002490 | GLP-001-000002491 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002495 | GLP-001-000002495 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002498 | GLP-001-000002501 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002504 | GLP-001-000002505 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002507 | GLP-001-000002508 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002512 | GLP-001-000002512 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002516 | GLP-001-000002517 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002519 | GLP-001-000002519 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002523 | GLP-001-000002523 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002525 | GLP-001-000002527 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002529 | GLP-001-000002532 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002539 | GLP-001-000002540 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002545 | GLP-001-000002546 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002549 | GLP-001-000002549 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002558 | GLP-001-000002558 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002562 | GLP-001-000002571 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002574 | GLP-001-000002574 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002576 | GLP-001-000002584 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002586 | GLP-001-000002610 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002612 | GLP-001-000002617 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002619 | GLP-001-000002619 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002622 | GLP-001-000002654 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002657 | GLP-001-000002657 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002659 | GLP-001-000002663 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002665 | GLP-001-000002675 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002677 | GLP-001-000002680 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002682 | GLP-001-000002724 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002726 | GLP-001-000002753 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002755 | GLP-001-000002761 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002763 | GLP-001-000002764 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002766 | GLP-001-000002766 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002768 | GLP-001-000002772 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002774 | GLP-001-000002777 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002779 | GLP-001-000002785 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002787 | GLP-001-000002787 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002789 | GLP-001-000002801 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002803 | GLP-001-000002804 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002806 | GLP-001-000002821 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002824 | GLP-001-000002843 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002845 | GLP-001-000002846 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002848 | GLP-001-000002856 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002862 | GLP-001-000002865 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002867 | GLP-001-000002871 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002873 | GLP-001-000002879 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002883 | GLP-001-000002883 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002886 | GLP-001-000002886 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002889 | GLP-001-000002909 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002911 | GLP-001-000002916 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002919 | GLP-001-000002923 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002927 | GLP-001-000002935 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002937 | GLP-001-000002937 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002943 | GLP-001-000002955 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002959 | GLP-001-000002960 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002964 | GLP-001-000002978 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002980 | GLP-001-000002991 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002996 | GLP-001-000002997 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003001 | GLP-001-000003009 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003011 | GLP-001-000003012 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003014 | GLP-001-000003026 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003028 | GLP-001-000003037 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003040 | GLP-001-000003041 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003043 | GLP-001-000003043 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003055 | GLP-001-000003058 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003060 | GLP-001-000003069 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003071 | GLP-001-000003084 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003086 | GLP-001-000003089 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003091 | GLP-001-000003091 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003093 | GLP-001-000003098 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003101 | GLP-001-000003102 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003106 | GLP-001-000003106 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003110 | GLP-001-000003117 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003120 | GLP-001-000003132 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003134 | GLP-001-000003134 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003136 | GLP-001-000003141 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003143 | GLP-001-000003155 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003161 | GLP-001-000003163 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003166 | GLP-001-000003185 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003197 | GLP-001-000003197 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003202 | GLP-001-000003207 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003220 | GLP-001-000003225 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003227 | GLP-001-000003227 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003229 | GLP-001-000003233 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003235 | GLP-001-000003252 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003254 | GLP-001-000003254 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003258 | GLP-001-000003258 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003261 | GLP-001-000003266 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003270 | GLP-001-000003270 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003272 | GLP-001-000003278 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003280 | GLP-001-000003281 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003283 | GLP-001-000003284 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003288 | GLP-001-000003288 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003291 | GLP-001-000003298 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003300 | GLP-001-000003303 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003305 | GLP-001-000003306 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003312 | GLP-001-000003331 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003334 | GLP-001-000003334 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003340 | GLP-001-000003341 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003345 | GLP-001-000003347 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003349 | GLP-001-000003352 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003355 | GLP-001-000003357 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003360 | GLP-001-000003367 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003374 | GLP-001-000003374 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003387 | GLP-001-000003387 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003416 | GLP-001-000003417 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003419 | GLP-001-000003446 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003449 | GLP-001-000003475 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003481 | GLP-001-000003483 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003486 | GLP-001-000003486 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003491 | GLP-001-000003494 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003496 | GLP-001-000003497 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003513 | GLP-001-000003517 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003521 | GLP-001-000003524 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003527 | GLP-001-000003530 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003532 | GLP-001-000003532 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003534 | GLP-001-000003540 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003543 | GLP-001-000003546 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003548 | GLP-001-000003552 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003555 | GLP-001-000003556 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003559 | GLP-001-000003565 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003567 | GLP-001-000003569 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003574 | GLP-001-000003576 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003578 | GLP-001-000003579 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003583 | GLP-001-000003583 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003585 | GLP-001-000003610 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003612 | GLP-001-000003615 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003617 | GLP-001-000003617 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003620 | GLP-001-000003622 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003624 | GLP-001-000003628 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003630 | GLP-001-000003646 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003654 | GLP-001-000003657 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003659 | GLP-001-000003668 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003670 | GLP-001-000003672 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003674 | GLP-001-000003674 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003684 | GLP-001-000003684 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003720 | GLP-001-000003721 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003723 | GLP-001-000003733 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003739 | GLP-001-000003742 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003744 | GLP-001-000003751 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003756 | GLP-001-000003790 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003825 | GLP-001-000003825 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003836 | GLP-001-000003838 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003840 | GLP-001-000003845 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003847 | GLP-001-000003847 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003849 | GLP-001-000003853 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003855 | GLP-001-000003855 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003859 | GLP-001-000003859 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003861 | GLP-001-000003862 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003864 | GLP-001-000003864 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003866 | GLP-001-000003866 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003868 | GLP-001-000003903 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003906 | GLP-001-000003922 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003924 | GLP-001-000003925 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003927 | GLP-001-000003936 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003938 | GLP-001-000003938 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003940 | GLP-001-000003950 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003952 | GLP-001-000003957 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003959 | GLP-001-000003966 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003970 | GLP-001-000003979 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003981 | GLP-001-000003982 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000003984 | GLP-001-000003987 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003989 | GLP-001-000003991 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003995 | GLP-001-000003996 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000003998 | GLP-001-000004000 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004003 | GLP-001-000004022 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004024 | GLP-001-000004026 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004028 | GLP-001-000004028 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004030 | GLP-001-000004045 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004047 | GLP-001-000004047 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004049 | GLP-001-000004054 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004056 | GLP-001-000004065 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004084 | GLP-001-000004084 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004115 | GLP-001-000004131 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004133 | GLP-001-000004141 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004148 | GLP-001-000004148 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004151 | GLP-001-000004162 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004166 | GLP-001-000004168 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004170 | GLP-001-000004182 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004185 | GLP-001-000004187 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004189 | GLP-001-000004201 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004203 | GLP-001-000004203 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004208 | GLP-001-000004209 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004215 | GLP-001-000004238 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004242 | GLP-001-000004242 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004245 | GLP-001-000004247 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004249 | GLP-001-000004259 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004262 | GLP-001-000004262 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004264 | GLP-001-000004268 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004270 | GLP-001-000004286 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004316 | GLP-001-000004318 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004320 | GLP-001-000004339 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004341 | GLP-001-000004352 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004354 | GLP-001-000004367 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004369 | GLP-001-000004369 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004371 | GLP-001-000004381 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004388 | GLP-001-000004397 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004399 | GLP-001-000004404 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004406 | GLP-001-000004457 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004461 | GLP-001-000004461 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004466 | GLP-001-000004475 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004477 | GLP-001-000004477 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004479 | GLP-001-000004479 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004481 | GLP-001-000004482 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004489 | GLP-001-000004490 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004492 | GLP-001-000004499 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004501 | GLP-001-000004512 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004514 | GLP-001-000004516 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004524 | GLP-001-000004526 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004530 | GLP-001-000004534 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004536 | GLP-001-000004540 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004583 | GLP-001-000004588 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004591 | GLP-001-000004591 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004593 | GLP-001-000004597 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004599 | GLP-001-000004606 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004609 | GLP-001-000004612 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004617 | GLP-001-000004619 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004626 | GLP-001-000004635 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004641 | GLP-001-000004641 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004646 | GLP-001-000004646 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004649 | GLP-001-000004652 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004655 | GLP-001-000004655 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004657 | GLP-001-000004659 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004663 | GLP-001-000004669 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004671 | GLP-001-000004680 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004683 | GLP-001-000004686 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000004688 | GLP-001-000004729 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| HLP | 095 | HLP-095-000000002 | HLP-095-000000009 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000011 | HLP-095-000000013 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000016 | HLP-095-000000016 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000018 | HLP-095-000000022 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000024 | HLP-095-000000030 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000032 | HLP-095-000000034 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000036 | HLP-095-000000036 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000039 | HLP-095-000000040 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000042 | HLP-095-000000042 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000050 | HLP-095-000000050 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000053 | HLP-095-000000066 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000068 | HLP-095-000000069 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000071 | HLP-095-000000074 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000077 | HLP-095-000000077 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000080 | HLP-095-000000081 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000086 | HLP-095-000000088 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000090 | HLP-095-000000095 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000099 | HLP-095-000000100 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000102 | HLP-095-000000104 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000106 | HLP-095-000000107 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000111 | HLP-095-000000118 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000121 | HLP-095-000000124 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000126 | HLP-095-000000127 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000129 | HLP-095-000000137 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000139 | HLP-095-000000140 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000142 | HLP-095-000000144 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000146 | HLP-095-000000158 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000164 | HLP-095-000000165 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000171 | HLP-095-000000177 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000181 | HLP-095-000000188 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000190 | HLP-095-000000201 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000203 | HLP-095-000000230 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000237 | HLP-095-000000247 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000250 | HLP-095-000000254 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000257 | HLP-095-000000257 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000259 | HLP-095-000000261 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000263 | HLP-095-000000265 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000267 | HLP-095-000000270 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000274 | HLP-095-000000276 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000280 | HLP-095-000000282 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000284 | HLP-095-000000285 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000287 | HLP-095-000000287 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000289 | HLP-095-000000293 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000295 | HLP-095-000000303 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000305 | HLP-095-000000309 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000311 | HLP-095-000000314 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000316 | HLP-095-000000320 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000322 | HLP-095-000000325 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000327 | HLP-095-000000332 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000336 | HLP-095-000000336 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000338 | HLP-095-000000339 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000341 | HLP-095-000000343 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000345 | HLP-095-000000345 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000347 | HLP-095-000000353 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000355 | HLP-095-000000361 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000363 | HLP-095-000000363 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000365 | HLP-095-000000366 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000368 | HLP-095-000000369 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000371 | HLP-095-000000371 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000380 | HLP-095-000000386 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000389 | HLP-095-000000395 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000397 | HLP-095-000000403 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000405 | HLP-095-000000405 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000407 | HLP-095-000000410 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000415 | HLP-095-000000444 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000447 | HLP-095-000000447 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000451 | HLP-095-000000453 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000455 | HLP-095-000000456 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000459 | HLP-095-000000459 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000462 | HLP-095-000000462 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000465 | HLP-095-000000467 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000470 | HLP-095-000000470 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000474 | HLP-095-000000480 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000482 | HLP-095-000000483 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000485 | HLP-095-000000491 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000494 | HLP-095-000000502 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000504 | HLP-095-000000506 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000509 | HLP-095-000000518 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000524 | HLP-095-000000524 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000528 | HLP-095-000000528 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000530 | HLP-095-000000530 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000532 | HLP-095-000000535 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000549 | HLP-095-000000550 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000552 | HLP-095-000000555 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000575 | HLP-095-000000575 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000580 | HLP-095-000000586 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000602 | HLP-095-000000606 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000622 | HLP-095-000000623 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000629 | HLP-095-000000633 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000635 | HLP-095-000000643 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000647 | HLP-095-000000657 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000659 | HLP-095-000000659 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000668 | HLP-095-000000670 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000674 | HLP-095-000000676 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000678 | HLP-095-000000679 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000694 | HLP-095-000000695 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000698 | HLP-095-000000700 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000702 | HLP-095-000000702 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000704 | HLP-095-000000705 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000707 | HLP-095-000000710 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000713 | HLP-095-000000714 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000716 | HLP-095-000000718 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000720 | HLP-095-000000720 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000724 | HLP-095-000000725 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000728 | HLP-095-000000728 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000732 | HLP-095-000000736 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000741 | HLP-095-000000744 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000746 | HLP-095-000000752 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000754 | HLP-095-000000756 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000758 | HLP-095-000000765 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000767 | HLP-095-000000767 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000771 | HLP-095-000000771 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000774 | HLP-095-000000809 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000823 | HLP-095-000000829 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000831 | HLP-095-000000832 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000835 | HLP-095-000000840 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000842 | HLP-095-000000845 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000848 | HLP-095-000000848 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000850 | HLP-095-000000852 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000854 | HLP-095-000000854 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000856 | HLP-095-000000857 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000860 | HLP-095-000000860 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000862 | HLP-095-000000863 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000866 | HLP-095-000000870 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000873 | HLP-095-000000875 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000877 | HLP-095-000000882 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000884 | HLP-095-000000891 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000893 | HLP-095-000000894 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000896 | HLP-095-000000936 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000938 | HLP-095-000000943 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000947 | HLP-095-000000958 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000962 | HLP-095-000000962 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000964 | HLP-095-000000964 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000966 | HLP-095-000000966 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000968 | HLP-095-000000968 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000972 | HLP-095-000000972 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000976 | HLP-095-000000977 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000000981 | HLP-095-000000999 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001001 | HLP-095-000001002 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001004 | HLP-095-000001005 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001008 | HLP-095-000001012 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001014 | HLP-095-000001016 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001019 | HLP-095-000001022 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001024 | HLP-095-000001025 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001030 | HLP-095-000001032 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001034 | HLP-095-000001049 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001051 | HLP-095-000001056 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001059 | HLP-095-000001067 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001069 | HLP-095-000001077 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001079 | HLP-095-000001087 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001089 | HLP-095-000001090 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001092 | HLP-095-000001096 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001098 | HLP-095-000001103 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001106 | HLP-095-000001110 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001112 | HLP-095-000001118 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001120 | HLP-095-000001120 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001122 | HLP-095-000001123 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001126 | HLP-095-000001129 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001131 | HLP-095-000001135 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001141 | HLP-095-000001145 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001147 | HLP-095-000001154 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001156 | HLP-095-000001174 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001176 | HLP-095-000001176 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001178 | HLP-095-000001183 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001185 | HLP-095-000001185 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001187 | HLP-095-000001194 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001196 | HLP-095-000001199 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001201 | HLP-095-000001201 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001204 | HLP-095-000001209 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001214 | HLP-095-000001215 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001219 | HLP-095-000001220 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001222 | HLP-095-000001232 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001234 | HLP-095-000001241 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001244 | HLP-095-000001244 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001246 | HLP-095-000001248 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001251 | HLP-095-000001251 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001254 | HLP-095-000001258 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001260 | HLP-095-000001265 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001267 | HLP-095-000001267 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001269 | HLP-095-000001271 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001275 | HLP-095-000001276 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001278 | HLP-095-000001278 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001280 | HLP-095-000001287 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001289 | HLP-095-000001290 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001292 | HLP-095-000001298 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001300 | HLP-095-000001302 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001304 | HLP-095-000001308 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001310 | HLP-095-000001314 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001316 | HLP-095-000001322 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001324 | HLP-095-000001327 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001330 | HLP-095-000001331 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001333 | HLP-095-000001333 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001336 | HLP-095-000001337 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001342 | HLP-095-000001342 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001344 | HLP-095-000001345 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001347 | HLP-095-000001347 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001349 | HLP-095-000001351 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001353 | HLP-095-000001364 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001366 | HLP-095-000001374 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001376 | HLP-095-000001377 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001379 | HLP-095-000001386 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001389 | HLP-095-000001389 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001391 | HLP-095-000001396 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001398 | HLP-095-000001398 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001400 | HLP-095-000001400 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001404 | HLP-095-000001411 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001413 | HLP-095-000001419 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001421 | HLP-095-000001433 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001435 | HLP-095-000001437 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001439 | HLP-095-000001439 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001441 | HLP-095-000001458 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001460 | HLP-095-000001466 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001468 | HLP-095-000001473 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001475 | HLP-095-000001482 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001484 | HLP-095-000001485 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001487 | HLP-095-000001487 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001490 | HLP-095-000001490 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001492 | HLP-095-000001494 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001497 | HLP-095-000001497 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001499 | HLP-095-000001502 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001505 | HLP-095-000001505 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001507 | HLP-095-000001509 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001511 | HLP-095-000001513 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001515 | HLP-095-000001515 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001517 | HLP-095-000001531 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001533 | HLP-095-000001535 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001537 | HLP-095-000001541 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001545 | HLP-095-000001546 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001548 | HLP-095-000001555 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001558 | HLP-095-000001567 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001569 | HLP-095-000001569 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001571 | HLP-095-000001572 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001574 | HLP-095-000001575 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001577 | HLP-095-000001577 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001579 | HLP-095-000001582 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001584 | HLP-095-000001590 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001592 | HLP-095-000001593 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001595 | HLP-095-000001602 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001605 | HLP-095-000001606 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001608 | HLP-095-000001610 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001612 | HLP-095-000001619 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001622 | HLP-095-000001628 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001633 | HLP-095-000001637 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001640 | HLP-095-000001641 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001643 | HLP-095-000001643 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001645 | HLP-095-000001647 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001649 | HLP-095-000001662 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001665 | HLP-095-000001665 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001668 | HLP-095-000001668 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001671 | HLP-095-000001679 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001682 | HLP-095-000001685 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001687 | HLP-095-000001688 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001690 | HLP-095-000001696 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001698 | HLP-095-000001703 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001705 | HLP-095-000001705 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001707 | HLP-095-000001708 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001713 | HLP-095-000001713 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001719 | HLP-095-000001723 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001725 | HLP-095-000001737 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001739 | HLP-095-000001747 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001749 | HLP-095-000001769 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001771 | HLP-095-000001772 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001775 | HLP-095-000001777 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001780 | HLP-095-000001780 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001785 | HLP-095-000001789 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001791 | HLP-095-000001794 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001796 | HLP-095-000001799 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001802 | HLP-095-000001810 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001812 | HLP-095-000001813 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001815 | HLP-095-000001817 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001820 | HLP-095-000001829 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001832 | HLP-095-000001833 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001836 | HLP-095-000001838 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001840 | HLP-095-000001846 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001848 | HLP-095-000001852 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001854 | HLP-095-000001863 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001865 | HLP-095-000001875 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001880 | HLP-095-000001880 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001882 | HLP-095-000001902 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001907 | HLP-095-000001944 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001946 | HLP-095-000001954 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001956 | HLP-095-000001980 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001983 | HLP-095-000001985 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000001995 | HLP-095-000002000 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002002 | HLP-095-000002006 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002009 | HLP-095-000002013 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002017 | HLP-095-000002021 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002024 | HLP-095-000002025 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002027 | HLP-095-000002040 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002045 | HLP-095-000002051 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002058 | HLP-095-000002061 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002067 | HLP-095-000002070 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002072 | HLP-095-000002073 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002078 | HLP-095-000002078 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002080 | HLP-095-000002085 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002088 | HLP-095-000002094 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002096 | HLP-095-000002105 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002114 | HLP-095-000002115 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002118 | HLP-095-000002134 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002136 | HLP-095-000002136 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002138 | HLP-095-000002138 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002143 | HLP-095-000002167 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002173 | HLP-095-000002175 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002177 | HLP-095-000002192 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002201 | HLP-095-000002207 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002209 | HLP-095-000002217 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002219 | HLP-095-000002224 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002226 | HLP-095-000002246 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002259 | HLP-095-000002263 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002266 | HLP-095-000002266 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002270 | HLP-095-000002270 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002272 | HLP-095-000002272 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002279 | HLP-095-000002284 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002291 | HLP-095-000002291 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002293 | HLP-095-000002299 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002320 | HLP-095-000002333 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002335 | HLP-095-000002335 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002337 | HLP-095-000002337 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002339 | HLP-095-000002341 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002349 | HLP-095-000002382 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002384 | HLP-095-000002390 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002393 | HLP-095-000002393 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002401 | HLP-095-000002429 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002431 | HLP-095-000002438 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002440 | HLP-095-000002442 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002454 | HLP-095-000002454 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002459 | HLP-095-000002496 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002498 | HLP-095-000002500 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002503 | HLP-095-000002505 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002512 | HLP-095-000002514 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002517 | HLP-095-000002522 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002526 | HLP-095-000002529 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002539 | HLP-095-000002541 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002547 | HLP-095-000002550 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002554 | HLP-095-000002571 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002578 | HLP-095-000002584 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002596 | HLP-095-000002612 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002615 | HLP-095-000002619 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002621 | HLP-095-000002634 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002636 | HLP-095-000002636 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002638 | HLP-095-000002646 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002664 | HLP-095-000002665 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002667 | HLP-095-000002669 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002676 | HLP-095-000002677 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002681 | HLP-095-000002690 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002692 | HLP-095-000002692 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002695 | HLP-095-000002699 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002705 | HLP-095-000002705 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002725 | HLP-095-000002729 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002731 | HLP-095-000002763 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002765 | HLP-095-000002765 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002767 | HLP-095-000002767 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002771 | HLP-095-000002792 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002794 | HLP-095-000002797 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002799 | HLP-095-000002803 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002806 | HLP-095-000002806 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002810 | HLP-095-000002822 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002824 | HLP-095-000002827 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002829 | HLP-095-000002830 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002832 | HLP-095-000002861 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002863 | HLP-095-000002863 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002865 | HLP-095-000002866 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002868 | HLP-095-000002868 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002870 | HLP-095-000002870 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002872 | HLP-095-000002873 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002877 | HLP-095-000002879 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002881 | HLP-095-000002900 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002905 | HLP-095-000002913 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002915 | HLP-095-000002921 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002925 | HLP-095-000002927 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002929 | HLP-095-000002934 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002937 | HLP-095-000002957 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002961 | HLP-095-000002963 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000002966 | HLP-095-000002995 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003023 | HLP-095-000003060 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003064 | HLP-095-000003081 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003083 | HLP-095-000003099 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003101 | HLP-095-000003106 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003108 | HLP-095-000003176 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003178 | HLP-095-000003183 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003187 | HLP-095-000003188 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003191 | HLP-095-000003191 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003196 | HLP-095-000003196 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003198 | HLP-095-000003210 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003212 | HLP-095-000003214 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003218 | HLP-095-000003233 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003235 | HLP-095-000003257 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003259 | HLP-095-000003280 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003283 | HLP-095-000003287 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003289 | HLP-095-000003297 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003299 | HLP-095-000003309 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003311 | HLP-095-000003316 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003319 | HLP-095-000003321 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003324 | HLP-095-000003325 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003327 | HLP-095-000003329 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003332 | HLP-095-000003337 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003339 | HLP-095-000003357 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003359 | HLP-095-000003359 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003361 | HLP-095-000003362 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003364 | HLP-095-000003370 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003372 | HLP-095-000003374 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003377 | HLP-095-000003379 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003381 | HLP-095-000003386 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003388 | HLP-095-000003400 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003402 | HLP-095-000003403 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003406 | HLP-095-000003408 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003410 | HLP-095-000003410 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003412 | HLP-095-000003420 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003422 | HLP-095-000003422 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003424 | HLP-095-000003428 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003430 | HLP-095-000003431 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003435 | HLP-095-000003439 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003442 | HLP-095-000003447 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003449 | HLP-095-000003450 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003452 | HLP-095-000003453 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003455 | HLP-095-000003461 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003463 | HLP-095-000003463 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003465 | HLP-095-000003480 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003482 | HLP-095-000003484 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003486 | HLP-095-000003496 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003498 | HLP-095-000003504 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003507 | HLP-095-000003510 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003514 | HLP-095-000003519 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003521 | HLP-095-000003524 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003529 | HLP-095-000003529 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003531 | HLP-095-000003532 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003534 | HLP-095-000003539 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003541 | HLP-095-000003541 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003543 | HLP-095-000003548 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003550 | HLP-095-000003550 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003552 | HLP-095-000003555 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003561 | HLP-095-000003565 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003567 | HLP-095-000003570 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003572 | HLP-095-000003573 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003576 | HLP-095-000003579 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003587 | HLP-095-000003594 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003611 | HLP-095-000003626 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003628 | HLP-095-000003632 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003634 | HLP-095-000003640 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003642 | HLP-095-000003642 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003644 | HLP-095-000003644 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003661 | HLP-095-000003661 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003663 | HLP-095-000003665 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003667 | HLP-095-000003673 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003676 | HLP-095-000003678 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003680 | HLP-095-000003693 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003695 | HLP-095-000003702 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003705 | HLP-095-000003712 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003714 | HLP-095-000003718 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003720 | HLP-095-000003720 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003723 | HLP-095-000003726 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003728 | HLP-095-000003765 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003768 | HLP-095-000003770 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003774 | HLP-095-000003807 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003809 | HLP-095-000003815 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003818 | HLP-095-000003842 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003844 | HLP-095-000003885 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003888 | HLP-095-000003891 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003894 | HLP-095-000003894 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003898 | HLP-095-000003900 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003902 | HLP-095-000003903 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003905 | HLP-095-000003931 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003933 | HLP-095-000003933 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003935 | HLP-095-000003936 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003938 | HLP-095-000003938 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003940 | HLP-095-000003940 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003942 | HLP-095-000003945 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003947 | HLP-095-000003949 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003951 | HLP-095-000003954 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003960 | HLP-095-000003963 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003965 | HLP-095-000003969 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 095 | HLP-095-000003972 | HLP-095-000003979 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000001 | HLP-096-000000002 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000004 | HLP-096-000000006 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000010 | HLP-096-000000010 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000012 | HLP-096-000000017 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000019 | HLP-096-000000036 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000038 | HLP-096-000000038 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000040 | HLP-096-000000064 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000067 | HLP-096-000000067 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000069 | HLP-096-000000073 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000075 | HLP-096-000000075 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000077 | HLP-096-000000078 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000080 | HLP-096-000000083 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000085 | HLP-096-000000114 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000116 | HLP-096-000000123 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000125 | HLP-096-000000125 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000127 | HLP-096-000000128 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000130 | HLP-096-000000142 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000144 | HLP-096-000000147 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000149 | HLP-096-000000151 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000154 | HLP-096-000000155 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000157 | HLP-096-000000162 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000164 | HLP-096-000000166 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000168 | HLP-096-000000168 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000171 | HLP-096-000000176 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000178 | HLP-096-000000190 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000192 | HLP-096-000000194 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000196 | HLP-096-000000213 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000215 | HLP-096-000000223 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000225 | HLP-096-000000229 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000231 | HLP-096-000000240 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000242 | HLP-096-000000247 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000249 | HLP-096-000000257 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000261 | HLP-096-000000261 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000263 | HLP-096-000000265 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000267 | HLP-096-000000283 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000285 | HLP-096-000000286 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000288 | HLP-096-000000291 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000293 | HLP-096-000000296 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000298 | HLP-096-000000303 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000305 | HLP-096-000000310 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000312 | HLP-096-000000312 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000314 | HLP-096-000000314 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000316 | HLP-096-000000329 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000331 | HLP-096-000000352 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000354 | HLP-096-000000356 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000358 | HLP-096-000000359 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000361 | HLP-096-000000363 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000365 | HLP-096-000000365 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000367 | HLP-096-000000367 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000369 | HLP-096-000000370 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000373 | HLP-096-000000402 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000404 | HLP-096-000000406 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000408 | HLP-096-000000410 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000413 | HLP-096-000000413 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000415 | HLP-096-000000428 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000430 | HLP-096-000000441 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000443 | HLP-096-000000443 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000446 | HLP-096-000000450 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000452 | HLP-096-000000453 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000455 | HLP-096-000000456 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000458 | HLP-096-000000459 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000462 | HLP-096-000000471 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000473 | HLP-096-000000480 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000482 | HLP-096-000000495 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000497 | HLP-096-000000497 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000501 | HLP-096-000000513 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000515 | HLP-096-000000518 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000524 | HLP-096-000000547 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000549 | HLP-096-000000562 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000565 | HLP-096-000000571 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000573 | HLP-096-000000573 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000576 | HLP-096-000000603 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000612 | HLP-096-000000639 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000647 | HLP-096-000000650 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000652 | HLP-096-000000689 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000691 | HLP-096-000000696 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000702 | HLP-096-000000711 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000718 | HLP-096-000000719 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000722 | HLP-096-000000733 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000738 | HLP-096-000000741 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000743 | HLP-096-000000753 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000755 | HLP-096-000000763 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000769 | HLP-096-000000776 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000778 | HLP-096-000000780 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000782 | HLP-096-000000785 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000787 | HLP-096-000000790 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000792 | HLP-096-000000796 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000798 | HLP-096-000000798 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000801 | HLP-096-000000808 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000810 | HLP-096-000000816 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000819 | HLP-096-000000834 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000837 | HLP-096-000000838 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000841 | HLP-096-000000850 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000852 | HLP-096-000000852 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000854 | HLP-096-000000856 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000858 | HLP-096-000000889 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000891 | HLP-096-000000893 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000895 | HLP-096-000000911 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000913 | HLP-096-000000923 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000925 | HLP-096-000000925 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000927 | HLP-096-000000945 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000947 | HLP-096-000000960 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000962 | HLP-096-000000983 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000985 | HLP-096-000000990 | USACE; MVD; MVN; CEMVN-HPO | Jay J Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000993 | HLP-096-000000996 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000000999 | HLP-096-000001000 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001002 | HLP-096-000001009 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001011 | HLP-096-000001021 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001024 | HLP-096-000001024 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001026 | HLP-096-000001032 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001034 | HLP-096-000001035 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001039 | HLP-096-000001056 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001058 | HLP-096-000001064 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001067 | HLP-096-000001071 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001073 | HLP-096-000001075 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001078 | HLP-096-000001080 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001082 | HLP-096-000001092 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001095 | HLP-096-000001096 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001100 | HLP-096-000001106 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001109 | HLP-096-000001112 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001115 | HLP-096-000001115 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001118 | HLP-096-000001121 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001123 | HLP-096-000001124 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001126 | HLP-096-000001130 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001132 | HLP-096-000001133 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001135 | HLP-096-000001137 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001139 | HLP-096-000001151 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001153 | HLP-096-000001153 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001155 | HLP-096-000001173 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001175 | HLP-096-000001180 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001183 | HLP-096-000001196 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001198 | HLP-096-000001198 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001202 | HLP-096-000001202 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001204 | HLP-096-000001209 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001211 | HLP-096-000001221 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001223 | HLP-096-000001244 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001250 | HLP-096-000001251 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001253 | HLP-096-000001253 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001255 | HLP-096-000001255 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001258 | HLP-096-000001273 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001275 | HLP-096-000001488 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001490 | HLP-096-000001501 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001503 | HLP-096-000001506 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001510 | HLP-096-000001540 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001542 | HLP-096-000001543 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001546 | HLP-096-000001574 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001576 | HLP-096-000001578 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001580 | HLP-096-000001596 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001598 | HLP-096-000001620 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001622 | HLP-096-000001622 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001624 | HLP-096-000001650 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001652 | HLP-096-000001652 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001656 | HLP-096-000001661 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001663 | HLP-096-000001671 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001673 | HLP-096-000001676 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001678 | HLP-096-000001693 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001696 | HLP-096-000001727 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001732 | HLP-096-000001733 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001737 | HLP-096-000001737 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001739 | HLP-096-000001741 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001743 | HLP-096-000001745 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001747 | HLP-096-000001749 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001751 | HLP-096-000001761 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001763 | HLP-096-000001779 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001782 | HLP-096-000001785 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001788 | HLP-096-000001794 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001796 | HLP-096-000001818 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001820 | HLP-096-000001820 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001822 | HLP-096-000001835 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001837 | HLP-096-000001846 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001848 | HLP-096-000001859 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001861 | HLP-096-000001871 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001874 | HLP-096-000001881 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001884 | HLP-096-000001888 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001890 | HLP-096-000001890 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001893 | HLP-096-000001903 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001905 | HLP-096-000001919 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001928 | HLP-096-000001942 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001944 | HLP-096-000001957 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001959 | HLP-096-000001997 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000001999 | HLP-096-000002028 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002030 | HLP-096-000002031 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002033 | HLP-096-000002036 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002038 | HLP-096-000002039 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002041 | HLP-096-000002042 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002044 | HLP-096-000002047 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002049 | HLP-096-000002049 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002052 | HLP-096-000002052 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002055 | HLP-096-000002057 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002059 | HLP-096-000002128 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002131 | HLP-096-000002158 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002160 | HLP-096-000002168 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002170 | HLP-096-000002173 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002177 | HLP-096-000002177 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002184 | HLP-096-000002187 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002189 | HLP-096-000002189 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002191 | HLP-096-000002192 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002194 | HLP-096-000002214 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002216 | HLP-096-000002218 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002220 | HLP-096-000002221 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002223 | HLP-096-000002223 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002225 | HLP-096-000002230 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002232 | HLP-096-000002241 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002244 | HLP-096-000002244 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002246 | HLP-096-000002246 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002249 | HLP-096-000002249 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002253 | HLP-096-000002253 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002255 | HLP-096-000002255 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002257 | HLP-096-000002257 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002259 | HLP-096-000002261 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002263 | HLP-096-000002264 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002266 | HLP-096-000002267 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002269 | HLP-096-000002272 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002275 | HLP-096-000002275 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002278 | HLP-096-000002279 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002281 | HLP-096-000002281 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002283 | HLP-096-000002312 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002318 | HLP-096-000002318 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002321 | HLP-096-000002350 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002352 | HLP-096-000002354 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002356 | HLP-096-000002382 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002384 | HLP-096-000002426 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002428 | HLP-096-000002432 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002434 | HLP-096-000002436 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002438 | HLP-096-000002481 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002483 | HLP-096-000002486 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002488 | HLP-096-000002488 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002490 | HLP-096-000002491 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002494 | HLP-096-000002495 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002501 | HLP-096-000002521 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002524 | HLP-096-000002527 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002529 | HLP-096-000002529 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002531 | HLP-096-000002534 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002536 | HLP-096-000002553 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002555 | HLP-096-000002557 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002559 | HLP-096-000002648 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002650 | HLP-096-000002650 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002652 | HLP-096-000002659 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002661 | HLP-096-000002686 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002689 | HLP-096-000002750 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002752 | HLP-096-000002776 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002778 | HLP-096-000002781 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002783 | HLP-096-000002786 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002789 | HLP-096-000002790 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002793 | HLP-096-000002796 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002803 | HLP-096-000002803 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002805 | HLP-096-000002805 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002807 | HLP-096-000002824 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002826 | HLP-096-000002831 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002833 | HLP-096-000002855 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002857 | HLP-096-000002873 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002877 | HLP-096-000002893 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002895 | HLP-096-000002899 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002909 | HLP-096-000002924 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002926 | HLP-096-000002930 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002933 | HLP-096-000002935 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002938 | HLP-096-000002938 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002940 | HLP-096-000002949 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002952 | HLP-096-000002953 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002956 | HLP-096-000002971 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002974 | HLP-096-000002981 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002985 | HLP-096-000002986 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002988 | HLP-096-000002989 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000002991 | HLP-096-000003002 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003005 | HLP-096-000003010 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003012 | HLP-096-000003012 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003014 | HLP-096-000003016 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003020 | HLP-096-000003021 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003024 | HLP-096-000003029 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003032 | HLP-096-000003038 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003044 | HLP-096-000003048 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003050 | HLP-096-000003059 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003062 | HLP-096-000003077 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003079 | HLP-096-000003081 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003083 | HLP-096-000003084 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003086 | HLP-096-000003086 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003094 | HLP-096-000003096 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003098 | HLP-096-000003100 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003103 | HLP-096-000003108 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003111 | HLP-096-000003115 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003117 | HLP-096-000003118 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003121 | HLP-096-000003122 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003126 | HLP-096-000003126 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003129 | HLP-096-000003130 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003132 | HLP-096-000003135 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003138 | HLP-096-000003141 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003143 | HLP-096-000003145 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003147 | HLP-096-000003149 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003151 | HLP-096-000003151 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003153 | HLP-096-000003155 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003157 | HLP-096-000003157 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003161 | HLP-096-000003162 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003165 | HLP-096-000003166 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003168 | HLP-096-000003169 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003171 | HLP-096-000003172 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003174 | HLP-096-000003177 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003179 | HLP-096-000003207 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003209 | HLP-096-000003209 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003211 | HLP-096-000003214 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003216 | HLP-096-000003216 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003219 | HLP-096-000003221 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003223 | HLP-096-000003223 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003225 | HLP-096-000003227 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003229 | HLP-096-000003229 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003233 | HLP-096-000003235 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003237 | HLP-096-000003238 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003240 | HLP-096-000003241 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003243 | HLP-096-000003248 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003253 | HLP-096-000003254 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003256 | HLP-096-000003261 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003263 | HLP-096-000003273 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003275 | HLP-096-000003282 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003284 | HLP-096-000003315 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003318 | HLP-096-000003318 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003320 | HLP-096-000003342 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003344 | HLP-096-000003346 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003348 | HLP-096-000003352 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003354 | HLP-096-000003354 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003356 | HLP-096-000003367 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003369 | HLP-096-000003381 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003383 | HLP-096-000003391 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003393 | HLP-096-000003394 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003397 | HLP-096-000003401 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003403 | HLP-096-000003424 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003426 | HLP-096-000003435 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003437 | HLP-096-000003446 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003448 | HLP-096-000003449 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003451 | HLP-096-000003455 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003457 | HLP-096-000003461 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003465 | HLP-096-000003467 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003469 | HLP-096-000003470 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003472 | HLP-096-000003472 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003475 | HLP-096-000003475 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003477 | HLP-096-000003477 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003480 | HLP-096-000003551 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003554 | HLP-096-000003583 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003585 | HLP-096-000003588 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003590 | HLP-096-000003593 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003595 | HLP-096-000003604 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003606 | HLP-096-000003607 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003609 | HLP-096-000003618 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003621 | HLP-096-000003645 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003647 | HLP-096-000003656 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003658 | HLP-096-000003659 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003661 | HLP-096-000003672 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003674 | HLP-096-000003697 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003699 | HLP-096-000003704 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003706 | HLP-096-000003765 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003768 | HLP-096-000003769 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003771 | HLP-096-000003771 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003780 | HLP-096-000003782 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003786 | HLP-096-000003802 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003804 | HLP-096-000003820 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003822 | HLP-096-000003823 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003825 | HLP-096-000003830 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003832 | HLP-096-000003840 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003844 | HLP-096-000003872 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003874 | HLP-096-000003874 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003876 | HLP-096-000003877 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003879 | HLP-096-000003899 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003902 | HLP-096-000003907 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003909 | HLP-096-000003911 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003913 | HLP-096-000003913 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003917 | HLP-096-000003918 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003920 | HLP-096-000003920 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003922 | HLP-096-000003925 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003927 | HLP-096-000003928 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003930 | HLP-096-000003930 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003933 | HLP-096-000003936 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003938 | HLP-096-000003941 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003950 | HLP-096-000003950 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003952 | HLP-096-000003952 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003958 | HLP-096-000003963 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003970 | HLP-096-000003970 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003972 | HLP-096-000003982 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003985 | HLP-096-000003988 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003992 | HLP-096-000003994 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000003996 | HLP-096-000003996 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004002 | HLP-096-000004002 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004004 | HLP-096-000004012 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004014 | HLP-096-000004018 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004020 | HLP-096-000004022 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004024 | HLP-096-000004025 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004027 | HLP-096-000004028 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004030 | HLP-096-000004031 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004033 | HLP-096-000004034 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004036 | HLP-096-000004036 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004038 | HLP-096-000004038 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004040 | HLP-096-000004066 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004074 | HLP-096-000004076 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004086 | HLP-096-000004086 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004095 | HLP-096-000004095 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004097 | HLP-096-000004097 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004109 | HLP-096-000004109 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004144 | HLP-096-000004147 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004149 | HLP-096-000004161 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004164 | HLP-096-000004166 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004170 | HLP-096-000004170 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004174 | HLP-096-000004179 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004199 | HLP-096-000004199 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004210 | HLP-096-000004211 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004213 | HLP-096-000004216 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004218 | HLP-096-000004222 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004225 | HLP-096-000004225 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004227 | HLP-096-000004243 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004246 | HLP-096-000004247 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004249 | HLP-096-000004267 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004270 | HLP-096-000004279 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004282 | HLP-096-000004283 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004286 | HLP-096-000004304 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004309 | HLP-096-000004334 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004336 | HLP-096-000004339 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004342 | HLP-096-000004346 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004348 | HLP-096-000004363 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004366 | HLP-096-000004371 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004379 | HLP-096-000004396 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004398 | HLP-096-000004408 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004410 | HLP-096-000004440 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004442 | HLP-096-000004442 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004444 | HLP-096-000004473 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004484 | HLP-096-000004517 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004519 | HLP-096-000004526 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004529 | HLP-096-000004534 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004537 | HLP-096-000004541 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004543 | HLP-096-000004547 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004549 | HLP-096-000004575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004577 | HLP-096-000004583 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004585 | HLP-096-000004585 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004587 | HLP-096-000004588 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004590 | HLP-096-000004603 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004605 | HLP-096-000004613 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004615 | HLP-096-000004646 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004651 | HLP-096-000004655 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004657 | HLP-096-000004668 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004671 | HLP-096-000004688 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004690 | HLP-096-000004698 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004700 | HLP-096-000004700 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004703 | HLP-096-000004712 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004714 | HLP-096-000004716 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004718 | HLP-096-000004724 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004726 | HLP-096-000004733 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004736 | HLP-096-000004761 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004766 | HLP-096-000004767 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004769 | HLP-096-000004770 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004774 | HLP-096-000004797 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004800 | HLP-096-000004815 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004817 | HLP-096-000004878 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004898 | HLP-096-000004899 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004901 | HLP-096-000004901 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004903 | HLP-096-000004906 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004908 | HLP-096-000004908 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004912 | HLP-096-000004917 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004921 | HLP-096-000004934 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004936 | HLP-096-000004936 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004938 | HLP-096-000004940 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004943 | HLP-096-000004945 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004949 | HLP-096-000004972 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004974 | HLP-096-000004978 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000004980 | HLP-096-000005002 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005004 | HLP-096-000005004 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005006 | HLP-096-000005008 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005010 | HLP-096-000005010 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005012 | HLP-096-000005012 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005015 | HLP-096-000005053 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005055 | HLP-096-000005055 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005057 | HLP-096-000005058 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005060 | HLP-096-000005090 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005092 | HLP-096-000005097 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005101 | HLP-096-000005120 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005122 | HLP-096-000005135 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005137 | HLP-096-000005155 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005157 | HLP-096-000005161 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005163 | HLP-096-000005167 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005170 | HLP-096-000005184 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005186 | HLP-096-000005187 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005189 | HLP-096-000005196 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005198 | HLP-096-000005198 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005200 | HLP-096-000005200 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005202 | HLP-096-000005216 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005218 | HLP-096-000005231 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005233 | HLP-096-000005234 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005236 | HLP-096-000005243 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005245 | HLP-096-000005246 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005251 | HLP-096-000005251 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005253 | HLP-096-000005254 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005256 | HLP-096-000005256 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005258 | HLP-096-000005261 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005263 | HLP-096-000005292 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005296 | HLP-096-000005296 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005300 | HLP-096-000005311 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005313 | HLP-096-000005313 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005315 | HLP-096-000005325 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005327 | HLP-096-000005327 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005329 | HLP-096-000005338 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005341 | HLP-096-000005343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005345 | HLP-096-000005348 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005350 | HLP-096-000005354 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005356 | HLP-096-000005359 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005361 | HLP-096-000005361 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005363 | HLP-096-000005374 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005377 | HLP-096-000005384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005388 | HLP-096-000005392 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005394 | HLP-096-000005396 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005399 | HLP-096-000005400 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005402 | HLP-096-000005404 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005406 | HLP-096-000005408 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005411 | HLP-096-000005412 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005415 | HLP-096-000005415 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005417 | HLP-096-000005418 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005420 | HLP-096-000005425 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005428 | HLP-096-000005430 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005433 | HLP-096-000005433 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005436 | HLP-096-000005438 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005442 | HLP-096-000005442 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005446 | HLP-096-000005446 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005450 | HLP-096-000005451 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005461 | HLP-096-000005464 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005467 | HLP-096-000005469 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005472 | HLP-096-000005488 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005492 | HLP-096-000005493 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005495 | HLP-096-000005499 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005503 | HLP-096-000005511 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005513 | HLP-096-000005519 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005521 | HLP-096-000005525 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005528 | HLP-096-000005561 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005566 | HLP-096-000005571 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005573 | HLP-096-000005575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005577 | HLP-096-000005581 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005584 | HLP-096-000005584 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005586 | HLP-096-000005586 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005589 | HLP-096-000005599 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005601 | HLP-096-000005607 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005609 | HLP-096-000005615 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005617 | HLP-096-000005620 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005624 | HLP-096-000005628 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005630 | HLP-096-000005630 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005632 | HLP-096-000005632 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005634 | HLP-096-000005663 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005665 | HLP-096-000005673 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005675 | HLP-096-000005675 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005677 | HLP-096-000005677 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005679 | HLP-096-000005679 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005681 | HLP-096-000005685 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005687 | HLP-096-000005691 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005693 | HLP-096-000005705 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005707 | HLP-096-000005767 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005769 | HLP-096-000005772 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005774 | HLP-096-000005782 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005784 | HLP-096-000005860 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005862 | HLP-096-000005874 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005877 | HLP-096-000005877 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005879 | HLP-096-000005882 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005884 | HLP-096-000005889 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005891 | HLP-096-000005892 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005895 | HLP-096-000005902 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005904 | HLP-096-000005908 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005911 | HLP-096-000005913 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000005915 | HLP-096-000005918 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005920 | HLP-096-000005923 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005926 | HLP-096-000005961 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005963 | HLP-096-000005969 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005971 | HLP-096-000005971 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005973 | HLP-096-000005980 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005982 | HLP-096-000005990 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005992 | HLP-096-000005993 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005995 | HLP-096-000005996 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005998 | HLP-096-000006006 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006008 | HLP-096-000006018 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006020 | HLP-096-000006020 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006022 | HLP-096-000006023 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006025 | HLP-096-000006031 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006033 | HLP-096-000006039 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006041 | HLP-096-000006055 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006057 | HLP-096-000006057 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006059 | HLP-096-000006060 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006062 | HLP-096-000006067 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006070 | HLP-096-000006070 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006072 | HLP-096-000006084 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006086 | HLP-096-000006087 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006089 | HLP-096-000006089 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006091 | HLP-096-000006091 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006093 | HLP-096-000006096 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006098 | HLP-096-000006099 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006102 | HLP-096-000006102 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006105 | HLP-096-000006110 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006112 | HLP-096-000006127 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006129 | HLP-096-000006130 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006132 | HLP-096-000006133 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006135 | HLP-096-000006135 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006137 | HLP-096-000006142 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006144 | HLP-096-000006163 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006165 | HLP-096-000006174 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006176 | HLP-096-000006182 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006186 | HLP-096-000006190 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006192 | HLP-096-000006198 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006200 | HLP-096-000006212 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006214 | HLP-096-000006219 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006221 | HLP-096-000006238 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006240 | HLP-096-000006243 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006245 | HLP-096-000006245 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006247 | HLP-096-000006247 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006249 | HLP-096-000006252 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006254 | HLP-096-000006262 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006264 | HLP-096-000006264 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006267 | HLP-096-000006275 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006277 | HLP-096-000006277 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006279 | HLP-096-000006283 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006285 | HLP-096-000006287 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006289 | HLP-096-000006290 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006292 | HLP-096-000006292 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006294 | HLP-096-000006299 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006301 | HLP-096-000006307 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006309 | HLP-096-000006309 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006311 | HLP-096-000006318 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006320 | HLP-096-000006327 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006330 | HLP-096-000006338 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006340 | HLP-096-000006371 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006373 | HLP-096-000006377 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006380 | HLP-096-000006381 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006383 | HLP-096-000006384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006386 | HLP-096-000006386 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006388 | HLP-096-000006393 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006395 | HLP-096-000006411 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006413 | HLP-096-000006425 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006427 | HLP-096-000006445 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006447 | HLP-096-000006449 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006451 | HLP-096-000006462 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006464 | HLP-096-000006475 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006477 | HLP-096-000006481 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006483 | HLP-096-000006492 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006495 | HLP-096-000006512 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006514 | HLP-096-000006520 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006522 | HLP-096-000006525 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006527 | HLP-096-000006529 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006531 | HLP-096-000006536 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006538 | HLP-096-000006540 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006542 | HLP-096-000006545 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006549 | HLP-096-000006549 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006551 | HLP-096-000006556 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006558 | HLP-096-000006559 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006561 | HLP-096-000006561 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006563 | HLP-096-000006563 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006565 | HLP-096-000006569 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006571 | HLP-096-000006573 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006575 | HLP-096-000006576 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006578 | HLP-096-000006578 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006581 | HLP-096-000006596 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006598 | HLP-096-000006628 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006630 | HLP-096-000006635 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006637 | HLP-096-000006638 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006640 | HLP-096-000006646 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006648 | HLP-096-000006655 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006657 | HLP-096-000006664 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006666 | HLP-096-000006668 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006671 | HLP-096-000006672 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006675 | HLP-096-000006677 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006679 | HLP-096-000006680 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006682 | HLP-096-000006686 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006694 | HLP-096-000006694 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006697 | HLP-096-000006699 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006703 | HLP-096-000006713 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006715 | HLP-096-000006718 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006720 | HLP-096-000006721 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006724 | HLP-096-000006731 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006733 | HLP-096-000006735 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006737 | HLP-096-000006743 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006746 | HLP-096-000006746 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006750 | HLP-096-000006751 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006753 | HLP-096-000006755 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006758 | HLP-096-000006764 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006766 | HLP-096-000006779 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006782 | HLP-096-000006787 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006791 | HLP-096-000006792 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006797 | HLP-096-000006810 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006812 | HLP-096-000006816 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006818 | HLP-096-000006828 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006831 | HLP-096-000006834 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006836 | HLP-096-000006845 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006848 | HLP-096-000006852 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006854 | HLP-096-000006858 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006860 | HLP-096-000006861 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006863 | HLP-096-000006864 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006866 | HLP-096-000006877 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006879 | HLP-096-000006879 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006881 | HLP-096-000006896 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006898 | HLP-096-000006913 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006915 | HLP-096-000006923 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006925 | HLP-096-000006927 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006929 | HLP-096-000006929 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006933 | HLP-096-000006933 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006935 | HLP-096-000006935 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006937 | HLP-096-000006939 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006942 | HLP-096-000006958 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006961 | HLP-096-000006961 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006963 | HLP-096-000006982 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006984 | HLP-096-000006984 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006987 | HLP-096-000006994 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000006997 | HLP-096-000006998 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007000 | HLP-096-000007002 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007005 | HLP-096-000007005 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007007 | HLP-096-000007008 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007011 | HLP-096-000007026 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007029 | HLP-096-000007039 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007041 | HLP-096-000007041 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007045 | HLP-096-000007047 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007050 | HLP-096-000007064 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007067 | HLP-096-000007082 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007087 | HLP-096-000007088 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007090 | HLP-096-000007095 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007097 | HLP-096-000007111 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007114 | HLP-096-000007165 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007168 | HLP-096-000007168 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007170 | HLP-096-000007176 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007179 | HLP-096-000007180 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007182 | HLP-096-000007190 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007194 | HLP-096-000007199 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007202 | HLP-096-000007202 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007213 | HLP-096-000007213 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007216 | HLP-096-000007219 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007221 | HLP-096-000007221 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007223 | HLP-096-000007235 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007238 | HLP-096-000007256 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007258 | HLP-096-000007261 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007263 | HLP-096-000007266 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007268 | HLP-096-000007268 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007270 | HLP-096-000007270 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007273 | HLP-096-000007273 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007275 | HLP-096-000007282 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007285 | HLP-096-000007285 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007287 | HLP-096-000007287 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007289 | HLP-096-000007291 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007293 | HLP-096-000007294 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007298 | HLP-096-000007298 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007300 | HLP-096-000007301 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007307 | HLP-096-000007307 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007311 | HLP-096-000007311 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007313 | HLP-096-000007313 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007317 | HLP-096-000007317 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007320 | HLP-096-000007339 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007341 | HLP-096-000007342 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007345 | HLP-096-000007354 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007358 | HLP-096-000007364 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007366 | HLP-096-000007371 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007373 | HLP-096-000007375 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007377 | HLP-096-000007380 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007383 | HLP-096-000007384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007388 | HLP-096-000007390 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007392 | HLP-096-000007424 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007426 | HLP-096-000007431 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007433 | HLP-096-000007437 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007439 | HLP-096-000007439 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007441 | HLP-096-000007460 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007462 | HLP-096-000007469 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007472 | HLP-096-000007475 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007477 | HLP-096-000007484 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007486 | HLP-096-000007516 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007518 | HLP-096-000007519 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007521 | HLP-096-000007524 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007527 | HLP-096-000007532 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007534 | HLP-096-000007534 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007536 | HLP-096-000007541 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007544 | HLP-096-000007557 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007559 | HLP-096-000007562 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007564 | HLP-096-000007565 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007568 | HLP-096-000007609 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007611 | HLP-096-000007613 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007615 | HLP-096-000007619 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007621 | HLP-096-000007622 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007624 | HLP-096-000007642 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007644 | HLP-096-000007645 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007647 | HLP-096-000007659 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007661 | HLP-096-000007663 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007665 | HLP-096-000007673 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007675 | HLP-096-000007700 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007702 | HLP-096-000007711 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007713 | HLP-096-000007734 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007736 | HLP-096-000007743 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007745 | HLP-096-000007746 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007748 | HLP-096-000007824 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007828 | HLP-096-000007834 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007836 | HLP-096-000007837 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007839 | HLP-096-000007841 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007846 | HLP-096-000007847 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007849 | HLP-096-000007855 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007857 | HLP-096-000007857 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007860 | HLP-096-000007871 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007873 | HLP-096-000007887 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007889 | HLP-096-000007889 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007891 | HLP-096-000007906 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007908 | HLP-096-000007931 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007934 | HLP-096-000007939 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007941 | HLP-096-000007951 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007953 | HLP-096-000007974 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007976 | HLP-096-000007977 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000007980 | HLP-096-000008003 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008005 | HLP-096-000008008 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008010 | HLP-096-000008019 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008023 | HLP-096-000008025 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008029 | HLP-096-000008038 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008040 | HLP-096-000008041 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008043 | HLP-096-000008046 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008048 | HLP-096-000008075 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008077 | HLP-096-000008086 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008088 | HLP-096-000008091 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008093 | HLP-096-000008107 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008109 | HLP-096-000008113 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008115 | HLP-096-000008124 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008126 | HLP-096-000008126 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008128 | HLP-096-000008132 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008134 | HLP-096-000008152 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008154 | HLP-096-000008159 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008161 | HLP-096-000008161 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008163 | HLP-096-000008214 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008216 | HLP-096-000008216 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008218 | HLP-096-000008261 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008264 | HLP-096-000008288 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008290 | HLP-096-000008301 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008303 | HLP-096-000008315 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008317 | HLP-096-000008317 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008319 | HLP-096-000008320 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008323 | HLP-096-000008323 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008325 | HLP-096-000008325 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008329 | HLP-096-000008337 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008339 | HLP-096-000008351 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008354 | HLP-096-000008363 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008366 | HLP-096-000008366 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008369 | HLP-096-000008384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008386 | HLP-096-000008439 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008441 | HLP-096-000008453 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008456 | HLP-096-000008456 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008458 | HLP-096-000008459 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008462 | HLP-096-000008462 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008464 | HLP-096-000008466 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008468 | HLP-096-000008489 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008491 | HLP-096-000008493 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008497 | HLP-096-000008501 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008503 | HLP-096-000008505 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008507 | HLP-096-000008510 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008513 | HLP-096-000008520 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008522 | HLP-096-000008522 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008525 | HLP-096-000008526 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008528 | HLP-096-000008533 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008535 | HLP-096-000008538 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008542 | HLP-096-000008549 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008551 | HLP-096-000008555 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008558 | HLP-096-000008561 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008564 | HLP-096-000008571 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008573 | HLP-096-000008574 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008576 | HLP-096-000008576 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008578 | HLP-096-000008581 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008583 | HLP-096-000008583 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008585 | HLP-096-000008587 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008595 | HLP-096-000008601 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008604 | HLP-096-000008604 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008608 | HLP-096-000008608 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008611 | HLP-096-000008614 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008617 | HLP-096-000008618 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008620 | HLP-096-000008620 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008625 | HLP-096-000008628 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008630 | HLP-096-000008633 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008635 | HLP-096-000008644 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008646 | HLP-096-000008655 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008657 | HLP-096-000008659 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008661 | HLP-096-000008665 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008667 | HLP-096-000008669 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008671 | HLP-096-000008672 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008674 | HLP-096-000008680 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008682 | HLP-096-000008684 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008687 | HLP-096-000008693 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008695 | HLP-096-000008705 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008708 | HLP-096-000008740 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008743 | HLP-096-000008744 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008747 | HLP-096-000008747 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008751 | HLP-096-000008753 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008755 | HLP-096-000008765 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008767 | HLP-096-000008770 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008773 | HLP-096-000008777 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008779 | HLP-096-000008784 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008786 | HLP-096-000008788 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008790 | HLP-096-000008806 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008808 | HLP-096-000008810 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008812 | HLP-096-000008819 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008822 | HLP-096-000008824 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008826 | HLP-096-000008828 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008830 | HLP-096-000008833 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008836 | HLP-096-000008838 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008840 | HLP-096-000008846 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008848 | HLP-096-000008848 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008850 | HLP-096-000008855 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008857 | HLP-096-000008870 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008873 | HLP-096-000008877 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008879 | HLP-096-000008881 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008883 | HLP-096-000008887 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008889 | HLP-096-000008912 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008914 | HLP-096-000008920 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008922 | HLP-096-000008932 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008934 | HLP-096-000008948 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008950 | HLP-096-000008952 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008955 | HLP-096-000008960 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008962 | HLP-096-000008965 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008967 | HLP-096-000008968 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008970 | HLP-096-000008971 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008973 | HLP-096-000008977 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008981 | HLP-096-000008981 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008983 | HLP-096-000008984 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000008986 | HLP-096-000008998 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009001 | HLP-096-000009002 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009005 | HLP-096-000009006 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009008 | HLP-096-000009009 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009011 | HLP-096-000009023 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009025 | HLP-096-000009028 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009030 | HLP-096-000009031 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009033 | HLP-096-000009035 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009037 | HLP-096-000009037 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009039 | HLP-096-000009043 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009049 | HLP-096-000009054 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009056 | HLP-096-000009056 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009058 | HLP-096-000009065 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009070 | HLP-096-000009076 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009078 | HLP-096-000009087 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009089 | HLP-096-000009104 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009106 | HLP-096-000009116 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009118 | HLP-096-000009124 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009126 | HLP-096-000009129 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009131 | HLP-096-000009131 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009133 | HLP-096-000009137 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009139 | HLP-096-000009145 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009147 | HLP-096-000009155 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009157 | HLP-096-000009172 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009174 | HLP-096-000009198 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009200 | HLP-096-000009218 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009220 | HLP-096-000009220 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009222 | HLP-096-000009225 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009227 | HLP-096-000009227 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009231 | HLP-096-000009231 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009233 | HLP-096-000009233 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009235 | HLP-096-000009235 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009237 | HLP-096-000009238 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009241 | HLP-096-000009242 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009244 | HLP-096-000009247 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009249 | HLP-096-000009270 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009272 | HLP-096-000009280 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009284 | HLP-096-000009292 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009294 | HLP-096-000009294 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009296 | HLP-096-000009296 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009298 | HLP-096-000009299 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009302 | HLP-096-000009304 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009307 | HLP-096-000009307 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009310 | HLP-096-000009321 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009323 | HLP-096-000009340 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009344 | HLP-096-000009354 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009356 | HLP-096-000009359 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009361 | HLP-096-000009362 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009364 | HLP-096-000009372 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009374 | HLP-096-000009376 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009380 | HLP-096-000009380 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009382 | HLP-096-000009383 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009386 | HLP-096-000009393 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009397 | HLP-096-000009398 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009400 | HLP-096-000009400 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009402 | HLP-096-000009410 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009412 | HLP-096-000009413 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009415 | HLP-096-000009415 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009418 | HLP-096-000009419 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009421 | HLP-096-000009422 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009424 | HLP-096-000009425 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009427 | HLP-096-000009427 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009430 | HLP-096-000009441 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009443 | HLP-096-000009445 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009447 | HLP-096-000009447 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009449 | HLP-096-000009449 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009451 | HLP-096-000009454 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009456 | HLP-096-000009467 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009469 | HLP-096-000009495 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009498 | HLP-096-000009509 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009511 | HLP-096-000009511 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009513 | HLP-096-000009513 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009515 | HLP-096-000009537 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009539 | HLP-096-000009565 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009568 | HLP-096-000009571 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009573 | HLP-096-000009581 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009583 | HLP-096-000009586 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009588 | HLP-096-000009588 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009590 | HLP-096-000009594 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009597 | HLP-096-000009597 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009599 | HLP-096-000009600 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009604 | HLP-096-000009612 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009617 | HLP-096-000009618 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009620 | HLP-096-000009626 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009629 | HLP-096-000009631 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009633 | HLP-096-000009636 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009638 | HLP-096-000009648 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009650 | HLP-096-000009655 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009658 | HLP-096-000009660 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009662 | HLP-096-000009662 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009664 | HLP-096-000009688 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009690 | HLP-096-000009691 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009693 | HLP-096-000009694 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009697 | HLP-096-000009697 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009699 | HLP-096-000009704 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009707 | HLP-096-000009708 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009713 | HLP-096-000009716 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009718 | HLP-096-000009719 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009721 | HLP-096-000009735 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009737 | HLP-096-000009741 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009743 | HLP-096-000009744 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009746 | HLP-096-000009751 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009753 | HLP-096-000009785 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009787 | HLP-096-000009792 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009796 | HLP-096-000009798 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009800 | HLP-096-000009801 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009803 | HLP-096-000009807 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009809 | HLP-096-000009811 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009813 | HLP-096-000009841 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009843 | HLP-096-000009843 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009847 | HLP-096-000009849 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009851 | HLP-096-000009851 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009855 | HLP-096-000009865 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009867 | HLP-096-000009870 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009872 | HLP-096-000009874 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009876 | HLP-096-000009878 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009880 | HLP-096-000009885 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009887 | HLP-096-000009894 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009896 | HLP-096-000009902 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009904 | HLP-096-000009909 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009911 | HLP-096-000009912 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009915 | HLP-096-000009915 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009919 | HLP-096-000009922 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009924 | HLP-096-000009924 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009928 | HLP-096-000009928 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009930 | HLP-096-000009938 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009940 | HLP-096-000009954 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009956 | HLP-096-000009962 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009964 | HLP-096-000009972 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009974 | HLP-096-000009978 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000009980 | HLP-096-000010007 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010010 | HLP-096-000010042 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010044 | HLP-096-000010047 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010049 | HLP-096-000010052 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010054 | HLP-096-000010103 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010105 | HLP-096-000010163 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010165 | HLP-096-000010171 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010173 | HLP-096-000010177 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010179 | HLP-096-000010191 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010193 | HLP-096-000010193 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010195 | HLP-096-000010216 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010219 | HLP-096-000010219 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010222 | HLP-096-000010225 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010227 | HLP-096-000010230 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010232 | HLP-096-000010236 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010238 | HLP-096-000010245 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010247 | HLP-096-000010256 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010258 | HLP-096-000010264 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010267 | HLP-096-000010297 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010299 | HLP-096-000010299 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010301 | HLP-096-000010318 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010320 | HLP-096-000010324 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010326 | HLP-096-000010328 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010330 | HLP-096-000010330 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010334 | HLP-096-000010336 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010338 | HLP-096-000010343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010345 | HLP-096-000010346 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010348 | HLP-096-000010354 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010356 | HLP-096-000010370 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010372 | HLP-096-000010376 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010378 | HLP-096-000010401 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010403 | HLP-096-000010407 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010409 | HLP-096-000010409 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010411 | HLP-096-000010413 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010415 | HLP-096-000010425 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010428 | HLP-096-000010434 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010436 | HLP-096-000010468 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010470 | HLP-096-000010472 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010475 | HLP-096-000010510 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010512 | HLP-096-000010512 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010514 | HLP-096-000010516 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010518 | HLP-096-000010519 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010521 | HLP-096-000010533 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010535 | HLP-096-000010536 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010540 | HLP-096-000010542 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010545 | HLP-096-000010545 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010550 | HLP-096-000010551 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010553 | HLP-096-000010563 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010565 | HLP-096-000010571 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010575 | HLP-096-000010583 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010585 | HLP-096-000010599 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010601 | HLP-096-000010602 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010604 | HLP-096-000010615 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010617 | HLP-096-000010620 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010624 | HLP-096-000010639 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010641 | HLP-096-000010643 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010645 | HLP-096-000010647 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010649 | HLP-096-000010650 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010654 | HLP-096-000010654 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010657 | HLP-096-000010657 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010659 | HLP-096-000010662 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010664 | HLP-096-000010664 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010666 | HLP-096-000010669 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010671 | HLP-096-000010683 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010685 | HLP-096-000010689 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010693 | HLP-096-000010701 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010703 | HLP-096-000010734 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010736 | HLP-096-000010746 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010750 | HLP-096-000010751 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010754 | HLP-096-000010755 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010757 | HLP-096-000010771 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010773 | HLP-096-000010776 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010778 | HLP-096-000010816 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010818 | HLP-096-000010821 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010823 | HLP-096-000010828 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010831 | HLP-096-000010851 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010853 | HLP-096-000010869 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010871 | HLP-096-000010874 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010876 | HLP-096-000010884 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010886 | HLP-096-000010895 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010897 | HLP-096-000010910 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010912 | HLP-096-000010924 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010926 | HLP-096-000010926 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010928 | HLP-096-000010951 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010953 | HLP-096-000010955 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010957 | HLP-096-000010957 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010959 | HLP-096-000010981 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010983 | HLP-096-000010990 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000010993 | HLP-096-000011003 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011005 | HLP-096-000011007 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011009 | HLP-096-000011015 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011018 | HLP-096-000011029 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011034 | HLP-096-000011050 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011052 | HLP-096-000011055 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011057 | HLP-096-000011071 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011076 | HLP-096-000011103 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011105 | HLP-096-000011126 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011128 | HLP-096-000011164 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011166 | HLP-096-000011169 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011173 | HLP-096-000011175 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011177 | HLP-096-000011184 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011186 | HLP-096-000011187 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011189 | HLP-096-000011192 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011195 | HLP-096-000011200 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011203 | HLP-096-000011225 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011227 | HLP-096-000011236 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011239 | HLP-096-000011242 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011245 | HLP-096-000011245 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011248 | HLP-096-000011251 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011254 | HLP-096-000011260 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011262 | HLP-096-000011275 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011277 | HLP-096-000011279 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011281 | HLP-096-000011283 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011285 | HLP-096-000011286 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011288 | HLP-096-000011289 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |

4/30/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011291 | HLP-096-000011293 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011295 | HLP-096-000011298 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011300 | HLP-096-000011300 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| HLP | 096 | HLP-096-000011302 | HLP-096-000011302 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN;  Hurricane Protection Office |
| | | | | | | | | | |
| | | | | | | | | | |