UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-096-000011304 | to | HLP-096-000011313 |
| HLP-096-000011315 | to | HLP-096-000011323 |
| HLP-096-000011325 | to | HLP-096-000011327 |
| HLP-096-000011329 | to | HLP-096-000011340 |
| HLP-096-000011344 | to | HLP-096-000011350 |
| HLP-096-000011352 | to | HLP-096-000011360 |
| HLP-096-000011367 | to | HLP-096-000011367 |
| HLP-096-000011369 | to | HLP-096-000011374 |
| HLP-096-000011376 | to | HLP-096-000011393 |
| HLP-096-000011397 | to | HLP-096-000011399 |
| HLP-096-000011401 | to | HLP-096-000011408 |
| HLP-096-000011410 | to | HLP-096-000011414 |
| HLP-096-000011417 | to | HLP-096-000011425 |
| HLP-096-000011427 | to | HLP-096-000011452 |
| HLP-096-000011454 | to | HLP-096-000011474 |
| HLP-096-000011476 | to | HLP-096-000011500 |
| HLP-096-000011502 | to | HLP-096-000011542 |
| HLP-096-000011544 | to | HLP-096-000011546 |
| HLP-096-000011548 | to | HLP-096-000011548 |
| HLP-096-000011550 | to | HLP-096-000011575 |
| HLP-096-000011578 | to | HLP-096-000011586 |
| HLP-096-000011588 | to | HLP-096-000011607 |
| HLP-096-000011609 | to | HLP-096-000011611 |
| HLP-096-000011613 | to | HLP-096-000011623 |
| HLP-096-000011625 | to | HLP-096-000011629 |
| HLP-096-000011632 | to | HLP-096-000011633 |
| HLP-096-000011637 | to | HLP-096-000011642 |
| HLP-096-000011644 | to | HLP-096-000011644 |
| HLP-096-000011646 | to | HLP-096-000011660 |
| HLP-096-000011662 | to | HLP-096-000011664 |
| HLP-096-000011666 | to | HLP-096-000011705 |
| HLP-096-000011707 | to | HLP-096-000011707 |
| HLP-096-000011710 | to | HLP-096-000011723 |
| HLP-096-000011726 | to | HLP-096-000011739 |
| HLP-096-000011741 | to | HLP-096-000011742 |
| HLP-096-000011745 | to | HLP-096-000011759 |
| HLP-096-000011761 | to | HLP-096-000011768 |
| HLP-096-000011770 | to | HLP-096-000011777 |
| HLP-096-000011781 | to | HLP-096-000011798 |
| HLP-096-000011800 | to | HLP-096-000011805 |
| HLP-096-000011808 | to | HLP-096-000011820 |
| HLP-096-000011822 | to | HLP-096-000011826 |
| HLP-096-000011828 | to | HLP-096-000011832 |
| HLP-096-000011834 | to | HLP-096-000011850 |

| | | |
|---|---|---|
| HLP-096-000011852 | to | HLP-096-000011854 |
| HLP-096-000011856 | to | HLP-096-000011858 |
| HLP-096-000011861 | to | HLP-096-000011894 |
| HLP-096-000011896 | to | HLP-096-000011910 |
| HLP-096-000011912 | to | HLP-096-000011960 |
| HLP-096-000011962 | to | HLP-096-000011969 |
| HLP-096-000011971 | to | HLP-096-000011974 |
| HLP-096-000011976 | to | HLP-096-000011983 |
| HLP-096-000011986 | to | HLP-096-000011996 |
| HLP-096-000011998 | to | HLP-096-000012021 |
| HLP-096-000012023 | to | HLP-096-000012023 |
| HLP-096-000012025 | to | HLP-096-000012025 |
| HLP-096-000012027 | to | HLP-096-000012027 |
| HLP-096-000012029 | to | HLP-096-000012041 |
| HLP-096-000012043 | to | HLP-096-000012052 |
| HLP-096-000012055 | to | HLP-096-000012066 |
| HLP-096-000012068 | to | HLP-096-000012074 |
| HLP-096-000012076 | to | HLP-096-000012076 |
| HLP-096-000012078 | to | HLP-096-000012078 |
| HLP-096-000012080 | to | HLP-096-000012091 |
| HLP-096-000012093 | to | HLP-096-000012097 |
| HLP-096-000012099 | to | HLP-096-000012099 |
| HLP-096-000012102 | to | HLP-096-000012132 |
| HLP-096-000012134 | to | HLP-096-000012162 |
| HLP-096-000012164 | to | HLP-096-000012172 |
| HLP-096-000012176 | to | HLP-096-000012178 |
| HLP-096-000012184 | to | HLP-096-000012186 |
| HLP-096-000012197 | to | HLP-096-000012197 |
| HLP-096-000012199 | to | HLP-096-000012199 |
| HLP-096-000012201 | to | HLP-096-000012202 |
| HLP-096-000012204 | to | HLP-096-000012214 |
| HLP-096-000012216 | to | HLP-096-000012217 |
| HLP-096-000012219 | to | HLP-096-000012227 |
| HLP-096-000012234 | to | HLP-096-000012235 |
| HLP-096-000012239 | to | HLP-096-000012253 |
| HLP-096-000012255 | to | HLP-096-000012275 |
| HLP-096-000012280 | to | HLP-096-000012291 |
| HLP-096-000012293 | to | HLP-096-000012294 |
| HLP-096-000012297 | to | HLP-096-000012301 |
| HLP-096-000012303 | to | HLP-096-000012303 |
| HLP-096-000012305 | to | HLP-096-000012305 |
| HLP-096-000012307 | to | HLP-096-000012307 |
| HLP-096-000012309 | to | HLP-096-000012309 |
| HLP-096-000012314 | to | HLP-096-000012315 |

| | | |
|---|---|---|
| HLP-096-000012318 | to | HLP-096-000012318 |
| HLP-096-000012320 | to | HLP-096-000012328 |
| HLP-096-000012331 | to | HLP-096-000012334 |
| HLP-096-000012339 | to | HLP-096-000012341 |
| HLP-096-000012344 | to | HLP-096-000012347 |
| HLP-096-000012354 | to | HLP-096-000012354 |
| HLP-096-000012356 | to | HLP-096-000012356 |
| HLP-096-000012358 | to | HLP-096-000012358 |
| HLP-096-000012360 | to | HLP-096-000012360 |
| HLP-096-000012362 | to | HLP-096-000012362 |
| HLP-096-000012364 | to | HLP-096-000012364 |
| HLP-096-000012366 | to | HLP-096-000012366 |
| HLP-096-000012368 | to | HLP-096-000012368 |
| HLP-096-000012370 | to | HLP-096-000012378 |
| HLP-096-000012380 | to | HLP-096-000012382 |
| HLP-096-000012385 | to | HLP-096-000012395 |
| HLP-096-000012397 | to | HLP-096-000012399 |
| HLP-096-000012402 | to | HLP-096-000012402 |
| HLP-096-000012408 | to | HLP-096-000012408 |
| HLP-096-000012411 | to | HLP-096-000012418 |
| HLP-096-000012420 | to | HLP-096-000012425 |
| HLP-096-000012427 | to | HLP-096-000012427 |
| HLP-096-000012431 | to | HLP-096-000012445 |
| HLP-096-000012447 | to | HLP-096-000012448 |
| HLP-096-000012452 | to | HLP-096-000012454 |
| HLP-096-000012457 | to | HLP-096-000012458 |
| HLP-096-000012460 | to | HLP-096-000012461 |
| HLP-096-000012466 | to | HLP-096-000012480 |
| HLP-096-000012482 | to | HLP-096-000012482 |
| HLP-096-000012484 | to | HLP-096-000012485 |
| HLP-096-000012490 | to | HLP-096-000012506 |
| HLP-096-000012508 | to | HLP-096-000012511 |
| HLP-096-000012513 | to | HLP-096-000012513 |
| HLP-096-000012518 | to | HLP-096-000012520 |
| HLP-096-000012523 | to | HLP-096-000012535 |
| HLP-096-000012537 | to | HLP-096-000012549 |
| HLP-096-000012552 | to | HLP-096-000012581 |
| HLP-096-000012583 | to | HLP-096-000012597 |
| HLP-096-000012599 | to | HLP-096-000012607 |
| HLP-096-000012610 | to | HLP-096-000012622 |
| HLP-096-000012628 | to | HLP-096-000012629 |
| HLP-096-000012642 | to | HLP-096-000012644 |
| HLP-096-000012655 | to | HLP-096-000012657 |
| HLP-096-000012660 | to | HLP-096-000012662 |

| | | |
|---|---|---|
| HLP-096-000012666 | to | HLP-096-000012666 |
| HLP-096-000012669 | to | HLP-096-000012671 |
| HLP-096-000012673 | to | HLP-096-000012674 |
| HLP-096-000012679 | to | HLP-096-000012679 |
| HLP-096-000012709 | to | HLP-096-000012729 |
| HLP-096-000012731 | to | HLP-096-000012746 |
| HLP-096-000012748 | to | HLP-096-000012748 |
| HLP-096-000012751 | to | HLP-096-000012773 |
| HLP-096-000012777 | to | HLP-096-000012777 |
| HLP-096-000012779 | to | HLP-096-000012780 |
| HLP-096-000012785 | to | HLP-096-000012793 |
| HLP-096-000012795 | to | HLP-096-000012807 |
| HLP-096-000012814 | to | HLP-096-000012828 |
| HLP-096-000012830 | to | HLP-096-000012838 |
| HLP-096-000012851 | to | HLP-096-000012876 |
| HLP-096-000012878 | to | HLP-096-000012886 |
| HLP-096-000012888 | to | HLP-096-000012894 |
| HLP-096-000012896 | to | HLP-096-000012896 |
| HLP-096-000012899 | to | HLP-096-000012911 |
| HLP-096-000012913 | to | HLP-096-000012915 |
| HLP-096-000012918 | to | HLP-096-000012930 |
| HLP-096-000012932 | to | HLP-096-000012932 |
| HLP-096-000012934 | to | HLP-096-000012934 |
| HLP-096-000012937 | to | HLP-096-000012937 |
| HLP-096-000012939 | to | HLP-096-000012939 |
| HLP-096-000012941 | to | HLP-096-000012941 |
| HLP-096-000012943 | to | HLP-096-000012947 |
| HLP-096-000012949 | to | HLP-096-000012954 |
| HLP-096-000012956 | to | HLP-096-000012979 |
| HLP-096-000012981 | to | HLP-096-000012985 |
| HLP-096-000012988 | to | HLP-096-000013037 |
| HLP-096-000013039 | to | HLP-096-000013040 |
| HLP-096-000013042 | to | HLP-096-000013072 |
| HLP-096-000013075 | to | HLP-096-000013082 |
| HLP-096-000013087 | to | HLP-096-000013097 |
| HLP-096-000013099 | to | HLP-096-000013160 |
| HLP-096-000013162 | to | HLP-096-000013168 |
| HLP-096-000013173 | to | HLP-096-000013173 |
| HLP-096-000013178 | to | HLP-096-000013188 |
| HLP-096-000013190 | to | HLP-096-000013242 |
| HLP-096-000013245 | to | HLP-096-000013268 |
| HLP-096-000013271 | to | HLP-096-000013282 |
| HLP-096-000013286 | to | HLP-096-000013286 |
| HLP-096-000013297 | to | HLP-096-000013326 |

| | | |
|---|---|---|
| HLP-096-000013329 | to | HLP-096-000013329 |
| HLP-096-000013333 | to | HLP-096-000013360 |
| HLP-096-000013362 | to | HLP-096-000013362 |
| HLP-096-000013366 | to | HLP-096-000013401 |
| HLP-096-000013403 | to | HLP-096-000013418 |
| HLP-096-000013439 | to | HLP-096-000013444 |
| HLP-096-000013446 | to | HLP-096-000013473 |
| HLP-096-000013478 | to | HLP-096-000013479 |
| HLP-096-000013482 | to | HLP-096-000013483 |
| HLP-096-000013485 | to | HLP-096-000013487 |
| HLP-096-000013489 | to | HLP-096-000013491 |
| HLP-096-000013493 | to | HLP-096-000013505 |
| HLP-096-000013507 | to | HLP-096-000013519 |
| HLP-096-000013521 | to | HLP-096-000013523 |
| HLP-096-000013525 | to | HLP-096-000013532 |
| HLP-096-000013534 | to | HLP-096-000013548 |
| HLP-096-000013550 | to | HLP-096-000013555 |
| HLP-096-000013558 | to | HLP-096-000013592 |
| HLP-096-000013594 | to | HLP-096-000013600 |
| HLP-096-000013602 | to | HLP-096-000013611 |
| HLP-096-000013615 | to | HLP-096-000013635 |
| HLP-096-000013638 | to | HLP-096-000013648 |
| HLP-096-000013654 | to | HLP-096-000013658 |
| HLP-096-000013662 | to | HLP-096-000013673 |
| HLP-096-000013675 | to | HLP-096-000013686 |
| HLP-096-000013691 | to | HLP-096-000013694 |
| HLP-096-000013701 | to | HLP-096-000013712 |
| HLP-096-000013718 | to | HLP-096-000013724 |
| HLP-096-000013726 | to | HLP-096-000013740 |
| HLP-096-000013742 | to | HLP-096-000013749 |
| HLP-096-000013751 | to | HLP-096-000013755 |
| HLP-096-000013762 | to | HLP-096-000013765 |
| HLP-096-000013767 | to | HLP-096-000013777 |
| HLP-096-000013787 | to | HLP-096-000013792 |
| HLP-096-000013794 | to | HLP-096-000013794 |
| HLP-096-000013799 | to | HLP-096-000013801 |
| HLP-096-000013803 | to | HLP-096-000013814 |
| HLP-096-000013816 | to | HLP-096-000013816 |
| HLP-096-000013825 | to | HLP-096-000013837 |
| HLP-096-000013839 | to | HLP-096-000013912 |
| HLP-096-000013920 | to | HLP-096-000013927 |
| HLP-096-000013929 | to | HLP-096-000013953 |
| HLP-096-000013955 | to | HLP-096-000013955 |
| HLP-096-000013963 | to | HLP-096-000013984 |

| | | |
|---|---|---|
| HLP-096-000013990 | to | HLP-096-000013997 |
| HLP-096-000013999 | to | HLP-096-000014000 |
| HLP-096-000014003 | to | HLP-096-000014003 |
| HLP-096-000014006 | to | HLP-096-000014007 |
| HLP-096-000014016 | to | HLP-096-000014016 |
| HLP-096-000014019 | to | HLP-096-000014020 |
| HLP-096-000014031 | to | HLP-096-000014046 |
| HLP-096-000014063 | to | HLP-096-000014063 |
| HLP-096-000014067 | to | HLP-096-000014067 |
| HLP-096-000014069 | to | HLP-096-000014072 |
| HLP-096-000014074 | to | HLP-096-000014091 |
| HLP-096-000014093 | to | HLP-096-000014098 |
| HLP-096-000014100 | to | HLP-096-000014100 |
| HLP-096-000014108 | to | HLP-096-000014114 |
| HLP-096-000014116 | to | HLP-096-000014128 |
| HLP-096-000014131 | to | HLP-096-000014141 |
| HLP-096-000014143 | to | HLP-096-000014156 |
| HLP-096-000014158 | to | HLP-096-000014163 |
| HLP-096-000014165 | to | HLP-096-000014167 |
| HLP-096-000014170 | to | HLP-096-000014175 |
| HLP-096-000014177 | to | HLP-096-000014181 |
| HLP-096-000014191 | to | HLP-096-000014192 |
| HLP-096-000014194 | to | HLP-096-000014196 |
| HLP-096-000014198 | to | HLP-096-000014208 |
| HLP-096-000014210 | to | HLP-096-000014235 |
| HLP-096-000014237 | to | HLP-096-000014237 |
| HLP-096-000014250 | to | HLP-096-000014292 |
| HLP-096-000014294 | to | HLP-096-000014294 |
| HLP-096-000014297 | to | HLP-096-000014334 |
| HLP-096-000014339 | to | HLP-096-000014380 |
| HLP-096-000014385 | to | HLP-096-000014393 |
| HLP-096-000014396 | to | HLP-096-000014412 |
| HLP-096-000014416 | to | HLP-096-000014420 |
| HLP-096-000014423 | to | HLP-096-000014424 |
| HLP-096-000014426 | to | HLP-096-000014438 |
| HLP-096-000014440 | to | HLP-096-000014441 |
| HLP-096-000014443 | to | HLP-096-000014445 |
| HLP-096-000014447 | to | HLP-096-000014455 |
| HLP-096-000014457 | to | HLP-096-000014468 |
| HLP-096-000014475 | to | HLP-096-000014475 |
| HLP-096-000014479 | to | HLP-096-000014511 |
| HLP-096-000014516 | to | HLP-096-000014521 |
| HLP-096-000014523 | to | HLP-096-000014528 |
| HLP-096-000014531 | to | HLP-096-000014540 |

| | | |
|---|---|---|
| HLP-096-000014543 | to | HLP-096-000014551 |
| HLP-096-000014553 | to | HLP-096-000014563 |
| HLP-096-000014565 | to | HLP-096-000014566 |
| HLP-096-000014570 | to | HLP-096-000014570 |
| HLP-096-000014572 | to | HLP-096-000014577 |
| HLP-096-000014589 | to | HLP-096-000014598 |
| HLP-096-000014605 | to | HLP-096-000014605 |
| HLP-096-000014607 | to | HLP-096-000014613 |
| HLP-096-000014634 | to | HLP-096-000014660 |
| HLP-096-000014669 | to | HLP-096-000014669 |
| HLP-096-000014671 | to | HLP-096-000014691 |
| HLP-096-000014694 | to | HLP-096-000014699 |
| HLP-096-000014705 | to | HLP-096-000014705 |
| HLP-096-000014708 | to | HLP-096-000014732 |
| HLP-096-000014734 | to | HLP-096-000014737 |
| HLP-096-000014740 | to | HLP-096-000014787 |
| HLP-096-000014790 | to | HLP-096-000014799 |
| HLP-096-000014804 | to | HLP-096-000014804 |
| HLP-096-000014806 | to | HLP-096-000014806 |
| HLP-096-000014821 | to | HLP-096-000014822 |
| HLP-096-000014826 | to | HLP-096-000014843 |
| HLP-096-000014845 | to | HLP-096-000014897 |
| HLP-096-000014899 | to | HLP-096-000014903 |
| HLP-096-000014906 | to | HLP-096-000014907 |
| HLP-096-000014911 | to | HLP-096-000014911 |
| HLP-096-000014916 | to | HLP-096-000014917 |
| HLP-096-000014919 | to | HLP-096-000014925 |
| HLP-096-000014927 | to | HLP-096-000014932 |
| HLP-096-000014934 | to | HLP-096-000014943 |
| HLP-096-000014949 | to | HLP-096-000014953 |
| HLP-096-000014958 | to | HLP-096-000014958 |
| HLP-096-000014960 | to | HLP-096-000014963 |
| HLP-096-000014966 | to | HLP-096-000014976 |
| HLP-096-000014978 | to | HLP-096-000014987 |
| HLP-096-000014994 | to | HLP-096-000014994 |
| HLP-096-000015006 | to | HLP-096-000015006 |
| HLP-096-000015009 | to | HLP-096-000015011 |
| HLP-096-000015013 | to | HLP-096-000015024 |
| HLP-096-000015026 | to | HLP-096-000015031 |
| HLP-096-000015034 | to | HLP-096-000015038 |
| HLP-096-000015041 | to | HLP-096-000015041 |
| HLP-096-000015043 | to | HLP-096-000015043 |
| HLP-096-000015045 | to | HLP-096-000015052 |
| HLP-096-000015055 | to | HLP-096-000015056 |

| | | |
|---|---|---|
| HLP-096-000015058 | to | HLP-096-000015062 |
| HLP-096-000015066 | to | HLP-096-000015072 |
| HLP-096-000015074 | to | HLP-096-000015093 |
| HLP-096-000015096 | to | HLP-096-000015101 |
| HLP-096-000015104 | to | HLP-096-000015108 |
| HLP-096-000015110 | to | HLP-096-000015124 |
| HLP-096-000015143 | to | HLP-096-000015158 |
| HLP-096-000015160 | to | HLP-096-000015190 |
| HLP-096-000015193 | to | HLP-096-000015193 |
| HLP-096-000015202 | to | HLP-096-000015231 |
| HLP-096-000015234 | to | HLP-096-000015250 |
| HLP-096-000015257 | to | HLP-096-000015268 |
| HLP-096-000015270 | to | HLP-096-000015277 |
| HLP-096-000015279 | to | HLP-096-000015280 |
| HLP-096-000015282 | to | HLP-096-000015287 |
| HLP-096-000015290 | to | HLP-096-000015301 |
| HLP-096-000015307 | to | HLP-096-000015322 |
| HLP-096-000015325 | to | HLP-096-000015330 |
| HLP-096-000015334 | to | HLP-096-000015359 |
| HLP-096-000015361 | to | HLP-096-000015367 |
| HLP-096-000015378 | to | HLP-096-000015378 |
| HLP-096-000015380 | to | HLP-096-000015381 |
| HLP-096-000015383 | to | HLP-096-000015383 |
| HLP-096-000015385 | to | HLP-096-000015390 |
| HLP-096-000015393 | to | HLP-096-000015397 |
| HLP-096-000015410 | to | HLP-096-000015431 |
| HLP-096-000015434 | to | HLP-096-000015455 |
| HLP-096-000015457 | to | HLP-096-000015458 |
| HLP-096-000015469 | to | HLP-096-000015469 |
| HLP-096-000015482 | to | HLP-096-000015497 |
| HLP-096-000015501 | to | HLP-096-000015512 |
| HLP-096-000015520 | to | HLP-096-000015581 |
| HLP-096-000015583 | to | HLP-096-000015587 |
| HLP-096-000015589 | to | HLP-096-000015589 |
| HLP-096-000015591 | to | HLP-096-000015596 |
| HLP-096-000015598 | to | HLP-096-000015654 |
| HLP-096-000015656 | to | HLP-096-000015656 |
| HLP-096-000015658 | to | HLP-096-000015658 |
| HLP-096-000015660 | to | HLP-096-000015661 |
| HLP-096-000015663 | to | HLP-096-000015668 |
| HLP-096-000015670 | to | HLP-096-000015696 |
| HLP-096-000015708 | to | HLP-096-000015710 |
| HLP-096-000015712 | to | HLP-096-000015716 |
| HLP-096-000015718 | to | HLP-096-000015719 |

| | | |
|---|---|---|
| HLP-096-000015722 | to | HLP-096-000015723 |
| HLP-096-000015726 | to | HLP-096-000015726 |
| HLP-096-000015736 | to | HLP-096-000015744 |
| HLP-096-000015753 | to | HLP-096-000015769 |
| HLP-096-000015776 | to | HLP-096-000015783 |
| HLP-096-000015785 | to | HLP-096-000015789 |
| HLP-096-000015791 | to | HLP-096-000015791 |
| HLP-096-000015793 | to | HLP-096-000015810 |
| HLP-096-000015812 | to | HLP-096-000015827 |
| HLP-096-000015829 | to | HLP-096-000015843 |
| HLP-096-000015845 | to | HLP-096-000015850 |
| HLP-096-000015852 | to | HLP-096-000015867 |
| HLP-096-000015869 | to | HLP-096-000015905 |
| HLP-096-000015936 | to | HLP-096-000015936 |
| HLP-096-000015939 | to | HLP-096-000015941 |
| HLP-096-000015944 | to | HLP-096-000015958 |
| HLP-096-000015960 | to | HLP-096-000015962 |
| HLP-096-000015964 | to | HLP-096-000015966 |
| HLP-096-000015972 | to | HLP-096-000015972 |
| HLP-096-000015974 | to | HLP-096-000015974 |
| HLP-096-000015977 | to | HLP-096-000015989 |
| HLP-096-000015991 | to | HLP-096-000015997 |
| HLP-096-000016012 | to | HLP-096-000016019 |
| HLP-096-000016022 | to | HLP-096-000016022 |
| HLP-096-000016026 | to | HLP-096-000016033 |
| HLP-096-000016038 | to | HLP-096-000016040 |
| HLP-096-000016042 | to | HLP-096-000016077 |
| HLP-096-000016080 | to | HLP-096-000016080 |
| HLP-096-000016082 | to | HLP-096-000016090 |
| HLP-096-000016092 | to | HLP-096-000016094 |
| HLP-096-000016099 | to | HLP-096-000016112 |
| HLP-096-000016114 | to | HLP-096-000016119 |
| HLP-096-000016121 | to | HLP-096-000016122 |
| HLP-096-000016127 | to | HLP-096-000016150 |
| HLP-096-000016152 | to | HLP-096-000016158 |
| HLP-096-000016160 | to | HLP-096-000016160 |
| HLP-096-000016166 | to | HLP-096-000016177 |
| HLP-096-000016180 | to | HLP-096-000016182 |
| HLP-096-000016184 | to | HLP-096-000016191 |
| HLP-096-000016193 | to | HLP-096-000016194 |
| HLP-096-000016197 | to | HLP-096-000016211 |
| HLP-096-000016216 | to | HLP-096-000016219 |
| HLP-096-000016221 | to | HLP-096-000016226 |
| HLP-096-000016234 | to | HLP-096-000016250 |

| | | |
|---|---|---|
| HLP-096-000016253 | to | HLP-096-000016262 |
| HLP-096-000016269 | to | HLP-096-000016273 |
| HLP-096-000016275 | to | HLP-096-000016292 |
| HLP-096-000016299 | to | HLP-096-000016309 |
| HLP-096-000016311 | to | HLP-096-000016311 |
| HLP-096-000016317 | to | HLP-096-000016319 |
| HLP-096-000016321 | to | HLP-096-000016326 |
| HLP-096-000016328 | to | HLP-096-000016340 |
| HLP-096-000016342 | to | HLP-096-000016343 |
| HLP-096-000016345 | to | HLP-096-000016383 |
| HLP-096-000016385 | to | HLP-096-000016403 |
| HLP-096-000016405 | to | HLP-096-000016408 |
| HLP-096-000016412 | to | HLP-096-000016416 |
| HLP-096-000016418 | to | HLP-096-000016424 |
| HLP-096-000016426 | to | HLP-096-000016429 |
| HLP-096-000016431 | to | HLP-096-000016451 |
| HLP-096-000016453 | to | HLP-096-000016455 |
| HLP-096-000016457 | to | HLP-096-000016457 |
| HLP-096-000016460 | to | HLP-096-000016466 |
| HLP-096-000016470 | to | HLP-096-000016483 |
| HLP-096-000016485 | to | HLP-096-000016485 |
| HLP-096-000016491 | to | HLP-096-000016492 |
| HLP-096-000016496 | to | HLP-096-000016496 |
| HLP-096-000016498 | to | HLP-096-000016505 |
| HLP-096-000016510 | to | HLP-096-000016511 |
| HLP-096-000016513 | to | HLP-096-000016514 |
| HLP-096-000016517 | to | HLP-096-000016521 |
| HLP-096-000016523 | to | HLP-096-000016530 |
| HLP-096-000016532 | to | HLP-096-000016553 |
| HLP-096-000016555 | to | HLP-096-000016565 |
| HLP-096-000016570 | to | HLP-096-000016582 |
| HLP-096-000016594 | to | HLP-096-000016597 |
| HLP-096-000016600 | to | HLP-096-000016600 |
| HLP-096-000016613 | to | HLP-096-000016617 |
| HLP-096-000016619 | to | HLP-096-000016619 |
| HLP-096-000016621 | to | HLP-096-000016621 |
| HLP-096-000016623 | to | HLP-096-000016628 |
| HLP-096-000016639 | to | HLP-096-000016642 |
| HLP-096-000016646 | to | HLP-096-000016648 |
| HLP-096-000016650 | to | HLP-096-000016654 |
| HLP-096-000016666 | to | HLP-096-000016675 |
| HLP-096-000016677 | to | HLP-096-000016679 |
| HLP-096-000016687 | to | HLP-096-000016687 |
| HLP-096-000016689 | to | HLP-096-000016689 |

| | | |
|---|---|---|
| HLP-096-000016691 | to | HLP-096-000016693 |
| HLP-096-000016695 | to | HLP-096-000016714 |
| HLP-096-000016717 | to | HLP-096-000016746 |
| HLP-096-000016750 | to | HLP-096-000016750 |
| HLP-096-000016752 | to | HLP-096-000016765 |
| HLP-096-000016769 | to | HLP-096-000016769 |
| HLP-096-000016773 | to | HLP-096-000016776 |
| HLP-096-000016778 | to | HLP-096-000016778 |
| HLP-096-000016781 | to | HLP-096-000016792 |
| HLP-096-000016794 | to | HLP-096-000016799 |
| HLP-096-000016802 | to | HLP-096-000016807 |
| HLP-096-000016809 | to | HLP-096-000016823 |
| HLP-096-000016834 | to | HLP-096-000016843 |
| HLP-096-000016845 | to | HLP-096-000016854 |
| HLP-096-000016856 | to | HLP-096-000016868 |
| HLP-096-000016874 | to | HLP-096-000016879 |
| HLP-096-000016881 | to | HLP-096-000016889 |
| HLP-096-000016891 | to | HLP-096-000016891 |
| HLP-096-000016894 | to | HLP-096-000016905 |
| HLP-096-000016907 | to | HLP-096-000016908 |
| HLP-096-000016910 | to | HLP-096-000016922 |
| HLP-096-000016924 | to | HLP-096-000016926 |
| HLP-096-000016930 | to | HLP-096-000016969 |
| HLP-096-000016972 | to | HLP-096-000017007 |
| HLP-096-000017012 | to | HLP-096-000017022 |
| HLP-096-000017026 | to | HLP-096-000017026 |
| HLP-096-000017028 | to | HLP-096-000017028 |
| HLP-096-000017030 | to | HLP-096-000017030 |
| HLP-096-000017032 | to | HLP-096-000017043 |
| HLP-096-000017046 | to | HLP-096-000017052 |
| HLP-096-000017055 | to | HLP-096-000017062 |
| HLP-096-000017064 | to | HLP-096-000017071 |
| HLP-096-000017073 | to | HLP-096-000017090 |
| HLP-096-000017092 | to | HLP-096-000017093 |
| HLP-096-000017095 | to | HLP-096-000017101 |
| HLP-096-000017103 | to | HLP-096-000017108 |
| HLP-096-000017110 | to | HLP-096-000017110 |
| HLP-096-000017112 | to | HLP-096-000017113 |
| HLP-096-000017115 | to | HLP-096-000017119 |
| HLP-096-000017127 | to | HLP-096-000017138 |
| HLP-096-000017140 | to | HLP-096-000017142 |
| HLP-096-000017144 | to | HLP-096-000017146 |
| HLP-096-000017149 | to | HLP-096-000017149 |
| HLP-096-000017151 | to | HLP-096-000017151 |

| | | |
|---|---|---|
| HLP-096-000017155 | to | HLP-096-000017156 |
| HLP-096-000017162 | to | HLP-096-000017162 |
| HLP-096-000017164 | to | HLP-096-000017164 |
| HLP-096-000017168 | to | HLP-096-000017169 |
| HLP-096-000017172 | to | HLP-096-000017186 |
| HLP-096-000017188 | to | HLP-096-000017197 |
| HLP-096-000017199 | to | HLP-096-000017204 |
| HLP-096-000017207 | to | HLP-096-000017217 |
| HLP-096-000017221 | to | HLP-096-000017222 |
| HLP-096-000017224 | to | HLP-096-000017229 |
| HLP-096-000017233 | to | HLP-096-000017238 |
| HLP-096-000017241 | to | HLP-096-000017267 |
| HLP-096-000017269 | to | HLP-096-000017269 |
| HLP-096-000017272 | to | HLP-096-000017272 |
| HLP-096-000017279 | to | HLP-096-000017292 |
| HLP-096-000017294 | to | HLP-096-000017296 |
| HLP-096-000017300 | to | HLP-096-000017305 |
| HLP-096-000017307 | to | HLP-096-000017317 |
| HLP-096-000017319 | to | HLP-096-000017319 |
| HLP-096-000017321 | to | HLP-096-000017327 |
| HLP-096-000017329 | to | HLP-096-000017339 |
| HLP-096-000017343 | to | HLP-096-000017343 |
| HLP-096-000017345 | to | HLP-096-000017345 |
| HLP-096-000017348 | to | HLP-096-000017348 |
| HLP-096-000017350 | to | HLP-096-000017351 |
| HLP-096-000017353 | to | HLP-096-000017358 |
| HLP-096-000017362 | to | HLP-096-000017365 |
| HLP-096-000017367 | to | HLP-096-000017370 |
| HLP-096-000017372 | to | HLP-096-000017372 |
| HLP-096-000017374 | to | HLP-096-000017376 |
| HLP-096-000017378 | to | HLP-096-000017379 |
| HLP-096-000017381 | to | HLP-096-000017409 |
| HLP-096-000017418 | to | HLP-096-000017419 |
| HLP-096-000017422 | to | HLP-096-000017427 |
| HLP-096-000017430 | to | HLP-096-000017436 |
| HLP-096-000017438 | to | HLP-096-000017439 |
| HLP-096-000017441 | to | HLP-096-000017459 |
| HLP-096-000017461 | to | HLP-096-000017464 |
| HLP-096-000017466 | to | HLP-096-000017479 |
| HLP-096-000017481 | to | HLP-096-000017481 |
| HLP-096-000017484 | to | HLP-096-000017485 |
| HLP-096-000017490 | to | HLP-096-000017491 |
| HLP-096-000017494 | to | HLP-096-000017497 |
| HLP-096-000017499 | to | HLP-096-000017509 |

| | | |
|---|---|---|
| HLP-096-000017521 | to | HLP-096-000017521 |
| HLP-096-000017523 | to | HLP-096-000017525 |
| HLP-096-000017528 | to | HLP-096-000017536 |
| HLP-096-000017541 | to | HLP-096-000017541 |
| HLP-096-000017552 | to | HLP-096-000017555 |
| HLP-096-000017557 | to | HLP-096-000017558 |
| HLP-096-000017560 | to | HLP-096-000017572 |
| HLP-096-000017576 | to | HLP-096-000017580 |
| HLP-096-000017583 | to | HLP-096-000017618 |
| HLP-096-000017620 | to | HLP-096-000017622 |
| HLP-096-000017624 | to | HLP-096-000017626 |
| HLP-096-000017628 | to | HLP-096-000017666 |
| HLP-096-000017670 | to | HLP-096-000017672 |
| HLP-096-000017674 | to | HLP-096-000017678 |
| HLP-096-000017681 | to | HLP-096-000017685 |
| HLP-096-000017687 | to | HLP-096-000017695 |
| HLP-096-000017697 | to | HLP-096-000017704 |
| HLP-096-000017706 | to | HLP-096-000017713 |
| HLP-096-000017715 | to | HLP-096-000017727 |
| HLP-096-000017729 | to | HLP-096-000017733 |
| HLP-096-000017736 | to | HLP-096-000017737 |
| HLP-096-000017739 | to | HLP-096-000017756 |
| HLP-096-000017758 | to | HLP-096-000017758 |
| HLP-096-000017760 | to | HLP-096-000017760 |
| HLP-096-000017763 | to | HLP-096-000017765 |
| HLP-096-000017768 | to | HLP-096-000017773 |
| HLP-096-000017776 | to | HLP-096-000017779 |
| HLP-096-000017781 | to | HLP-096-000017793 |
| HLP-096-000017795 | to | HLP-096-000017796 |
| HLP-096-000017798 | to | HLP-096-000017798 |
| HLP-096-000017800 | to | HLP-096-000017800 |
| HLP-096-000017802 | to | HLP-096-000017823 |
| HLP-096-000017827 | to | HLP-096-000017828 |
| HLP-096-000017831 | to | HLP-096-000017837 |
| HLP-096-000017839 | to | HLP-096-000017848 |
| HLP-096-000017850 | to | HLP-096-000017911 |
| HLP-096-000017913 | to | HLP-096-000017914 |
| HLP-096-000017917 | to | HLP-096-000017919 |
| HLP-096-000017921 | to | HLP-096-000017924 |
| HLP-096-000017926 | to | HLP-096-000017926 |
| HLP-096-000017928 | to | HLP-096-000017947 |
| HLP-096-000017952 | to | HLP-096-000017963 |
| HLP-096-000017968 | to | HLP-096-000017968 |
| HLP-096-000017979 | to | HLP-096-000017979 |

| | | |
|---|---|---|
| HLP-096-000017981 | to | HLP-096-000018000 |
| HLP-096-000018002 | to | HLP-096-000018005 |
| HLP-096-000018007 | to | HLP-096-000018007 |
| HLP-096-000018010 | to | HLP-096-000018017 |
| HLP-096-000018021 | to | HLP-096-000018047 |
| HLP-096-000018049 | to | HLP-096-000018084 |
| HLP-096-000018086 | to | HLP-096-000018133 |
| HLP-096-000018135 | to | HLP-096-000018158 |
| HLP-096-000018162 | to | HLP-096-000018164 |
| HLP-096-000018166 | to | HLP-096-000018174 |
| HLP-096-000018177 | to | HLP-096-000018184 |
| HLP-096-000018186 | to | HLP-096-000018194 |
| HLP-096-000018197 | to | HLP-096-000018203 |
| HLP-096-000018208 | to | HLP-096-000018218 |
| HLP-096-000018220 | to | HLP-096-000018225 |
| HLP-096-000018227 | to | HLP-096-000018228 |
| HLP-096-000018230 | to | HLP-096-000018233 |
| HLP-096-000018237 | to | HLP-096-000018237 |
| HLP-096-000018240 | to | HLP-096-000018264 |
| HLP-096-000018279 | to | HLP-096-000018281 |
| HLP-096-000018285 | to | HLP-096-000018301 |
| HLP-096-000018303 | to | HLP-096-000018306 |
| HLP-096-000018311 | to | HLP-096-000018319 |
| HLP-096-000018321 | to | HLP-096-000018341 |
| HLP-096-000018343 | to | HLP-096-000018343 |
| HLP-096-000018345 | to | HLP-096-000018345 |
| HLP-096-000018347 | to | HLP-096-000018352 |
| HLP-096-000018355 | to | HLP-096-000018360 |
| HLP-096-000018362 | to | HLP-096-000018362 |
| HLP-096-000018365 | to | HLP-096-000018365 |
| HLP-096-000018367 | to | HLP-096-000018370 |
| HLP-096-000018372 | to | HLP-096-000018393 |
| HLP-096-000018395 | to | HLP-096-000018400 |
| HLP-096-000018406 | to | HLP-096-000018423 |
| HLP-096-000018425 | to | HLP-096-000018443 |
| HLP-096-000018446 | to | HLP-096-000018446 |
| HLP-096-000018448 | to | HLP-096-000018501 |
| HLP-096-000018505 | to | HLP-096-000018517 |
| HLP-096-000018547 | to | HLP-096-000018554 |
| HLP-096-000018558 | to | HLP-096-000018575 |
| HLP-096-000018580 | to | HLP-096-000018620 |
| HLP-096-000018623 | to | HLP-096-000018623 |
| HLP-096-000018628 | to | HLP-096-000018628 |
| HLP-096-000018630 | to | HLP-096-000018633 |

| | | |
|---|---|---|
| HLP-096-000018643 | to | HLP-096-000018661 |
| HLP-096-000018669 | to | HLP-096-000018670 |
| HLP-096-000018673 | to | HLP-096-000018675 |
| HLP-096-000018678 | to | HLP-096-000018688 |
| HLP-096-000018691 | to | HLP-096-000018695 |
| HLP-096-000018703 | to | HLP-096-000018713 |
| HLP-096-000018722 | to | HLP-096-000018766 |
| HLP-096-000018769 | to | HLP-096-000018769 |
| HLP-096-000018778 | to | HLP-096-000018799 |
| HLP-096-000018807 | to | HLP-096-000018809 |
| HLP-096-000018811 | to | HLP-096-000018813 |
| HLP-096-000018815 | to | HLP-096-000018831 |
| HLP-096-000018833 | to | HLP-096-000018881 |
| HLP-096-000018883 | to | HLP-096-000018884 |
| HLP-096-000018886 | to | HLP-096-000018887 |
| HLP-096-000018889 | to | HLP-096-000018889 |
| HLP-096-000018891 | to | HLP-096-000018891 |
| HLP-096-000018893 | to | HLP-096-000018910 |
| HLP-096-000018912 | to | HLP-096-000018912 |
| HLP-096-000018914 | to | HLP-096-000018926 |
| HLP-096-000018928 | to | HLP-096-000018943 |
| HLP-096-000018945 | to | HLP-096-000018953 |
| HLP-096-000018955 | to | HLP-096-000018955 |
| HLP-096-000018957 | to | HLP-096-000018966 |
| HLP-096-000018968 | to | HLP-096-000018973 |
| HLP-096-000018975 | to | HLP-096-000018981 |
| HLP-096-000018983 | to | HLP-096-000018983 |
| HLP-096-000018985 | to | HLP-096-000018985 |
| HLP-096-000018987 | to | HLP-096-000018988 |
| HLP-096-000018990 | to | HLP-096-000018995 |
| HLP-096-000018997 | to | HLP-096-000019005 |
| HLP-096-000019011 | to | HLP-096-000019026 |
| HLP-096-000019029 | to | HLP-096-000019064 |
| HLP-096-000019066 | to | HLP-096-000019070 |
| HLP-096-000019073 | to | HLP-096-000019089 |
| HLP-096-000019091 | to | HLP-096-000019113 |
| HLP-096-000019115 | to | HLP-096-000019138 |
| HLP-096-000019140 | to | HLP-096-000019141 |
| HLP-096-000019143 | to | HLP-096-000019151 |
| HLP-096-000019155 | to | HLP-096-000019155 |
| HLP-096-000019157 | to | HLP-096-000019157 |
| HLP-096-000019159 | to | HLP-096-000019159 |
| HLP-096-000019161 | to | HLP-096-000019183 |
| HLP-096-000019186 | to | HLP-096-000019200 |

| | | |
|---|---|---|
| HLP-096-000019202 | to | HLP-096-000019205 |
| HLP-096-000019210 | to | HLP-096-000019221 |
| HLP-096-000019223 | to | HLP-096-000019228 |
| HLP-096-000019231 | to | HLP-096-000019276 |
| HLP-096-000019278 | to | HLP-096-000019293 |
| HLP-096-000019295 | to | HLP-096-000019348 |
| HLP-096-000019353 | to | HLP-096-000019357 |
| HLP-096-000019359 | to | HLP-096-000019370 |
| HLP-096-000019372 | to | HLP-096-000019399 |
| HLP-096-000019401 | to | HLP-096-000019402 |
| HLP-096-000019405 | to | HLP-096-000019420 |
| HLP-096-000019424 | to | HLP-096-000019431 |
| HLP-096-000019433 | to | HLP-096-000019451 |
| HLP-096-000019453 | to | HLP-096-000019463 |
| HLP-096-000019465 | to | HLP-096-000019486 |
| HLP-096-000019488 | to | HLP-096-000019517 |
| HLP-096-000019519 | to | HLP-096-000019523 |
| HLP-096-000019525 | to | HLP-096-000019527 |
| HLP-096-000019530 | to | HLP-096-000019533 |
| HLP-096-000019536 | to | HLP-096-000019538 |
| HLP-096-000019544 | to | HLP-096-000019548 |
| HLP-096-000019550 | to | HLP-096-000019553 |
| HLP-096-000019556 | to | HLP-096-000019559 |
| HLP-096-000019561 | to | HLP-096-000019569 |
| HLP-096-000019571 | to | HLP-096-000019573 |
| HLP-096-000019576 | to | HLP-096-000019589 |
| HLP-096-000019593 | to | HLP-096-000019596 |
| HLP-096-000019598 | to | HLP-096-000019612 |
| HLP-096-000019614 | to | HLP-096-000019628 |
| HLP-096-000019633 | to | HLP-096-000019691 |
| HLP-096-000019693 | to | HLP-096-000019723 |
| HLP-096-000019725 | to | HLP-096-000019802 |
| HLP-096-000019804 | to | HLP-096-000019854 |
| HLP-096-000019856 | to | HLP-096-000019882 |
| HLP-096-000019884 | to | HLP-096-000019896 |
| HLP-096-000019898 | to | HLP-096-000019902 |
| HLP-096-000019904 | to | HLP-096-000019960 |
| HLP-096-000019962 | to | HLP-096-000020099 |
| HLP-096-000020101 | to | HLP-096-000020123 |
| HLP-096-000020125 | to | HLP-096-000020125 |
| HLP-096-000020127 | to | HLP-096-000020197 |
| HLP-096-000020201 | to | HLP-096-000020201 |
| HLP-096-000020204 | to | HLP-096-000020204 |
| HLP-096-000020206 | to | HLP-096-000020211 |

| | | |
|---|---|---|
| HLP-096-000020214 | to | HLP-096-000020214 |
| HLP-096-000020217 | to | HLP-096-000020241 |
| HLP-096-000020244 | to | HLP-096-000020293 |
| HLP-096-000020295 | to | HLP-096-000020297 |
| HLP-096-000020299 | to | HLP-096-000020307 |
| HLP-096-000020309 | to | HLP-096-000020309 |
| HLP-096-000020312 | to | HLP-096-000020312 |
| HLP-096-000020340 | to | HLP-096-000020341 |
| HLP-096-000020346 | to | HLP-096-000020347 |
| HLP-096-000020361 | to | HLP-096-000020361 |
| HLP-096-000020379 | to | HLP-096-000020379 |
| HLP-096-000020381 | to | HLP-096-000020381 |
| HLP-096-000020384 | to | HLP-096-000020384 |
| HLP-096-000020386 | to | HLP-096-000020386 |
| HLP-096-000020389 | to | HLP-096-000020390 |
| HLP-096-000020394 | to | HLP-096-000020395 |
| HLP-096-000020397 | to | HLP-096-000020397 |
| HLP-096-000020401 | to | HLP-096-000020402 |
| HLP-096-000020404 | to | HLP-096-000020409 |
| HLP-096-000020411 | to | HLP-096-000020411 |
| HLP-096-000020413 | to | HLP-096-000020434 |
| HLP-096-000020436 | to | HLP-096-000020603 |
| HLP-096-000020605 | to | HLP-096-000020613 |
| HLP-096-000020616 | to | HLP-096-000020620 |
| HLP-096-000020622 | to | HLP-096-000020625 |
| HLP-096-000020628 | to | HLP-096-000020629 |
| HLP-096-000020631 | to | HLP-096-000020651 |
| HLP-096-000020654 | to | HLP-096-000020663 |
| HLP-096-000020666 | to | HLP-096-000020676 |
| HLP-096-000020678 | to | HLP-096-000020680 |
| HLP-096-000020683 | to | HLP-096-000020695 |
| HLP-096-000020697 | to | HLP-096-000020732 |
| HLP-096-000020734 | to | HLP-096-000020734 |
| HLP-096-000020738 | to | HLP-096-000020738 |
| HLP-096-000020741 | to | HLP-096-000020742 |
| HLP-096-000020745 | to | HLP-096-000020745 |
| HLP-096-000020747 | to | HLP-096-000020760 |
| HLP-096-000020764 | to | HLP-096-000020764 |
| HLP-096-000020766 | to | HLP-096-000020772 |
| HLP-096-000020777 | to | HLP-096-000020783 |
| HLP-096-000020785 | to | HLP-096-000020789 |
| HLP-096-000020792 | to | HLP-096-000020792 |
| HLP-096-000020794 | to | HLP-096-000020799 |
| HLP-096-000020802 | to | HLP-096-000020803 |

| | | |
|---|---|---|
| HLP-096-000020805 | to | HLP-096-000020807 |
| HLP-096-000020809 | to | HLP-096-000020823 |
| HLP-096-000020825 | to | HLP-096-000020835 |
| HLP-096-000020837 | to | HLP-096-000020849 |
| HLP-096-000020852 | to | HLP-096-000020872 |
| HLP-096-000020874 | to | HLP-096-000020933 |
| HLP-096-000020936 | to | HLP-096-000020938 |
| HLP-096-000020942 | to | HLP-096-000020951 |
| HLP-096-000020953 | to | HLP-096-000020953 |
| HLP-096-000020955 | to | HLP-096-000021014 |
| HLP-096-000021017 | to | HLP-096-000021031 |
| HLP-096-000021033 | to | HLP-096-000021033 |
| HLP-096-000021035 | to | HLP-096-000021044 |
| HLP-096-000021048 | to | HLP-096-000021127 |
| HLP-096-000021130 | to | HLP-096-000021133 |
| HLP-096-000021158 | to | HLP-096-000021174 |
| HLP-096-000021177 | to | HLP-096-000021181 |
| HLP-096-000021185 | to | HLP-096-000021197 |
| HLP-096-000021199 | to | HLP-096-000021199 |
| HLP-096-000021203 | to | HLP-096-000021209 |
| HLP-096-000021212 | to | HLP-096-000021212 |
| HLP-096-000021219 | to | HLP-096-000021243 |
| HLP-096-000021247 | to | HLP-096-000021260 |
| HLP-096-000021262 | to | HLP-096-000021270 |
| HLP-096-000021275 | to | HLP-096-000021281 |
| HLP-096-000021283 | to | HLP-096-000021285 |
| HLP-096-000021289 | to | HLP-096-000021313 |
| HLP-096-000021315 | to | HLP-096-000021315 |
| HLP-096-000021321 | to | HLP-096-000021323 |
| HLP-096-000021327 | to | HLP-096-000021337 |
| HLP-096-000021340 | to | HLP-096-000021385 |
| HLP-096-000021387 | to | HLP-096-000021388 |
| HLP-096-000021390 | to | HLP-096-000021391 |
| HLP-096-000021395 | to | HLP-096-000021395 |
| HLP-096-000021397 | to | HLP-096-000021399 |
| HLP-096-000021402 | to | HLP-096-000021408 |
| HLP-096-000021416 | to | HLP-096-000021420 |
| HLP-096-000021423 | to | HLP-096-000021423 |
| HLP-096-000021425 | to | HLP-096-000021429 |
| HLP-096-000021431 | to | HLP-096-000021431 |
| HLP-096-000021434 | to | HLP-096-000021436 |
| HLP-096-000021439 | to | HLP-096-000021439 |
| HLP-096-000021442 | to | HLP-096-000021468 |
| HLP-096-000021470 | to | HLP-096-000021473 |

| | | |
|---|---|---|
| HLP-096-000021476 | to | HLP-096-000021478 |
| HLP-096-000021480 | to | HLP-096-000021484 |
| HLP-096-000021486 | to | HLP-096-000021493 |
| HLP-096-000021495 | to | HLP-096-000021495 |
| HLP-096-000021497 | to | HLP-096-000021498 |
| HLP-096-000021501 | to | HLP-096-000021507 |
| HLP-096-000021509 | to | HLP-096-000021514 |
| HLP-096-000021516 | to | HLP-096-000021517 |
| HLP-096-000021519 | to | HLP-096-000021529 |
| HLP-096-000021531 | to | HLP-096-000021534 |
| HLP-096-000021536 | to | HLP-096-000021541 |
| HLP-096-000021544 | to | HLP-096-000021546 |
| HLP-096-000021548 | to | HLP-096-000021548 |
| HLP-096-000021550 | to | HLP-096-000021550 |
| HLP-096-000021552 | to | HLP-096-000021556 |
| HLP-096-000021560 | to | HLP-096-000021570 |
| HLP-096-000021572 | to | HLP-096-000021572 |
| HLP-096-000021574 | to | HLP-096-000021575 |
| HLP-096-000021577 | to | HLP-096-000021585 |
| HLP-096-000021590 | to | HLP-096-000021591 |
| HLP-096-000021594 | to | HLP-096-000021596 |
| HLP-096-000021598 | to | HLP-096-000021599 |
| HLP-096-000021601 | to | HLP-096-000021615 |
| HLP-096-000021621 | to | HLP-096-000021637 |
| HLP-096-000021640 | to | HLP-096-000021641 |
| HLP-096-000021643 | to | HLP-096-000021644 |
| HLP-096-000021646 | to | HLP-096-000021674 |
| HLP-096-000021676 | to | HLP-096-000021689 |
| HLP-096-000021691 | to | HLP-096-000021695 |
| HLP-096-000021697 | to | HLP-096-000021697 |
| HLP-096-000021699 | to | HLP-096-000021705 |
| HLP-096-000021707 | to | HLP-096-000021709 |
| HLP-096-000021712 | to | HLP-096-000021713 |
| HLP-096-000021715 | to | HLP-096-000021715 |
| HLP-096-000021718 | to | HLP-096-000021721 |
| HLP-096-000021727 | to | HLP-096-000021727 |
| HLP-096-000021729 | to | HLP-096-000021730 |
| HLP-096-000021732 | to | HLP-096-000021747 |
| HLP-096-000021749 | to | HLP-096-000021749 |
| HLP-096-000021755 | to | HLP-096-000021755 |
| HLP-096-000021757 | to | HLP-096-000021762 |
| HLP-096-000021775 | to | HLP-096-000021777 |
| HLP-096-000021779 | to | HLP-096-000021792 |
| HLP-096-000021794 | to | HLP-096-000021796 |

| | | |
|---|---|---|
| HLP-096-000021801 | to | HLP-096-000021807 |
| HLP-096-000021812 | to | HLP-096-000021821 |
| HLP-096-000021823 | to | HLP-096-000021824 |
| HLP-096-000021826 | to | HLP-096-000021837 |
| HLP-096-000021839 | to | HLP-096-000021839 |
| HLP-096-000021845 | to | HLP-096-000021850 |
| HLP-096-000021852 | to | HLP-096-000021870 |
| HLP-096-000021873 | to | HLP-096-000021879 |
| HLP-096-000021882 | to | HLP-096-000021891 |
| HLP-098-000000003 | to | HLP-098-000000003 |
| HLP-098-000000005 | to | HLP-098-000000006 |
| HLP-098-000000008 | to | HLP-098-000000032 |
| HLP-098-000000034 | to | HLP-098-000000058 |
| HLP-098-000000061 | to | HLP-098-000000066 |
| HLP-098-000000068 | to | HLP-098-000000068 |
| HLP-098-000000070 | to | HLP-098-000000102 |
| HLP-098-000000104 | to | HLP-098-000000110 |
| HLP-098-000000113 | to | HLP-098-000000121 |
| HLP-098-000000125 | to | HLP-098-000000166 |
| HLP-098-000000168 | to | HLP-098-000000193 |
| HLP-098-000000195 | to | HLP-098-000000338 |
| HLP-098-000000340 | to | HLP-098-000000341 |
| HLP-098-000000343 | to | HLP-098-000000376 |
| HLP-098-000000378 | to | HLP-098-000000383 |
| HLP-098-000000385 | to | HLP-098-000000402 |
| HLP-098-000000405 | to | HLP-098-000000406 |
| HLP-098-000000408 | to | HLP-098-000000446 |
| HLP-098-000000448 | to | HLP-098-000000454 |
| HLP-098-000000456 | to | HLP-098-000000461 |
| HLP-098-000000463 | to | HLP-098-000000470 |
| HLP-098-000000472 | to | HLP-098-000000478 |
| HLP-098-000000480 | to | HLP-098-000000486 |
| HLP-098-000000488 | to | HLP-098-000000494 |
| HLP-098-000000496 | to | HLP-098-000000496 |
| HLP-098-000000498 | to | HLP-098-000000508 |
| HLP-098-000000510 | to | HLP-098-000000516 |
| HLP-098-000000519 | to | HLP-098-000000524 |
| HLP-098-000000526 | to | HLP-098-000000526 |
| HLP-098-000000528 | to | HLP-098-000000535 |
| HLP-098-000000537 | to | HLP-098-000000537 |
| HLP-098-000000539 | to | HLP-098-000000540 |
| HLP-098-000000543 | to | HLP-098-000000544 |
| HLP-098-000000546 | to | HLP-098-000000571 |
| HLP-098-000000573 | to | HLP-098-000000576 |

| | | |
|---|---|---|
| HLP-098-000000578 | to | HLP-098-000000578 |
| HLP-098-000000581 | to | HLP-098-000000588 |
| HLP-098-000000590 | to | HLP-098-000000590 |
| HLP-098-000000595 | to | HLP-098-000000623 |
| HLP-098-000000625 | to | HLP-098-000000626 |
| HLP-098-000000628 | to | HLP-098-000000628 |
| HLP-098-000000630 | to | HLP-098-000000675 |
| HLP-098-000000677 | to | HLP-098-000000687 |
| HLP-098-000000690 | to | HLP-098-000000697 |
| HLP-098-000000699 | to | HLP-098-000000703 |
| HLP-098-000000705 | to | HLP-098-000000768 |
| HLP-098-000000804 | to | HLP-098-000000804 |
| HLP-098-000000811 | to | HLP-098-000000820 |
| HLP-098-000000822 | to | HLP-098-000000822 |
| HLP-098-000000824 | to | HLP-098-000000830 |
| HLP-098-000000833 | to | HLP-098-000000856 |
| HLP-098-000000858 | to | HLP-098-000000891 |
| HLP-098-000000894 | to | HLP-098-000000963 |
| HLP-098-000000968 | to | HLP-098-000000971 |
| HLP-098-000000973 | to | HLP-098-000001035 |
| HLP-098-000001038 | to | HLP-098-000001048 |
| HLP-098-000001050 | to | HLP-098-000001091 |
| HLP-098-000001095 | to | HLP-098-000001109 |
| HLP-098-000001111 | to | HLP-098-000001111 |
| HLP-098-000001115 | to | HLP-098-000001137 |
| HLP-098-000001139 | to | HLP-098-000001148 |
| HLP-098-000001156 | to | HLP-098-000001156 |
| HLP-098-000001158 | to | HLP-098-000001163 |
| HLP-098-000001165 | to | HLP-098-000001194 |
| HLP-098-000001196 | to | HLP-098-000001210 |
| HLP-098-000001217 | to | HLP-098-000001247 |
| HLP-098-000001249 | to | HLP-098-000001254 |
| HLP-098-000001256 | to | HLP-098-000001257 |
| HLP-098-000001259 | to | HLP-098-000001281 |
| HLP-098-000001283 | to | HLP-098-000001283 |
| HLP-098-000001285 | to | HLP-098-000001286 |
| HLP-098-000001288 | to | HLP-098-000001289 |
| HLP-098-000001291 | to | HLP-098-000001291 |
| HLP-098-000001293 | to | HLP-098-000001294 |
| HLP-098-000001296 | to | HLP-098-000001296 |
| HLP-098-000001299 | to | HLP-098-000001311 |
| HLP-098-000001315 | to | HLP-098-000001317 |
| HLP-098-000001321 | to | HLP-098-000001323 |
| HLP-098-000001327 | to | HLP-098-000001333 |

| | | |
|---|---|---|
| HLP-098-000001335 | to | HLP-098-000001337 |
| HLP-098-000001339 | to | HLP-098-000001356 |
| HLP-098-000001358 | to | HLP-098-000001359 |
| HLP-098-000001361 | to | HLP-098-000001374 |
| HLP-098-000001403 | to | HLP-098-000001405 |
| HLP-098-000001407 | to | HLP-098-000001418 |
| HLP-098-000001422 | to | HLP-098-000001438 |
| HLP-098-000001442 | to | HLP-098-000001489 |
| HLP-098-000001492 | to | HLP-098-000001508 |
| HLP-098-000001510 | to | HLP-098-000001516 |
| HLP-098-000001519 | to | HLP-098-000001618 |
| HLP-098-000001620 | to | HLP-098-000001624 |
| HLP-099-000000001 | to | HLP-099-000000023 |
| HLP-099-000000025 | to | HLP-099-000000026 |
| HLP-099-000000033 | to | HLP-099-000000037 |
| HLP-099-000000039 | to | HLP-099-000000042 |
| HLP-099-000000045 | to | HLP-099-000000045 |
| HLP-099-000000047 | to | HLP-099-000000047 |
| HLP-099-000000049 | to | HLP-099-000000049 |
| HLP-099-000000052 | to | HLP-099-000000054 |
| HLP-099-000000058 | to | HLP-099-000000060 |
| HLP-099-000000062 | to | HLP-099-000000062 |
| HLP-099-000000066 | to | HLP-099-000000072 |
| HLP-099-000000074 | to | HLP-099-000000074 |
| HLP-099-000000076 | to | HLP-099-000000076 |
| HLP-099-000000079 | to | HLP-099-000000079 |
| HLP-099-000000081 | to | HLP-099-000000091 |
| HLP-099-000000093 | to | HLP-099-000000094 |
| HLP-099-000000096 | to | HLP-099-000000097 |
| HLP-099-000000100 | to | HLP-099-000000108 |
| HLP-099-000000110 | to | HLP-099-000000112 |
| HLP-099-000000115 | to | HLP-099-000000118 |
| HLP-099-000000120 | to | HLP-099-000000130 |
| HLP-099-000000132 | to | HLP-099-000000132 |
| HLP-099-000000137 | to | HLP-099-000000153 |
| HLP-099-000000157 | to | HLP-099-000000157 |
| HLP-099-000000159 | to | HLP-099-000000167 |
| HLP-099-000000169 | to | HLP-099-000000177 |
| HLP-099-000000180 | to | HLP-099-000000182 |
| HLP-099-000000184 | to | HLP-099-000000188 |
| HLP-099-000000193 | to | HLP-099-000000195 |
| HLP-099-000000197 | to | HLP-099-000000197 |
| HLP-099-000000199 | to | HLP-099-000000199 |
| HLP-099-000000203 | to | HLP-099-000000220 |

| | | |
|---|---|---|
| HLP-099-000000222 | to | HLP-099-000000222 |
| HLP-099-000000224 | to | HLP-099-000000226 |
| HLP-099-000000228 | to | HLP-099-000000239 |
| HLP-099-000000241 | to | HLP-099-000000246 |
| HLP-099-000000249 | to | HLP-099-000000257 |
| HLP-099-000000259 | to | HLP-099-000000262 |
| HLP-099-000000264 | to | HLP-099-000000264 |
| HLP-099-000000266 | to | HLP-099-000000269 |
| HLP-099-000000271 | to | HLP-099-000000271 |
| HLP-099-000000274 | to | HLP-099-000000279 |
| HLP-099-000000281 | to | HLP-099-000000295 |
| HLP-099-000000297 | to | HLP-099-000000300 |
| HLP-099-000000303 | to | HLP-099-000000307 |
| HLP-099-000000309 | to | HLP-099-000000311 |
| HLP-099-000000313 | to | HLP-099-000000313 |
| HLP-099-000000316 | to | HLP-099-000000316 |
| HLP-099-000000320 | to | HLP-099-000000320 |
| HLP-099-000000322 | to | HLP-099-000000342 |
| HLP-099-000000344 | to | HLP-099-000000344 |
| HLP-099-000000346 | to | HLP-099-000000360 |
| HLP-099-000000363 | to | HLP-099-000000372 |
| HLP-099-000000374 | to | HLP-099-000000374 |
| HLP-099-000000376 | to | HLP-099-000000380 |
| HLP-099-000000382 | to | HLP-099-000000385 |
| HLP-099-000000387 | to | HLP-099-000000389 |
| HLP-099-000000391 | to | HLP-099-000000391 |
| HLP-099-000000393 | to | HLP-099-000000393 |
| HLP-099-000000395 | to | HLP-099-000000396 |
| HLP-099-000000398 | to | HLP-099-000000406 |
| HLP-099-000000408 | to | HLP-099-000000418 |
| HLP-099-000000420 | to | HLP-099-000000421 |
| HLP-099-000000424 | to | HLP-099-000000432 |
| HLP-099-000000434 | to | HLP-099-000000438 |
| HLP-099-000000440 | to | HLP-099-000000444 |
| HLP-099-000000446 | to | HLP-099-000000447 |
| HLP-099-000000451 | to | HLP-099-000000451 |
| HLP-099-000000453 | to | HLP-099-000000453 |
| HLP-099-000000455 | to | HLP-099-000000473 |
| HLP-099-000000475 | to | HLP-099-000000477 |
| HLP-099-000000480 | to | HLP-099-000000484 |
| HLP-099-000000486 | to | HLP-099-000000489 |
| HLP-099-000000492 | to | HLP-099-000000497 |
| HLP-099-000000499 | to | HLP-099-000000505 |
| HLP-099-000000507 | to | HLP-099-000000510 |

| | | |
|---|---|---|
| HLP-099-000000514 | to | HLP-099-000000515 |
| HLP-099-000000517 | to | HLP-099-000000520 |
| HLP-099-000000524 | to | HLP-099-000000524 |
| HLP-099-000000528 | to | HLP-099-000000529 |
| HLP-099-000000533 | to | HLP-099-000000534 |
| HLP-099-000000536 | to | HLP-099-000000540 |
| HLP-099-000000542 | to | HLP-099-000000584 |
| HLP-099-000000587 | to | HLP-099-000000589 |
| HLP-099-000000591 | to | HLP-099-000000597 |
| HLP-099-000000599 | to | HLP-099-000000609 |
| HLP-099-000000613 | to | HLP-099-000000613 |
| HLP-099-000000616 | to | HLP-099-000000618 |
| HLP-099-000000620 | to | HLP-099-000000620 |
| HLP-099-000000622 | to | HLP-099-000000624 |
| HLP-099-000000626 | to | HLP-099-000000631 |
| HLP-099-000000633 | to | HLP-099-000000633 |
| HLP-099-000000635 | to | HLP-099-000000635 |
| HLP-099-000000637 | to | HLP-099-000000640 |
| HLP-099-000000643 | to | HLP-099-000000646 |
| HLP-099-000000648 | to | HLP-099-000000651 |
| HLP-099-000000653 | to | HLP-099-000000656 |
| HLP-099-000000658 | to | HLP-099-000000660 |
| HLP-099-000000662 | to | HLP-099-000000662 |
| HLP-099-000000664 | to | HLP-099-000000671 |
| HLP-099-000000673 | to | HLP-099-000000680 |
| HLP-099-000000682 | to | HLP-099-000000687 |
| HLP-099-000000690 | to | HLP-099-000000698 |
| HLP-099-000000700 | to | HLP-099-000000700 |
| HLP-099-000000704 | to | HLP-099-000000706 |
| HLP-099-000000708 | to | HLP-099-000000716 |
| HLP-099-000000718 | to | HLP-099-000000724 |
| HLP-099-000000732 | to | HLP-099-000000741 |
| HLP-099-000000744 | to | HLP-099-000000744 |
| HLP-099-000000747 | to | HLP-099-000000755 |
| HLP-099-000000759 | to | HLP-099-000000759 |
| HLP-099-000000761 | to | HLP-099-000000761 |
| HLP-099-000000763 | to | HLP-099-000000763 |
| HLP-099-000000766 | to | HLP-099-000000771 |
| HLP-099-000000776 | to | HLP-099-000000784 |
| HLP-099-000000786 | to | HLP-099-000000794 |
| HLP-099-000000802 | to | HLP-099-000000802 |
| HLP-099-000000804 | to | HLP-099-000000825 |
| HLP-099-000000827 | to | HLP-099-000000830 |
| HLP-099-000000833 | to | HLP-099-000000840 |

| | | |
|---|---|---|
| HLP-099-000000843 | to | HLP-099-000000847 |
| HLP-099-000000849 | to | HLP-099-000000851 |
| HLP-099-000000853 | to | HLP-099-000000853 |
| HLP-099-000000855 | to | HLP-099-000000856 |
| HLP-099-000000858 | to | HLP-099-000000858 |
| HLP-099-000000860 | to | HLP-099-000000862 |
| HLP-099-000000865 | to | HLP-099-000000870 |
| HLP-099-000000872 | to | HLP-099-000000878 |
| HLP-099-000000882 | to | HLP-099-000000884 |
| HLP-099-000000886 | to | HLP-099-000000896 |
| HLP-099-000000898 | to | HLP-099-000000905 |
| HLP-099-000000907 | to | HLP-099-000000907 |
| HLP-099-000000910 | to | HLP-099-000000910 |
| HLP-099-000000912 | to | HLP-099-000000912 |
| HLP-099-000000914 | to | HLP-099-000000915 |
| HLP-099-000000918 | to | HLP-099-000000920 |
| HLP-099-000000922 | to | HLP-099-000000927 |
| HLP-099-000000929 | to | HLP-099-000000929 |
| HLP-099-000000931 | to | HLP-099-000000932 |
| HLP-099-000000934 | to | HLP-099-000000939 |
| HLP-099-000000941 | to | HLP-099-000000947 |
| HLP-099-000000949 | to | HLP-099-000000949 |
| HLP-099-000000951 | to | HLP-099-000000956 |
| HLP-099-000000959 | to | HLP-099-000000963 |
| HLP-099-000000965 | to | HLP-099-000000969 |
| HLP-099-000000971 | to | HLP-099-000000977 |
| HLP-099-000000979 | to | HLP-099-000000980 |
| HLP-099-000000982 | to | HLP-099-000000987 |
| HLP-099-000000989 | to | HLP-099-000000996 |
| HLP-099-000000998 | to | HLP-099-000001008 |
| HLP-099-000001010 | to | HLP-099-000001012 |
| HLP-099-000001014 | to | HLP-099-000001032 |
| HLP-099-000001034 | to | HLP-099-000001041 |
| HLP-099-000001043 | to | HLP-099-000001049 |
| HLP-099-000001051 | to | HLP-099-000001054 |
| HLP-099-000001056 | to | HLP-099-000001057 |
| HLP-099-000001059 | to | HLP-099-000001075 |
| HLP-099-000001077 | to | HLP-099-000001081 |
| HLP-099-000001085 | to | HLP-099-000001106 |
| HLP-099-000001108 | to | HLP-099-000001115 |
| HLP-099-000001117 | to | HLP-099-000001122 |
| HLP-099-000001127 | to | HLP-099-000001133 |
| HLP-099-000001135 | to | HLP-099-000001137 |
| HLP-099-000001140 | to | HLP-099-000001144 |

| | | |
|---|---|---|
| HLP-099-000001149 | to | HLP-099-000001151 |
| HLP-099-000001154 | to | HLP-099-000001155 |
| HLP-099-000001158 | to | HLP-099-000001158 |
| HLP-099-000001160 | to | HLP-099-000001161 |
| HLP-099-000001163 | to | HLP-099-000001164 |
| HLP-099-000001166 | to | HLP-099-000001166 |
| HLP-099-000001169 | to | HLP-099-000001170 |
| HLP-099-000001172 | to | HLP-099-000001201 |
| HLP-099-000001203 | to | HLP-099-000001204 |
| HLP-099-000001206 | to | HLP-099-000001217 |
| HLP-099-000001219 | to | HLP-099-000001226 |
| HLP-099-000001230 | to | HLP-099-000001240 |
| HLP-099-000001245 | to | HLP-099-000001252 |
| HLP-099-000001254 | to | HLP-099-000001262 |
| HLP-099-000001264 | to | HLP-099-000001264 |
| HLP-099-000001266 | to | HLP-099-000001267 |
| HLP-099-000001276 | to | HLP-099-000001279 |
| HLP-099-000001281 | to | HLP-099-000001282 |
| HLP-099-000001286 | to | HLP-099-000001287 |
| HLP-099-000001291 | to | HLP-099-000001298 |
| HLP-099-000001300 | to | HLP-099-000001301 |
| HLP-099-000001303 | to | HLP-099-000001305 |
| HLP-099-000001310 | to | HLP-099-000001316 |
| HLP-099-000001318 | to | HLP-099-000001318 |
| HLP-099-000001323 | to | HLP-099-000001329 |
| HLP-099-000001333 | to | HLP-099-000001333 |
| HLP-099-000001339 | to | HLP-099-000001339 |
| HLP-099-000001341 | to | HLP-099-000001349 |
| HLP-099-000001351 | to | HLP-099-000001372 |
| HLP-099-000001377 | to | HLP-099-000001379 |
| HLP-099-000001381 | to | HLP-099-000001384 |
| HLP-099-000001388 | to | HLP-099-000001399 |
| HLP-099-000001403 | to | HLP-099-000001411 |
| HLP-099-000001413 | to | HLP-099-000001420 |
| HLP-099-000001422 | to | HLP-099-000001422 |
| HLP-099-000001425 | to | HLP-099-000001427 |
| HLP-099-000001429 | to | HLP-099-000001433 |
| HLP-099-000001435 | to | HLP-099-000001441 |
| HLP-099-000001443 | to | HLP-099-000001443 |
| HLP-099-000001448 | to | HLP-099-000001448 |
| HLP-099-000001451 | to | HLP-099-000001456 |
| HLP-099-000001460 | to | HLP-099-000001473 |
| HLP-099-000001478 | to | HLP-099-000001479 |
| HLP-099-000001485 | to | HLP-099-000001487 |

| | | |
|---|---|---|
| HLP-099-000001495 | to | HLP-099-000001496 |
| HLP-099-000001498 | to | HLP-099-000001499 |
| HLP-099-000001501 | to | HLP-099-000001501 |
| HLP-099-000001503 | to | HLP-099-000001504 |
| HLP-099-000001506 | to | HLP-099-000001506 |
| HLP-099-000001509 | to | HLP-099-000001509 |
| HLP-099-000001512 | to | HLP-099-000001512 |
| HLP-099-000001514 | to | HLP-099-000001518 |
| HLP-099-000001524 | to | HLP-099-000001528 |
| HLP-099-000001533 | to | HLP-099-000001534 |
| HLP-099-000001536 | to | HLP-099-000001543 |
| HLP-099-000001545 | to | HLP-099-000001549 |
| HLP-099-000001551 | to | HLP-099-000001580 |
| HLP-099-000001583 | to | HLP-099-000001589 |
| HLP-099-000001593 | to | HLP-099-000001594 |
| HLP-099-000001596 | to | HLP-099-000001602 |
| HLP-099-000001604 | to | HLP-099-000001614 |
| HLP-099-000001617 | to | HLP-099-000001620 |
| HLP-099-000001622 | to | HLP-099-000001622 |
| HLP-099-000001626 | to | HLP-099-000001627 |
| HLP-099-000001629 | to | HLP-099-000001633 |
| HLP-099-000001635 | to | HLP-099-000001644 |
| HLP-099-000001646 | to | HLP-099-000001669 |
| HLP-099-000001674 | to | HLP-099-000001674 |
| HLP-099-000001677 | to | HLP-099-000001679 |
| HLP-099-000001681 | to | HLP-099-000001689 |
| HLP-099-000001691 | to | HLP-099-000001691 |
| HLP-099-000001694 | to | HLP-099-000001694 |
| HLP-099-000001697 | to | HLP-099-000001709 |
| HLP-099-000001717 | to | HLP-099-000001725 |
| HLP-099-000001728 | to | HLP-099-000001730 |
| HLP-099-000001732 | to | HLP-099-000001735 |
| HLP-099-000001742 | to | HLP-099-000001750 |
| HLP-099-000001759 | to | HLP-099-000001777 |
| HLP-099-000001779 | to | HLP-099-000001793 |
| HLP-099-000001797 | to | HLP-099-000001797 |
| HLP-099-000001799 | to | HLP-099-000001802 |
| HLP-099-000001806 | to | HLP-099-000001807 |
| HLP-099-000001811 | to | HLP-099-000001811 |
| HLP-099-000001814 | to | HLP-099-000001815 |
| HLP-099-000001818 | to | HLP-099-000001824 |
| HLP-099-000001826 | to | HLP-099-000001828 |
| HLP-099-000001831 | to | HLP-099-000001833 |
| HLP-099-000001836 | to | HLP-099-000001845 |

| | | |
|---|---|---|
| HLP-099-000001847 | to | HLP-099-000001847 |
| HLP-099-000001849 | to | HLP-099-000001850 |
| HLP-099-000001852 | to | HLP-099-000001856 |
| HLP-099-000001858 | to | HLP-099-000001861 |
| HLP-099-000001865 | to | HLP-099-000001872 |
| HLP-099-000001874 | to | HLP-099-000001876 |
| HLP-099-000001878 | to | HLP-099-000001879 |
| HLP-099-000001881 | to | HLP-099-000001883 |
| HLP-099-000001885 | to | HLP-099-000001911 |
| HLP-099-000001913 | to | HLP-099-000001913 |
| HLP-099-000001919 | to | HLP-099-000001919 |
| HLP-099-000001923 | to | HLP-099-000001923 |
| HLP-099-000001925 | to | HLP-099-000001935 |
| HLP-099-000001948 | to | HLP-099-000001950 |
| HLP-099-000001955 | to | HLP-099-000001956 |
| HLP-099-000001962 | to | HLP-099-000001962 |
| HLP-099-000001973 | to | HLP-099-000001976 |
| HLP-099-000001980 | to | HLP-099-000001983 |
| HLP-099-000001985 | to | HLP-099-000002002 |
| HLP-099-000002005 | to | HLP-099-000002026 |
| HLP-099-000002030 | to | HLP-099-000002032 |
| HLP-099-000002034 | to | HLP-099-000002037 |
| HLP-099-000002040 | to | HLP-099-000002040 |
| HLP-099-000002042 | to | HLP-099-000002042 |
| HLP-099-000002054 | to | HLP-099-000002064 |
| HLP-099-000002066 | to | HLP-099-000002068 |
| HLP-099-000002077 | to | HLP-099-000002080 |
| HLP-099-000002088 | to | HLP-099-000002090 |
| HLP-099-000002092 | to | HLP-099-000002092 |
| HLP-099-000002094 | to | HLP-099-000002094 |
| HLP-099-000002100 | to | HLP-099-000002100 |
| HLP-099-000002102 | to | HLP-099-000002106 |
| HLP-099-000002108 | to | HLP-099-000002109 |
| HLP-099-000002112 | to | HLP-099-000002113 |
| HLP-099-000002115 | to | HLP-099-000002117 |
| HLP-099-000002119 | to | HLP-099-000002122 |
| HLP-099-000002127 | to | HLP-099-000002127 |
| HLP-099-000002131 | to | HLP-099-000002131 |
| HLP-099-000002133 | to | HLP-099-000002140 |
| HLP-099-000002143 | to | HLP-099-000002146 |
| HLP-099-000002149 | to | HLP-099-000002155 |
| HLP-099-000002157 | to | HLP-099-000002157 |
| HLP-099-000002162 | to | HLP-099-000002162 |
| HLP-099-000002165 | to | HLP-099-000002172 |

| | | |
|---|---|---|
| HLP-099-000002175 | to | HLP-099-000002177 |
| HLP-099-000002189 | to | HLP-099-000002189 |
| HLP-099-000002216 | to | HLP-099-000002216 |
| HLP-099-000002221 | to | HLP-099-000002221 |
| HLP-099-000002223 | to | HLP-099-000002224 |
| HLP-099-000002227 | to | HLP-099-000002227 |
| HLP-099-000002232 | to | HLP-099-000002239 |
| HLP-099-000002242 | to | HLP-099-000002247 |
| HLP-099-000002249 | to | HLP-099-000002253 |
| HLP-099-000002255 | to | HLP-099-000002256 |
| HLP-099-000002259 | to | HLP-099-000002269 |
| HLP-099-000002271 | to | HLP-099-000002274 |
| HLP-100-000000001 | to | HLP-100-000000005 |
| HLP-100-000000009 | to | HLP-100-000000010 |
| HLP-100-000000012 | to | HLP-100-000000013 |
| HLP-100-000000016 | to | HLP-100-000000024 |
| HLP-100-000000027 | to | HLP-100-000000030 |
| HLP-100-000000032 | to | HLP-100-000000051 |
| HLP-100-000000054 | to | HLP-100-000000056 |
| HLP-100-000000059 | to | HLP-100-000000059 |
| HLP-100-000000062 | to | HLP-100-000000062 |
| HLP-100-000000064 | to | HLP-100-000000067 |
| HLP-100-000000070 | to | HLP-100-000000079 |
| HLP-100-000000081 | to | HLP-100-000000084 |
| HLP-100-000000086 | to | HLP-100-000000088 |
| HLP-100-000000090 | to | HLP-100-000000091 |
| HLP-100-000000093 | to | HLP-100-000000095 |
| HLP-100-000000097 | to | HLP-100-000000098 |
| HLP-100-000000100 | to | HLP-100-000000105 |
| HLP-100-000000107 | to | HLP-100-000000120 |
| HLP-100-000000123 | to | HLP-100-000000131 |
| HLP-100-000000133 | to | HLP-100-000000138 |
| HLP-100-000000140 | to | HLP-100-000000156 |
| HLP-100-000000158 | to | HLP-100-000000194 |
| HLP-100-000000196 | to | HLP-100-000000213 |
| HLP-100-000000215 | to | HLP-100-000000218 |
| HLP-100-000000220 | to | HLP-100-000000220 |
| HLP-100-000000223 | to | HLP-100-000000224 |
| HLP-100-000000226 | to | HLP-100-000000227 |
| HLP-100-000000229 | to | HLP-100-000000232 |
| HLP-100-000000234 | to | HLP-100-000000238 |
| HLP-100-000000240 | to | HLP-100-000000249 |
| HLP-100-000000251 | to | HLP-100-000000253 |
| HLP-100-000000255 | to | HLP-100-000000284 |

| | | |
|---|---|---|
| HLP-100-000000286 | to | HLP-100-000000299 |
| HLP-100-000000301 | to | HLP-100-000000313 |
| HLP-100-000000315 | to | HLP-100-000000318 |
| HLP-100-000000323 | to | HLP-100-000000325 |
| HLP-100-000000327 | to | HLP-100-000000331 |
| HLP-100-000000333 | to | HLP-100-000000356 |
| HLP-100-000000358 | to | HLP-100-000000422 |
| HLP-100-000000424 | to | HLP-100-000000429 |
| HLP-100-000000431 | to | HLP-100-000000439 |
| HLP-100-000000441 | to | HLP-100-000000450 |
| HLP-100-000000452 | to | HLP-100-000000454 |
| HLP-100-000000456 | to | HLP-100-000000464 |
| HLP-100-000000466 | to | HLP-100-000000468 |
| HLP-100-000000470 | to | HLP-100-000000473 |
| HLP-100-000000475 | to | HLP-100-000000489 |
| HLP-100-000000492 | to | HLP-100-000000494 |
| HLP-100-000000501 | to | HLP-100-000000506 |
| HLP-100-000000510 | to | HLP-100-000000510 |
| HLP-100-000000513 | to | HLP-100-000000522 |
| HLP-100-000000524 | to | HLP-100-000000529 |
| HLP-100-000000531 | to | HLP-100-000000532 |
| HLP-100-000000537 | to | HLP-100-000000538 |
| HLP-100-000000540 | to | HLP-100-000000540 |
| HLP-100-000000544 | to | HLP-100-000000546 |
| HLP-100-000000548 | to | HLP-100-000000548 |
| HLP-100-000000550 | to | HLP-100-000000562 |
| HLP-100-000000564 | to | HLP-100-000000575 |
| HLP-100-000000577 | to | HLP-100-000000587 |
| HLP-100-000000589 | to | HLP-100-000000648 |
| HLP-100-000000650 | to | HLP-100-000000650 |
| HLP-100-000000653 | to | HLP-100-000000655 |
| HLP-100-000000657 | to | HLP-100-000000659 |
| HLP-100-000000661 | to | HLP-100-000000679 |
| HLP-100-000000681 | to | HLP-100-000000689 |
| HLP-100-000000691 | to | HLP-100-000000692 |
| HLP-100-000000694 | to | HLP-100-000000695 |
| HLP-100-000000697 | to | HLP-100-000000721 |
| HLP-100-000000723 | to | HLP-100-000000728 |
| HLP-100-000000735 | to | HLP-100-000000736 |
| HLP-100-000000738 | to | HLP-100-000000740 |
| HLP-100-000000752 | to | HLP-100-000000753 |
| HLP-100-000000755 | to | HLP-100-000000759 |
| HLP-100-000000761 | to | HLP-100-000000779 |
| HLP-100-000000781 | to | HLP-100-000000784 |

| | | |
|---|---|---|
| HLP-100-000000786 | to | HLP-100-000000787 |
| HLP-100-000000789 | to | HLP-100-000000793 |
| HLP-100-000000795 | to | HLP-100-000000803 |
| HLP-100-000000807 | to | HLP-100-000000812 |
| HLP-100-000000816 | to | HLP-100-000000818 |
| HLP-100-000000822 | to | HLP-100-000000829 |
| HLP-100-000000841 | to | HLP-100-000000845 |
| HLP-100-000000847 | to | HLP-100-000000847 |
| HLP-100-000000850 | to | HLP-100-000000850 |
| HLP-100-000000854 | to | HLP-100-000000854 |
| HLP-100-000000857 | to | HLP-100-000000859 |
| HLP-100-000000861 | to | HLP-100-000000861 |
| HLP-100-000000863 | to | HLP-100-000000870 |
| HLP-100-000000872 | to | HLP-100-000000872 |
| HLP-100-000000875 | to | HLP-100-000000880 |
| HLP-100-000000882 | to | HLP-100-000000883 |
| HLP-100-000000887 | to | HLP-100-000000887 |
| HLP-100-000000889 | to | HLP-100-000000896 |
| HLP-100-000000899 | to | HLP-100-000000901 |
| HLP-100-000000904 | to | HLP-100-000000931 |
| HLP-100-000000933 | to | HLP-100-000000938 |
| HLP-100-000000940 | to | HLP-100-000000950 |
| HLP-100-000000952 | to | HLP-100-000000954 |
| HLP-100-000000959 | to | HLP-100-000000960 |
| HLP-100-000000962 | to | HLP-100-000000965 |
| HLP-100-000000971 | to | HLP-100-000000983 |
| HLP-100-000000985 | to | HLP-100-000000999 |
| HLP-100-000001001 | to | HLP-100-000001001 |
| HLP-100-000001006 | to | HLP-100-000001029 |
| HLP-100-000001036 | to | HLP-100-000001036 |
| HLP-100-000001039 | to | HLP-100-000001043 |
| HLP-100-000001046 | to | HLP-100-000001047 |
| HLP-100-000001049 | to | HLP-100-000001052 |
| HLP-100-000001054 | to | HLP-100-000001055 |
| HLP-100-000001057 | to | HLP-100-000001057 |
| HLP-100-000001059 | to | HLP-100-000001060 |
| HLP-100-000001062 | to | HLP-100-000001066 |
| HLP-100-000001068 | to | HLP-100-000001070 |
| HLP-100-000001072 | to | HLP-100-000001072 |
| HLP-100-000001074 | to | HLP-100-000001085 |
| HLP-100-000001089 | to | HLP-100-000001097 |
| HLP-100-000001100 | to | HLP-100-000001104 |
| HLP-100-000001109 | to | HLP-100-000001110 |
| HLP-100-000001113 | to | HLP-100-000001113 |

| | | |
|---|---|---|
| HLP-100-000001119 | to | HLP-100-000001119 |
| HLP-100-000001121 | to | HLP-100-000001126 |
| HLP-100-000001128 | to | HLP-100-000001131 |
| HLP-100-000001133 | to | HLP-100-000001168 |
| HLP-100-000001172 | to | HLP-100-000001173 |
| HLP-100-000001180 | to | HLP-100-000001180 |
| HLP-100-000001185 | to | HLP-100-000001186 |
| HLP-100-000001188 | to | HLP-100-000001188 |
| HLP-100-000001190 | to | HLP-100-000001190 |
| HLP-100-000001193 | to | HLP-100-000001199 |
| HLP-100-000001201 | to | HLP-100-000001203 |
| HLP-100-000001207 | to | HLP-100-000001209 |
| HLP-100-000001215 | to | HLP-100-000001215 |
| HLP-100-000001217 | to | HLP-100-000001220 |
| HLP-100-000001222 | to | HLP-100-000001235 |
| HLP-100-000001238 | to | HLP-100-000001262 |
| HLP-100-000001264 | to | HLP-100-000001267 |
| HLP-100-000001269 | to | HLP-100-000001273 |
| HLP-100-000001275 | to | HLP-100-000001275 |
| HLP-100-000001279 | to | HLP-100-000001293 |
| HLP-100-000001295 | to | HLP-100-000001295 |
| HLP-100-000001297 | to | HLP-100-000001297 |
| HLP-100-000001305 | to | HLP-100-000001306 |
| HLP-100-000001308 | to | HLP-100-000001309 |
| HLP-100-000001316 | to | HLP-100-000001319 |
| HLP-100-000001321 | to | HLP-100-000001353 |
| HLP-100-000001356 | to | HLP-100-000001356 |
| HLP-100-000001361 | to | HLP-100-000001370 |
| HLP-100-000001377 | to | HLP-100-000001419 |
| HLP-100-000001421 | to | HLP-100-000001434 |
| HLP-100-000001437 | to | HLP-100-000001439 |
| HLP-100-000001442 | to | HLP-100-000001450 |
| HLP-100-000001452 | to | HLP-100-000001457 |
| HLP-100-000001461 | to | HLP-100-000001461 |
| HLP-100-000001464 | to | HLP-100-000001471 |
| HLP-100-000001473 | to | HLP-100-000001482 |
| HLP-100-000001485 | to | HLP-100-000001491 |
| HLP-100-000001494 | to | HLP-100-000001497 |
| HLP-100-000001499 | to | HLP-100-000001510 |
| HLP-100-000001513 | to | HLP-100-000001517 |
| HLP-100-000001519 | to | HLP-100-000001529 |
| HLP-100-000001531 | to | HLP-100-000001540 |
| HLP-100-000001542 | to | HLP-100-000001544 |
| HLP-100-000001552 | to | HLP-100-000001577 |

| | | |
|---|---|---|
| HLP-100-000001580 | to | HLP-100-000001607 |
| HLP-100-000001609 | to | HLP-100-000001611 |
| HLP-100-000001613 | to | HLP-100-000001615 |
| HLP-100-000001617 | to | HLP-100-000001632 |
| HLP-100-000001640 | to | HLP-100-000001643 |
| HLP-100-000001645 | to | HLP-100-000001645 |
| HLP-100-000001647 | to | HLP-100-000001648 |
| HLP-100-000001650 | to | HLP-100-000001680 |
| HLP-100-000001682 | to | HLP-100-000001693 |
| HLP-100-000001695 | to | HLP-100-000001703 |
| HLP-100-000001705 | to | HLP-100-000001706 |
| HLP-100-000001708 | to | HLP-100-000001718 |
| HLP-100-000001730 | to | HLP-100-000001731 |
| HLP-100-000001736 | to | HLP-100-000001736 |
| HLP-100-000001738 | to | HLP-100-000001739 |
| HLP-100-000001742 | to | HLP-100-000001742 |
| HLP-100-000001750 | to | HLP-100-000001750 |
| HLP-100-000001754 | to | HLP-100-000001754 |
| HLP-100-000001756 | to | HLP-100-000001756 |
| HLP-100-000001758 | to | HLP-100-000001760 |
| HLP-100-000001766 | to | HLP-100-000001767 |
| HLP-100-000001771 | to | HLP-100-000001780 |
| HLP-100-000001782 | to | HLP-100-000001782 |
| HLP-100-000001784 | to | HLP-100-000001803 |
| HLP-100-000001805 | to | HLP-100-000001819 |
| HLP-100-000001821 | to | HLP-100-000001832 |
| HLP-100-000001835 | to | HLP-100-000001835 |
| HLP-100-000001838 | to | HLP-100-000001847 |
| HLP-100-000001850 | to | HLP-100-000001850 |
| HLP-100-000001852 | to | HLP-100-000001854 |
| HLP-100-000001857 | to | HLP-100-000001858 |
| HLP-100-000001860 | to | HLP-100-000001860 |
| HLP-100-000001862 | to | HLP-100-000001866 |
| HLP-100-000001868 | to | HLP-100-000001873 |
| HLP-100-000001876 | to | HLP-100-000001876 |
| HLP-100-000001878 | to | HLP-100-000001892 |
| HLP-100-000001895 | to | HLP-100-000001899 |
| HLP-100-000001902 | to | HLP-100-000001904 |
| HLP-100-000001906 | to | HLP-100-000001908 |
| HLP-100-000001911 | to | HLP-100-000001960 |
| HLP-100-000001965 | to | HLP-100-000001970 |
| HLP-100-000001973 | to | HLP-100-000001988 |
| HLP-100-000001992 | to | HLP-100-000002011 |
| HLP-100-000002021 | to | HLP-100-000002027 |

| | | |
|---|---|---|
| HLP-100-000002029 | to | HLP-100-000002029 |
| HLP-100-000002031 | to | HLP-100-000002042 |
| HLP-100-000002044 | to | HLP-100-000002069 |
| HLP-100-000002074 | to | HLP-100-000002077 |
| HLP-100-000002079 | to | HLP-100-000002085 |
| HLP-100-000002087 | to | HLP-100-000002087 |
| HLP-100-000002091 | to | HLP-100-000002097 |
| HLP-100-000002100 | to | HLP-100-000002110 |
| HLP-100-000002112 | to | HLP-100-000002115 |
| HLP-100-000002123 | to | HLP-100-000002124 |
| HLP-100-000002126 | to | HLP-100-000002126 |
| HLP-100-000002128 | to | HLP-100-000002128 |
| HLP-100-000002130 | to | HLP-100-000002142 |
| HLP-100-000002148 | to | HLP-100-000002154 |
| HLP-100-000002156 | to | HLP-100-000002158 |
| HLP-100-000002160 | to | HLP-100-000002163 |
| HLP-100-000002166 | to | HLP-100-000002167 |
| HLP-100-000002172 | to | HLP-100-000002177 |
| HLP-100-000002181 | to | HLP-100-000002185 |
| HLP-100-000002192 | to | HLP-100-000002194 |
| HLP-100-000002200 | to | HLP-100-000002210 |
| HLP-100-000002213 | to | HLP-100-000002225 |
| HLP-100-000002227 | to | HLP-100-000002227 |
| HLP-100-000002231 | to | HLP-100-000002231 |
| HLP-100-000002233 | to | HLP-100-000002235 |
| HLP-100-000002242 | to | HLP-100-000002243 |
| HLP-100-000002245 | to | HLP-100-000002245 |
| HLP-100-000002250 | to | HLP-100-000002254 |
| HLP-100-000002256 | to | HLP-100-000002273 |
| HLP-100-000002275 | to | HLP-100-000002277 |
| HLP-100-000002279 | to | HLP-100-000002279 |
| HLP-100-000002281 | to | HLP-100-000002281 |
| HLP-100-000002286 | to | HLP-100-000002293 |
| HLP-100-000002296 | to | HLP-100-000002305 |
| HLP-100-000002313 | to | HLP-100-000002317 |
| HLP-100-000002319 | to | HLP-100-000002320 |
| HLP-100-000002322 | to | HLP-100-000002339 |
| HLP-100-000002341 | to | HLP-100-000002341 |
| HLP-100-000002344 | to | HLP-100-000002357 |
| HLP-100-000002359 | to | HLP-100-000002364 |
| HLP-100-000002366 | to | HLP-100-000002373 |
| HLP-100-000002375 | to | HLP-100-000002376 |
| HLP-100-000002378 | to | HLP-100-000002394 |
| HLP-100-000002396 | to | HLP-100-000002398 |

| | | |
|---|---|---|
| HLP-100-000002402 | to | HLP-100-000002414 |
| HLP-100-000002416 | to | HLP-100-000002426 |
| HLP-100-000002428 | to | HLP-100-000002428 |
| HLP-100-000002432 | to | HLP-100-000002437 |
| HLP-100-000002439 | to | HLP-100-000002442 |
| HLP-100-000002446 | to | HLP-100-000002446 |
| HLP-100-000002449 | to | HLP-100-000002452 |
| HLP-100-000002455 | to | HLP-100-000002455 |
| HLP-100-000002457 | to | HLP-100-000002458 |
| HLP-100-000002468 | to | HLP-100-000002468 |
| HLP-100-000002470 | to | HLP-100-000002470 |
| HLP-100-000002476 | to | HLP-100-000002484 |
| HLP-100-000002488 | to | HLP-100-000002492 |
| HLP-100-000002494 | to | HLP-100-000002494 |
| HLP-100-000002496 | to | HLP-100-000002501 |
| HLP-100-000002503 | to | HLP-100-000002507 |
| HLP-100-000002509 | to | HLP-100-000002543 |
| HLP-100-000002545 | to | HLP-100-000002561 |
| HLP-100-000002563 | to | HLP-100-000002566 |
| HLP-100-000002568 | to | HLP-100-000002568 |
| HLP-100-000002571 | to | HLP-100-000002578 |
| HLP-100-000002580 | to | HLP-100-000002586 |
| HLP-100-000002591 | to | HLP-100-000002593 |
| HLP-100-000002596 | to | HLP-100-000002601 |
| HLP-100-000002603 | to | HLP-100-000002607 |
| HLP-100-000002611 | to | HLP-100-000002625 |
| HLP-100-000002627 | to | HLP-100-000002627 |
| HLP-100-000002629 | to | HLP-100-000002629 |
| HLP-100-000002631 | to | HLP-100-000002632 |
| HLP-100-000002634 | to | HLP-100-000002635 |
| HLP-100-000002637 | to | HLP-100-000002637 |
| HLP-100-000002639 | to | HLP-100-000002651 |
| HLP-100-000002653 | to | HLP-100-000002655 |
| HLP-100-000002661 | to | HLP-100-000002663 |
| HLP-100-000002666 | to | HLP-100-000002668 |
| HLP-100-000002670 | to | HLP-100-000002670 |
| HLP-100-000002681 | to | HLP-100-000002685 |
| HLP-100-000002687 | to | HLP-100-000002690 |
| HLP-100-000002692 | to | HLP-100-000002695 |
| HLP-100-000002698 | to | HLP-100-000002698 |
| HLP-100-000002700 | to | HLP-100-000002706 |
| HLP-100-000002712 | to | HLP-100-000002716 |
| HLP-100-000002718 | to | HLP-100-000002719 |
| HLP-100-000002721 | to | HLP-100-000002724 |

| | | |
|---|---|---|
| HLP-100-000002727 | to | HLP-100-000002731 |
| HLP-100-000002733 | to | HLP-100-000002733 |
| HLP-100-000002738 | to | HLP-100-000002738 |
| HLP-100-000002741 | to | HLP-100-000002741 |
| HLP-100-000002743 | to | HLP-100-000002744 |
| HLP-100-000002748 | to | HLP-100-000002753 |
| HLP-100-000002755 | to | HLP-100-000002755 |
| HLP-100-000002757 | to | HLP-100-000002763 |
| HLP-100-000002765 | to | HLP-100-000002769 |
| HLP-100-000002790 | to | HLP-100-000002790 |
| HLP-100-000002792 | to | HLP-100-000002792 |
| HLP-100-000002794 | to | HLP-100-000002794 |
| HLP-100-000002806 | to | HLP-100-000002811 |
| HLP-100-000002813 | to | HLP-100-000002816 |
| HLP-100-000002819 | to | HLP-100-000002845 |
| HLP-100-000002847 | to | HLP-100-000002853 |
| HLP-100-000002855 | to | HLP-100-000002858 |
| HLP-100-000002860 | to | HLP-100-000002870 |
| HLP-100-000002872 | to | HLP-100-000002881 |
| HLP-100-000002884 | to | HLP-100-000002885 |
| HLP-100-000002887 | to | HLP-100-000002887 |
| HLP-100-000002891 | to | HLP-100-000002894 |
| HLP-100-000002899 | to | HLP-100-000002906 |
| HLP-100-000002908 | to | HLP-100-000002908 |
| HLP-100-000002914 | to | HLP-100-000002914 |
| HLP-100-000002916 | to | HLP-100-000002917 |
| HLP-100-000002919 | to | HLP-100-000002924 |
| HLP-100-000002927 | to | HLP-100-000002934 |
| HLP-100-000002940 | to | HLP-100-000002943 |
| HLP-100-000002947 | to | HLP-100-000002947 |
| HLP-100-000002949 | to | HLP-100-000002950 |
| HLP-100-000002952 | to | HLP-100-000002956 |
| HLP-100-000002958 | to | HLP-100-000002961 |
| HLP-100-000002963 | to | HLP-100-000002965 |
| HLP-100-000002968 | to | HLP-100-000002970 |
| HLP-100-000002972 | to | HLP-100-000002973 |
| HLP-100-000002980 | to | HLP-100-000002985 |
| HLP-100-000002988 | to | HLP-100-000002991 |
| HLP-100-000002995 | to | HLP-100-000002997 |
| HLP-100-000002999 | to | HLP-100-000003001 |
| HLP-100-000003003 | to | HLP-100-000003019 |
| HLP-100-000003021 | to | HLP-100-000003023 |
| HLP-100-000003030 | to | HLP-100-000003035 |
| HLP-100-000003041 | to | HLP-100-000003041 |

| | | |
|---|---|---|
| HLP-100-000003043 | to | HLP-100-000003046 |
| HLP-100-000003051 | to | HLP-100-000003068 |
| HLP-100-000003070 | to | HLP-100-000003071 |
| HLP-100-000003073 | to | HLP-100-000003074 |
| HLP-100-000003076 | to | HLP-100-000003076 |
| HLP-100-000003084 | to | HLP-100-000003099 |
| HLP-100-000003101 | to | HLP-100-000003102 |
| HLP-100-000003106 | to | HLP-100-000003115 |
| HLP-100-000003120 | to | HLP-100-000003120 |
| HLP-100-000003122 | to | HLP-100-000003127 |
| HLP-100-000003130 | to | HLP-100-000003130 |
| HLP-100-000003132 | to | HLP-100-000003132 |
| HLP-100-000003139 | to | HLP-100-000003139 |
| HLP-100-000003141 | to | HLP-100-000003141 |
| HLP-100-000003144 | to | HLP-100-000003144 |
| HLP-100-000003147 | to | HLP-100-000003171 |
| HLP-100-000003174 | to | HLP-100-000003174 |
| HLP-100-000003177 | to | HLP-100-000003177 |
| HLP-100-000003182 | to | HLP-100-000003182 |
| HLP-100-000003184 | to | HLP-100-000003186 |
| HLP-100-000003190 | to | HLP-100-000003193 |
| HLP-100-000003199 | to | HLP-100-000003252 |
| HLP-100-000003254 | to | HLP-100-000003259 |
| HLP-100-000003265 | to | HLP-100-000003282 |
| HLP-100-000003284 | to | HLP-100-000003287 |
| HLP-100-000003289 | to | HLP-100-000003325 |
| HLP-100-000003328 | to | HLP-100-000003333 |
| HLP-100-000003335 | to | HLP-100-000003356 |
| HLP-100-000003358 | to | HLP-100-000003360 |
| HLP-100-000003362 | to | HLP-100-000003364 |
| HLP-100-000003366 | to | HLP-100-000003368 |
| HLP-100-000003370 | to | HLP-100-000003370 |
| HLP-100-000003372 | to | HLP-100-000003380 |
| HLP-100-000003382 | to | HLP-100-000003384 |
| HLP-100-000003388 | to | HLP-100-000003390 |
| HLP-100-000003392 | to | HLP-100-000003392 |
| HLP-100-000003395 | to | HLP-100-000003405 |
| HLP-100-000003411 | to | HLP-100-000003413 |
| HLP-100-000003415 | to | HLP-100-000003432 |
| HLP-100-000003441 | to | HLP-100-000003441 |
| HLP-100-000003455 | to | HLP-100-000003456 |
| HLP-100-000003458 | to | HLP-100-000003465 |
| HLP-100-000003468 | to | HLP-100-000003468 |
| HLP-100-000003470 | to | HLP-100-000003470 |

| | | |
|---|---|---|
| HLP-100-000003472 | to | HLP-100-000003473 |
| HLP-100-000003476 | to | HLP-100-000003476 |
| HLP-100-000003478 | to | HLP-100-000003483 |
| HLP-100-000003485 | to | HLP-100-000003485 |
| HLP-100-000003487 | to | HLP-100-000003517 |
| HLP-100-000003520 | to | HLP-100-000003526 |
| HLP-100-000003529 | to | HLP-100-000003531 |
| HLP-100-000003533 | to | HLP-100-000003548 |
| HLP-100-000003551 | to | HLP-100-000003559 |
| HLP-100-000003563 | to | HLP-100-000003563 |
| HLP-100-000003565 | to | HLP-100-000003586 |
| HLP-100-000003588 | to | HLP-100-000003588 |
| HLP-100-000003591 | to | HLP-100-000003598 |
| HLP-100-000003600 | to | HLP-100-000003600 |
| HLP-100-000003602 | to | HLP-100-000003613 |
| HLP-100-000003617 | to | HLP-100-000003619 |
| HLP-100-000003622 | to | HLP-100-000003628 |
| HLP-100-000003630 | to | HLP-100-000003630 |
| HLP-100-000003633 | to | HLP-100-000003637 |
| HLP-100-000003641 | to | HLP-100-000003642 |
| HLP-100-000003644 | to | HLP-100-000003644 |
| HLP-100-000003646 | to | HLP-100-000003646 |
| HLP-100-000003650 | to | HLP-100-000003665 |
| HLP-100-000003669 | to | HLP-100-000003669 |
| HLP-100-000003677 | to | HLP-100-000003682 |
| HLP-100-000003684 | to | HLP-100-000003695 |
| HLP-100-000003699 | to | HLP-100-000003699 |
| HLP-100-000003705 | to | HLP-100-000003714 |
| HLP-100-000003722 | to | HLP-100-000003727 |
| HLP-100-000003729 | to | HLP-100-000003729 |
| HLP-100-000003731 | to | HLP-100-000003733 |
| HLP-100-000003736 | to | HLP-100-000003744 |
| HLP-100-000003748 | to | HLP-100-000003748 |
| HLP-100-000003753 | to | HLP-100-000003754 |
| HLP-100-000003758 | to | HLP-100-000003769 |
| HLP-100-000003771 | to | HLP-100-000003771 |
| HLP-100-000003774 | to | HLP-100-000003776 |
| HLP-100-000003781 | to | HLP-100-000003788 |
| HLP-100-000003790 | to | HLP-100-000003791 |
| HLP-100-000003793 | to | HLP-100-000003795 |
| HLP-100-000003797 | to | HLP-100-000003807 |
| HLP-100-000003813 | to | HLP-100-000003814 |
| HLP-100-000003833 | to | HLP-100-000003833 |
| HLP-100-000003835 | to | HLP-100-000003835 |

| | | |
|---|---|---|
| HLP-100-000003837 | to | HLP-100-000003837 |
| HLP-100-000003839 | to | HLP-100-000003839 |
| HLP-100-000003841 | to | HLP-100-000003841 |
| HLP-100-000003843 | to | HLP-100-000003843 |
| HLP-100-000003845 | to | HLP-100-000003847 |
| HLP-100-000003849 | to | HLP-100-000003849 |
| HLP-100-000003852 | to | HLP-100-000003852 |
| HLP-100-000003854 | to | HLP-100-000003866 |
| HLP-100-000003873 | to | HLP-100-000003880 |
| HLP-100-000003886 | to | HLP-100-000003888 |
| HLP-100-000003890 | to | HLP-100-000003892 |
| HLP-100-000003894 | to | HLP-100-000003897 |
| HLP-100-000003900 | to | HLP-100-000003903 |
| HLP-100-000003906 | to | HLP-100-000003907 |
| HLP-100-000003910 | to | HLP-100-000003910 |
| HLP-100-000003912 | to | HLP-100-000003913 |
| HLP-100-000003915 | to | HLP-100-000003916 |
| HLP-100-000003919 | to | HLP-100-000003919 |
| HLP-100-000003922 | to | HLP-100-000003932 |
| HLP-100-000003935 | to | HLP-100-000003937 |
| HLP-100-000003940 | to | HLP-100-000003940 |
| HLP-100-000003944 | to | HLP-100-000003953 |
| HLP-100-000003955 | to | HLP-100-000003959 |
| HLP-100-000003961 | to | HLP-100-000003965 |
| HLP-100-000003969 | to | HLP-100-000003974 |
| HLP-100-000003978 | to | HLP-100-000003985 |
| HLP-100-000003987 | to | HLP-100-000003991 |
| HLP-100-000003993 | to | HLP-100-000003993 |
| HLP-100-000003995 | to | HLP-100-000003996 |
| HLP-100-000004000 | to | HLP-100-000004001 |
| HLP-100-000004003 | to | HLP-100-000004016 |
| HLP-100-000004018 | to | HLP-100-000004023 |
| HLP-100-000004027 | to | HLP-100-000004027 |
| HLP-100-000004029 | to | HLP-100-000004031 |
| HLP-101-000000001 | to | HLP-101-000000002 |
| HLP-101-000000006 | to | HLP-101-000000009 |
| HLP-101-000000012 | to | HLP-101-000000012 |
| HLP-101-000000014 | to | HLP-101-000000016 |
| HLP-101-000000018 | to | HLP-101-000000018 |
| HLP-101-000000020 | to | HLP-101-000000047 |
| HLP-101-000000049 | to | HLP-101-000000053 |
| HLP-101-000000055 | to | HLP-101-000000091 |
| HLP-101-000000093 | to | HLP-101-000000116 |
| HLP-101-000000118 | to | HLP-101-000000118 |

| | | |
|---|---|---|
| HLP-101-000000121 | to | HLP-101-000000122 |
| HLP-101-000000125 | to | HLP-101-000000125 |
| HLP-101-000000127 | to | HLP-101-000000144 |
| HLP-101-000000146 | to | HLP-101-000000149 |
| HLP-101-000000152 | to | HLP-101-000000152 |
| HLP-101-000000154 | to | HLP-101-000000159 |
| HLP-101-000000161 | to | HLP-101-000000162 |
| HLP-101-000000164 | to | HLP-101-000000185 |
| HLP-101-000000188 | to | HLP-101-000000195 |
| HLP-101-000000197 | to | HLP-101-000000204 |
| HLP-101-000000206 | to | HLP-101-000000209 |
| HLP-101-000000211 | to | HLP-101-000000211 |
| HLP-101-000000214 | to | HLP-101-000000215 |
| HLP-101-000000217 | to | HLP-101-000000217 |
| HLP-101-000000222 | to | HLP-101-000000247 |
| HLP-101-000000249 | to | HLP-101-000000249 |
| HLP-101-000000252 | to | HLP-101-000000252 |
| HLP-101-000000255 | to | HLP-101-000000257 |
| HLP-101-000000259 | to | HLP-101-000000266 |
| HLP-101-000000268 | to | HLP-101-000000269 |
| HLP-101-000000271 | to | HLP-101-000000271 |
| HLP-101-000000273 | to | HLP-101-000000280 |
| HLP-101-000000282 | to | HLP-101-000000283 |
| HLP-101-000000285 | to | HLP-101-000000289 |
| HLP-101-000000291 | to | HLP-101-000000292 |
| HLP-101-000000295 | to | HLP-101-000000299 |
| HLP-101-000000303 | to | HLP-101-000000305 |
| HLP-101-000000307 | to | HLP-101-000000310 |
| HLP-101-000000312 | to | HLP-101-000000315 |
| HLP-101-000000318 | to | HLP-101-000000322 |
| HLP-101-000000324 | to | HLP-101-000000339 |
| HLP-101-000000341 | to | HLP-101-000000352 |
| HLP-101-000000354 | to | HLP-101-000000355 |
| HLP-101-000000360 | to | HLP-101-000000364 |
| HLP-101-000000366 | to | HLP-101-000000375 |
| HLP-101-000000377 | to | HLP-101-000000378 |
| HLP-101-000000380 | to | HLP-101-000000380 |
| HLP-101-000000382 | to | HLP-101-000000391 |
| HLP-101-000000393 | to | HLP-101-000000398 |
| HLP-101-000000400 | to | HLP-101-000000400 |
| HLP-101-000000402 | to | HLP-101-000000402 |
| HLP-101-000000404 | to | HLP-101-000000416 |
| HLP-101-000000418 | to | HLP-101-000000418 |
| HLP-101-000000420 | to | HLP-101-000000420 |

| | | |
|---|---|---|
| HLP-101-000000422 | to | HLP-101-000000422 |
| HLP-101-000000425 | to | HLP-101-000000426 |
| HLP-101-000000430 | to | HLP-101-000000439 |
| HLP-101-000000441 | to | HLP-101-000000442 |
| HLP-101-000000444 | to | HLP-101-000000451 |
| HLP-101-000000453 | to | HLP-101-000000466 |
| HLP-101-000000468 | to | HLP-101-000000483 |
| HLP-101-000000485 | to | HLP-101-000000490 |
| HLP-101-000000492 | to | HLP-101-000000495 |
| HLP-101-000000497 | to | HLP-101-000000499 |
| HLP-101-000000501 | to | HLP-101-000000527 |
| HLP-101-000000532 | to | HLP-101-000000534 |
| HLP-101-000000537 | to | HLP-101-000000537 |
| HLP-101-000000540 | to | HLP-101-000000544 |
| HLP-101-000000546 | to | HLP-101-000000550 |
| HLP-101-000000552 | to | HLP-101-000000552 |
| HLP-101-000000555 | to | HLP-101-000000556 |
| HLP-101-000000558 | to | HLP-101-000000558 |
| HLP-101-000000560 | to | HLP-101-000000560 |
| HLP-101-000000562 | to | HLP-101-000000564 |
| HLP-101-000000566 | to | HLP-101-000000572 |
| HLP-101-000000575 | to | HLP-101-000000581 |
| HLP-101-000000583 | to | HLP-101-000000584 |
| HLP-101-000000586 | to | HLP-101-000000588 |
| HLP-101-000000590 | to | HLP-101-000000593 |
| HLP-101-000000595 | to | HLP-101-000000598 |
| HLP-101-000000600 | to | HLP-101-000000603 |
| HLP-101-000000605 | to | HLP-101-000000608 |
| HLP-101-000000610 | to | HLP-101-000000610 |
| HLP-101-000000612 | to | HLP-101-000000678 |
| HLP-101-000000682 | to | HLP-101-000000721 |
| HLP-101-000000723 | to | HLP-101-000000723 |
| HLP-101-000000726 | to | HLP-101-000000726 |
| HLP-101-000000728 | to | HLP-101-000000729 |
| HLP-101-000000731 | to | HLP-101-000000733 |
| HLP-101-000000735 | to | HLP-101-000000735 |
| HLP-101-000000740 | to | HLP-101-000000740 |
| HLP-101-000000742 | to | HLP-101-000000742 |
| HLP-101-000000744 | to | HLP-101-000000744 |
| HLP-101-000000748 | to | HLP-101-000000748 |
| HLP-101-000000753 | to | HLP-101-000000753 |
| HLP-101-000000758 | to | HLP-101-000000758 |
| HLP-101-000000761 | to | HLP-101-000000771 |
| HLP-101-000000774 | to | HLP-101-000000775 |

| | | |
|---|---|---|
| HLP-101-000000777 | to | HLP-101-000000778 |
| HLP-101-000000781 | to | HLP-101-000000781 |
| HLP-101-000000787 | to | HLP-101-000000800 |
| HLP-101-000000802 | to | HLP-101-000000802 |
| HLP-101-000000805 | to | HLP-101-000000850 |
| HLP-101-000000852 | to | HLP-101-000000872 |
| HLP-101-000000874 | to | HLP-101-000000889 |
| HLP-101-000000891 | to | HLP-101-000000892 |
| HLP-101-000000896 | to | HLP-101-000000896 |
| HLP-101-000000899 | to | HLP-101-000000909 |
| HLP-101-000000911 | to | HLP-101-000000914 |
| HLP-101-000000916 | to | HLP-101-000000916 |
| HLP-101-000000918 | to | HLP-101-000000923 |
| HLP-101-000000925 | to | HLP-101-000000936 |
| HLP-101-000000938 | to | HLP-101-000000973 |
| HLP-101-000000975 | to | HLP-101-000000985 |
| HLP-101-000000987 | to | HLP-101-000001008 |
| HLP-101-000001010 | to | HLP-101-000001012 |
| HLP-101-000001015 | to | HLP-101-000001017 |
| HLP-101-000001019 | to | HLP-101-000001024 |
| HLP-101-000001026 | to | HLP-101-000001032 |
| HLP-101-000001036 | to | HLP-101-000001041 |
| HLP-101-000001043 | to | HLP-101-000001043 |
| HLP-101-000001046 | to | HLP-101-000001046 |
| HLP-101-000001049 | to | HLP-101-000001063 |
| HLP-101-000001067 | to | HLP-101-000001074 |
| HLP-101-000001076 | to | HLP-101-000001097 |
| HLP-101-000001099 | to | HLP-101-000001108 |
| HLP-101-000001110 | to | HLP-101-000001118 |
| HLP-101-000001120 | to | HLP-101-000001121 |
| HLP-101-000001123 | to | HLP-101-000001123 |
| HLP-101-000001125 | to | HLP-101-000001125 |
| HLP-101-000001127 | to | HLP-101-000001129 |
| HLP-101-000001131 | to | HLP-101-000001133 |
| HLP-101-000001135 | to | HLP-101-000001138 |
| HLP-101-000001140 | to | HLP-101-000001148 |
| HLP-101-000001150 | to | HLP-101-000001158 |
| HLP-101-000001160 | to | HLP-101-000001177 |
| HLP-101-000001179 | to | HLP-101-000001183 |
| HLP-101-000001185 | to | HLP-101-000001189 |
| HLP-101-000001192 | to | HLP-101-000001192 |
| HLP-101-000001194 | to | HLP-101-000001194 |
| HLP-101-000001196 | to | HLP-101-000001196 |
| HLP-101-000001198 | to | HLP-101-000001206 |

| | | |
|---|---|---|
| HLP-101-000001208 | to | HLP-101-000001214 |
| HLP-101-000001216 | to | HLP-101-000001216 |
| HLP-101-000001219 | to | HLP-101-000001224 |
| HLP-101-000001227 | to | HLP-101-000001231 |
| HLP-101-000001233 | to | HLP-101-000001242 |
| HLP-101-000001244 | to | HLP-101-000001273 |
| HLP-101-000001275 | to | HLP-101-000001277 |
| HLP-101-000001279 | to | HLP-101-000001286 |
| HLP-101-000001288 | to | HLP-101-000001304 |
| HLP-101-000001306 | to | HLP-101-000001306 |
| HLP-101-000001308 | to | HLP-101-000001331 |
| HLP-101-000001333 | to | HLP-101-000001374 |
| HLP-101-000001376 | to | HLP-101-000001383 |
| HLP-101-000001386 | to | HLP-101-000001389 |
| HLP-101-000001391 | to | HLP-101-000001391 |
| HLP-101-000001393 | to | HLP-101-000001423 |
| HLP-101-000001426 | to | HLP-101-000001426 |
| HLP-101-000001428 | to | HLP-101-000001430 |
| HLP-101-000001432 | to | HLP-101-000001444 |
| HLP-101-000001446 | to | HLP-101-000001466 |
| HLP-101-000001469 | to | HLP-101-000001484 |
| HLP-101-000001486 | to | HLP-101-000001486 |
| HLP-101-000001488 | to | HLP-101-000001489 |
| HLP-101-000001492 | to | HLP-101-000001492 |
| HLP-101-000001494 | to | HLP-101-000001505 |
| HLP-101-000001507 | to | HLP-101-000001513 |
| HLP-101-000001515 | to | HLP-101-000001525 |
| HLP-101-000001527 | to | HLP-101-000001527 |
| HLP-101-000001529 | to | HLP-101-000001529 |
| HLP-101-000001531 | to | HLP-101-000001536 |
| HLP-101-000001538 | to | HLP-101-000001541 |
| HLP-101-000001543 | to | HLP-101-000001569 |
| HLP-101-000001571 | to | HLP-101-000001659 |
| HLP-101-000001661 | to | HLP-101-000001667 |
| HLP-101-000001669 | to | HLP-101-000001674 |
| HLP-101-000001676 | to | HLP-101-000001701 |
| HLP-101-000001704 | to | HLP-101-000001741 |
| HLP-101-000001743 | to | HLP-101-000001754 |
| HLP-101-000001756 | to | HLP-101-000001762 |
| HLP-101-000001768 | to | HLP-101-000001771 |
| HLP-101-000001773 | to | HLP-101-000001777 |
| HLP-101-000001779 | to | HLP-101-000001820 |
| HLP-101-000001822 | to | HLP-101-000001822 |
| HLP-101-000001824 | to | HLP-101-000001824 |

| HLP-101-000001828 | to | HLP-101-000001856 |
| HLP-101-000001860 | to | HLP-101-000001863 |
| HLP-101-000001866 | to | HLP-101-000001915 |
| HLP-101-000001917 | to | HLP-101-000001930 |
| HLP-101-000001932 | to | HLP-101-000001941 |
| HLP-101-000001943 | to | HLP-101-000001949 |
| HLP-101-000001951 | to | HLP-101-000001955 |
| HLP-101-000001958 | to | HLP-101-000001967 |
| HLP-101-000001969 | to | HLP-101-000001969 |
| HLP-101-000001972 | to | HLP-101-000001972 |
| HLP-101-000001974 | to | HLP-101-000001977 |
| HLP-101-000001981 | to | HLP-101-000001992 |
| HLP-101-000001995 | to | HLP-101-000002001 |
| HLP-101-000002003 | to | HLP-101-000002004 |
| HLP-101-000002006 | to | HLP-101-000002011 |
| HLP-101-000002013 | to | HLP-101-000002013 |
| HLP-101-000002015 | to | HLP-101-000002016 |
| HLP-101-000002019 | to | HLP-101-000002025 |
| HLP-101-000002027 | to | HLP-101-000002029 |
| HLP-101-000002032 | to | HLP-101-000002034 |
| HLP-101-000002036 | to | HLP-101-000002037 |
| HLP-101-000002039 | to | HLP-101-000002039 |
| HLP-101-000002041 | to | HLP-101-000002041 |
| HLP-101-000002043 | to | HLP-101-000002047 |
| HLP-101-000002049 | to | HLP-101-000002050 |
| HLP-101-000002052 | to | HLP-101-000002056 |
| HLP-101-000002058 | to | HLP-101-000002058 |
| HLP-101-000002060 | to | HLP-101-000002067 |
| HLP-101-000002069 | to | HLP-101-000002073 |
| HLP-101-000002081 | to | HLP-101-000002087 |
| HLP-101-000002089 | to | HLP-101-000002096 |
| HLP-101-000002098 | to | HLP-101-000002108 |
| HLP-101-000002114 | to | HLP-101-000002121 |
| HLP-101-000002123 | to | HLP-101-000002128 |
| HLP-101-000002130 | to | HLP-101-000002136 |
| HLP-101-000002140 | to | HLP-101-000002140 |
| HLP-101-000002142 | to | HLP-101-000002145 |
| HLP-101-000002150 | to | HLP-101-000002164 |
| HLP-101-000002166 | to | HLP-101-000002166 |
| HLP-101-000002169 | to | HLP-101-000002174 |
| HLP-101-000002177 | to | HLP-101-000002177 |
| HLP-101-000002179 | to | HLP-101-000002179 |
| HLP-101-000002181 | to | HLP-101-000002182 |
| HLP-101-000002184 | to | HLP-101-000002188 |

| | | |
|---|---|---|
| HLP-101-000002190 | to | HLP-101-000002196 |
| HLP-101-000002198 | to | HLP-101-000002200 |
| HLP-101-000002202 | to | HLP-101-000002202 |
| HLP-101-000002204 | to | HLP-101-000002208 |
| HLP-101-000002210 | to | HLP-101-000002213 |
| HLP-101-000002217 | to | HLP-101-000002219 |
| HLP-101-000002221 | to | HLP-101-000002228 |
| HLP-101-000002231 | to | HLP-101-000002232 |
| HLP-101-000002235 | to | HLP-101-000002239 |
| HLP-101-000002241 | to | HLP-101-000002241 |
| HLP-101-000002243 | to | HLP-101-000002259 |
| HLP-101-000002261 | to | HLP-101-000002267 |
| HLP-101-000002269 | to | HLP-101-000002270 |
| HLP-101-000002272 | to | HLP-101-000002275 |
| HLP-101-000002277 | to | HLP-101-000002279 |
| HLP-101-000002281 | to | HLP-101-000002285 |
| HLP-101-000002287 | to | HLP-101-000002307 |
| HLP-101-000002309 | to | HLP-101-000002311 |
| HLP-101-000002313 | to | HLP-101-000002315 |
| HLP-101-000002318 | to | HLP-101-000002318 |
| HLP-101-000002320 | to | HLP-101-000002323 |
| HLP-101-000002325 | to | HLP-101-000002337 |
| HLP-101-000002340 | to | HLP-101-000002340 |
| HLP-101-000002343 | to | HLP-101-000002345 |
| HLP-101-000002347 | to | HLP-101-000002348 |
| HLP-101-000002353 | to | HLP-101-000002357 |
| HLP-101-000002359 | to | HLP-101-000002360 |
| HLP-101-000002362 | to | HLP-101-000002371 |
| HLP-101-000002373 | to | HLP-101-000002373 |
| HLP-101-000002375 | to | HLP-101-000002402 |
| HLP-101-000002404 | to | HLP-101-000002422 |
| HLP-101-000002424 | to | HLP-101-000002438 |
| HLP-101-000002442 | to | HLP-101-000002446 |
| HLP-101-000002448 | to | HLP-101-000002448 |
| HLP-101-000002452 | to | HLP-101-000002459 |
| HLP-101-000002461 | to | HLP-101-000002467 |
| HLP-101-000002469 | to | HLP-101-000002480 |
| HLP-101-000002483 | to | HLP-101-000002485 |
| HLP-101-000002487 | to | HLP-101-000002501 |
| HLP-101-000002503 | to | HLP-101-000002504 |
| HLP-101-000002507 | to | HLP-101-000002507 |
| HLP-101-000002510 | to | HLP-101-000002510 |
| HLP-101-000002512 | to | HLP-101-000002514 |
| HLP-101-000002516 | to | HLP-101-000002517 |

| | | |
|---|---|---|
| HLP-101-000002519 | to | HLP-101-000002525 |
| HLP-101-000002530 | to | HLP-101-000002544 |
| HLP-101-000002546 | to | HLP-101-000002554 |
| HLP-101-000002559 | to | HLP-101-000002559 |
| HLP-101-000002564 | to | HLP-101-000002568 |
| HLP-101-000002570 | to | HLP-101-000002571 |
| HLP-101-000002573 | to | HLP-101-000002581 |
| HLP-101-000002583 | to | HLP-101-000002584 |
| HLP-101-000002587 | to | HLP-101-000002594 |
| HLP-101-000002598 | to | HLP-101-000002599 |
| HLP-101-000002601 | to | HLP-101-000002609 |
| HLP-101-000002611 | to | HLP-101-000002621 |
| HLP-101-000002623 | to | HLP-101-000002630 |
| HLP-101-000002632 | to | HLP-101-000002639 |
| HLP-101-000002644 | to | HLP-101-000002647 |
| HLP-101-000002649 | to | HLP-101-000002652 |
| HLP-101-000002655 | to | HLP-101-000002661 |
| HLP-101-000002664 | to | HLP-101-000002666 |
| HLP-101-000002668 | to | HLP-101-000002668 |
| HLP-101-000002670 | to | HLP-101-000002672 |
| HLP-101-000002674 | to | HLP-101-000002674 |
| HLP-101-000002677 | to | HLP-101-000002681 |
| HLP-101-000002683 | to | HLP-101-000002692 |
| HLP-101-000002694 | to | HLP-101-000002709 |
| HLP-101-000002712 | to | HLP-101-000002716 |
| HLP-101-000002718 | to | HLP-101-000002723 |
| HLP-101-000002725 | to | HLP-101-000002733 |
| HLP-101-000002735 | to | HLP-101-000002736 |
| HLP-101-000002738 | to | HLP-101-000002748 |
| HLP-101-000002750 | to | HLP-101-000002750 |
| HLP-101-000002757 | to | HLP-101-000002760 |
| HLP-101-000002762 | to | HLP-101-000002772 |
| HLP-101-000002774 | to | HLP-101-000002774 |
| HLP-101-000002776 | to | HLP-101-000002779 |
| HLP-101-000002783 | to | HLP-101-000002796 |
| HLP-101-000002798 | to | HLP-101-000002805 |
| HLP-101-000002807 | to | HLP-101-000002815 |
| HLP-101-000002817 | to | HLP-101-000002820 |
| HLP-101-000002822 | to | HLP-101-000002822 |
| HLP-101-000002824 | to | HLP-101-000002830 |
| HLP-101-000002832 | to | HLP-101-000002834 |
| HLP-101-000002836 | to | HLP-101-000002840 |
| HLP-101-000002844 | to | HLP-101-000002845 |
| HLP-101-000002850 | to | HLP-101-000002862 |

HLP-101-000002864     to     HLP-101-000002866
HLP-101-000002873     to     HLP-101-000002878
HLP-101-000002880     to     HLP-101-000002895
HLP-101-000002897     to     HLP-101-000002897
HLP-101-000002899     to     HLP-101-000002905
HLP-101-000002907     to     HLP-101-000002910
HLP-101-000002914     to     HLP-101-000002914
HLP-101-000002917     to     HLP-101-000002921
HLP-101-000002923     to     HLP-101-000002946
HLP-101-000002949     to     HLP-101-000002961
HLP-101-000002967     to     HLP-101-000002969
HLP-101-000002971     to     HLP-101-000002971
HLP-101-000002974     to     HLP-101-000002977
HLP-101-000002979     to     HLP-101-000002979
HLP-101-000002981     to     HLP-101-000002982
HLP-101-000002987     to     HLP-101-000003034
HLP-101-000003038     to     HLP-101-000003038
HLP-101-000003040     to     HLP-101-000003048
HLP-101-000003051     to     HLP-101-000003055
HLP-101-000003058     to     HLP-101-000003064
HLP-101-000003070     to     HLP-101-000003074
HLP-101-000003079     to     HLP-101-000003095
HLP-101-000003097     to     HLP-101-000003100
HLP-101-000003103     to     HLP-101-000003106
HLP-101-000003108     to     HLP-101-000003122
HLP-101-000003129     to     HLP-101-000003132
HLP-101-000003134     to     HLP-101-000003142
HLP-101-000003149     to     HLP-101-000003149
HLP-101-000003152     to     HLP-101-000003156
HLP-101-000003158     to     HLP-101-000003168
HLP-101-000003170     to     HLP-101-000003179
HLP-101-000003181     to     HLP-101-000003183
HLP-101-000003185     to     HLP-101-000003187
HLP-101-000003189     to     HLP-101-000003202
HLP-101-000003204     to     HLP-101-000003220
HLP-101-000003222     to     HLP-101-000003247
HLP-101-000003249     to     HLP-101-000003251
HLP-101-000003254     to     HLP-101-000003254
HLP-101-000003257     to     HLP-101-000003257
HLP-101-000003260     to     HLP-101-000003260
HLP-101-000003262     to     HLP-101-000003264
HLP-101-000003266     to     HLP-101-000003266
HLP-101-000003268     to     HLP-101-000003269
HLP-101-000003271     to     HLP-101-000003277

| | | |
|---|---|---|
| HLP-101-000003279 | to | HLP-101-000003283 |
| HLP-101-000003286 | to | HLP-101-000003287 |
| HLP-101-000003290 | to | HLP-101-000003299 |
| HLP-101-000003306 | to | HLP-101-000003312 |
| HLP-101-000003315 | to | HLP-101-000003316 |
| HLP-101-000003319 | to | HLP-101-000003328 |
| HLP-101-000003333 | to | HLP-101-000003340 |
| HLP-101-000003343 | to | HLP-101-000003343 |
| HLP-101-000003346 | to | HLP-101-000003353 |
| HLP-101-000003355 | to | HLP-101-000003355 |
| HLP-101-000003357 | to | HLP-101-000003357 |
| HLP-101-000003359 | to | HLP-101-000003359 |
| HLP-101-000003362 | to | HLP-101-000003367 |
| HLP-101-000003369 | to | HLP-101-000003376 |
| HLP-101-000003378 | to | HLP-101-000003381 |
| HLP-101-000003383 | to | HLP-101-000003401 |
| HLP-101-000003403 | to | HLP-101-000003403 |
| HLP-101-000003405 | to | HLP-101-000003408 |
| HLP-101-000003410 | to | HLP-101-000003410 |
| HLP-101-000003413 | to | HLP-101-000003416 |
| HLP-101-000003419 | to | HLP-101-000003419 |
| HLP-101-000003422 | to | HLP-101-000003423 |
| HLP-101-000003425 | to | HLP-101-000003427 |
| HLP-101-000003430 | to | HLP-101-000003432 |
| HLP-101-000003436 | to | HLP-101-000003437 |
| HLP-101-000003439 | to | HLP-101-000003441 |
| HLP-101-000003443 | to | HLP-101-000003444 |
| HLP-101-000003446 | to | HLP-101-000003446 |
| HLP-101-000003451 | to | HLP-101-000003457 |
| HLP-101-000003459 | to | HLP-101-000003460 |
| HLP-101-000003462 | to | HLP-101-000003462 |
| HLP-101-000003464 | to | HLP-101-000003465 |
| HLP-101-000003468 | to | HLP-101-000003475 |
| HLP-101-000003477 | to | HLP-101-000003489 |
| HLP-101-000003491 | to | HLP-101-000003491 |
| HLP-101-000003496 | to | HLP-101-000003497 |
| HLP-101-000003499 | to | HLP-101-000003499 |
| HLP-101-000003501 | to | HLP-101-000003544 |
| HLP-101-000003546 | to | HLP-101-000003556 |
| HLP-101-000003560 | to | HLP-101-000003562 |
| HLP-101-000003565 | to | HLP-101-000003566 |
| HLP-101-000003568 | to | HLP-101-000003571 |
| HLP-101-000003580 | to | HLP-101-000003582 |
| HLP-101-000003586 | to | HLP-101-000003588 |

| | | |
|---|---|---|
| HLP-101-000003590 | to | HLP-101-000003592 |
| HLP-101-000003596 | to | HLP-101-000003597 |
| HLP-101-000003599 | to | HLP-101-000003599 |
| HLP-101-000003602 | to | HLP-101-000003603 |
| HLP-101-000003605 | to | HLP-101-000003608 |
| HLP-101-000003611 | to | HLP-101-000003616 |
| HLP-101-000003618 | to | HLP-101-000003619 |
| HLP-101-000003622 | to | HLP-101-000003625 |
| HLP-101-000003627 | to | HLP-101-000003630 |
| HLP-101-000003632 | to | HLP-101-000003632 |
| HLP-101-000003635 | to | HLP-101-000003635 |
| HLP-101-000003637 | to | HLP-101-000003645 |
| HLP-101-000003648 | to | HLP-101-000003657 |
| HLP-101-000003659 | to | HLP-101-000003666 |
| HLP-101-000003668 | to | HLP-101-000003673 |
| HLP-101-000003676 | to | HLP-101-000003678 |
| HLP-101-000003680 | to | HLP-101-000003680 |
| HLP-101-000003683 | to | HLP-101-000003684 |
| HLP-101-000003686 | to | HLP-101-000003691 |
| HLP-101-000003693 | to | HLP-101-000003695 |
| HLP-101-000003697 | to | HLP-101-000003705 |
| HLP-101-000003707 | to | HLP-101-000003711 |
| HLP-101-000003713 | to | HLP-101-000003713 |
| HLP-101-000003716 | to | HLP-101-000003721 |
| HLP-101-000003723 | to | HLP-101-000003726 |
| HLP-101-000003728 | to | HLP-101-000003729 |
| HLP-101-000003731 | to | HLP-101-000003732 |
| HLP-101-000003735 | to | HLP-101-000003738 |
| HLP-101-000003741 | to | HLP-101-000003741 |
| HLP-101-000003743 | to | HLP-101-000003750 |
| HLP-101-000003752 | to | HLP-101-000003775 |
| HLP-101-000003777 | to | HLP-101-000003790 |
| HLP-101-000003792 | to | HLP-101-000003797 |
| HLP-101-000003799 | to | HLP-101-000003816 |
| HLP-101-000003819 | to | HLP-101-000003838 |
| HLP-101-000003840 | to | HLP-101-000003840 |
| HLP-101-000003843 | to | HLP-101-000003846 |
| HLP-101-000003848 | to | HLP-101-000003887 |
| HLP-101-000003889 | to | HLP-101-000003890 |
| HLP-101-000003892 | to | HLP-101-000003892 |
| HLP-101-000003895 | to | HLP-101-000003896 |
| HLP-101-000003898 | to | HLP-101-000003905 |
| HLP-101-000003907 | to | HLP-101-000003912 |
| HLP-101-000003914 | to | HLP-101-000003915 |

| | | |
|---|---|---|
| HLP-101-000003917 | to | HLP-101-000003923 |
| HLP-101-000003927 | to | HLP-101-000003928 |
| HLP-101-000003930 | to | HLP-101-000003963 |
| HLP-101-000003965 | to | HLP-101-000003970 |
| HLP-101-000003974 | to | HLP-101-000003975 |
| HLP-101-000003979 | to | HLP-101-000003987 |
| HLP-101-000003990 | to | HLP-101-000003990 |
| HLP-101-000003992 | to | HLP-101-000003992 |
| HLP-101-000003995 | to | HLP-101-000003996 |
| HLP-101-000003998 | to | HLP-101-000004006 |
| HLP-101-000004008 | to | HLP-101-000004014 |
| HLP-101-000004016 | to | HLP-101-000004019 |
| HLP-101-000004021 | to | HLP-101-000004022 |
| HLP-101-000004030 | to | HLP-101-000004032 |
| HLP-101-000004034 | to | HLP-101-000004035 |
| HLP-101-000004037 | to | HLP-101-000004039 |
| HLP-101-000004041 | to | HLP-101-000004045 |
| HLP-101-000004047 | to | HLP-101-000004047 |
| HLP-101-000004049 | to | HLP-101-000004050 |
| HLP-101-000004052 | to | HLP-101-000004054 |
| HLP-101-000004056 | to | HLP-101-000004059 |
| HLP-101-000004063 | to | HLP-101-000004063 |
| HLP-101-000004065 | to | HLP-101-000004070 |
| HLP-101-000004074 | to | HLP-101-000004088 |
| HLP-101-000004092 | to | HLP-101-000004092 |
| HLP-101-000004095 | to | HLP-101-000004106 |
| HLP-101-000004108 | to | HLP-101-000004121 |
| HLP-101-000004123 | to | HLP-101-000004131 |
| HLP-101-000004134 | to | HLP-101-000004134 |
| HLP-101-000004136 | to | HLP-101-000004137 |
| HLP-101-000004139 | to | HLP-101-000004139 |
| HLP-101-000004141 | to | HLP-101-000004142 |
| HLP-101-000004144 | to | HLP-101-000004146 |
| HLP-101-000004158 | to | HLP-101-000004174 |
| HLP-101-000004179 | to | HLP-101-000004187 |
| HLP-101-000004189 | to | HLP-101-000004189 |
| HLP-101-000004193 | to | HLP-101-000004196 |
| HLP-101-000004201 | to | HLP-101-000004203 |
| HLP-101-000004208 | to | HLP-101-000004208 |
| HLP-101-000004211 | to | HLP-101-000004212 |
| HLP-101-000004214 | to | HLP-101-000004214 |
| HLP-101-000004219 | to | HLP-101-000004219 |
| HLP-101-000004221 | to | HLP-101-000004229 |
| HLP-101-000004233 | to | HLP-101-000004233 |

| | | |
|---|---|---|
| HLP-101-000004235 | to | HLP-101-000004237 |
| HLP-101-000004239 | to | HLP-101-000004241 |
| HLP-101-000004245 | to | HLP-101-000004245 |
| HLP-101-000004250 | to | HLP-101-000004265 |
| HLP-101-000004267 | to | HLP-101-000004271 |
| HLP-101-000004273 | to | HLP-101-000004274 |
| HLP-101-000004292 | to | HLP-101-000004292 |
| HLP-101-000004294 | to | HLP-101-000004294 |
| HLP-101-000004300 | to | HLP-101-000004301 |
| HLP-101-000004304 | to | HLP-101-000004319 |
| HLP-101-000004321 | to | HLP-101-000004322 |
| HLP-101-000004324 | to | HLP-101-000004326 |
| HLP-101-000004328 | to | HLP-101-000004328 |
| HLP-101-000004330 | to | HLP-101-000004347 |
| HLP-101-000004349 | to | HLP-101-000004351 |
| HLP-101-000004353 | to | HLP-101-000004357 |
| HLP-101-000004360 | to | HLP-101-000004365 |
| HLP-101-000004368 | to | HLP-101-000004375 |
| HLP-101-000004377 | to | HLP-101-000004387 |
| HLP-101-000004389 | to | HLP-101-000004396 |
| HLP-101-000004404 | to | HLP-101-000004406 |
| HLP-101-000004411 | to | HLP-101-000004411 |
| HLP-101-000004416 | to | HLP-101-000004448 |
| HLP-101-000004455 | to | HLP-101-000004455 |
| HLP-101-000004457 | to | HLP-101-000004461 |
| HLP-101-000004465 | to | HLP-101-000004465 |
| HLP-101-000004467 | to | HLP-101-000004470 |
| HLP-101-000004475 | to | HLP-101-000004475 |
| HLP-101-000004479 | to | HLP-101-000004481 |
| HLP-101-000004483 | to | HLP-101-000004483 |
| HLP-101-000004485 | to | HLP-101-000004486 |
| HLP-101-000004490 | to | HLP-101-000004494 |
| HLP-101-000004496 | to | HLP-101-000004506 |
| HLP-101-000004509 | to | HLP-101-000004510 |
| HLP-101-000004513 | to | HLP-101-000004521 |
| HLP-101-000004525 | to | HLP-101-000004529 |
| HLP-101-000004531 | to | HLP-101-000004538 |
| HLP-101-000004543 | to | HLP-101-000004543 |
| HLP-101-000004552 | to | HLP-101-000004552 |
| HLP-101-000004554 | to | HLP-101-000004560 |
| HLP-101-000004563 | to | HLP-101-000004563 |
| HLP-101-000004565 | to | HLP-101-000004567 |
| HLP-101-000004569 | to | HLP-101-000004576 |
| HLP-101-000004580 | to | HLP-101-000004582 |

| | | |
|---|---|---|
| HLP-101-000004585 | to | HLP-101-000004590 |
| HLP-101-000004592 | to | HLP-101-000004594 |
| HLP-101-000004597 | to | HLP-101-000004599 |
| HLP-101-000004602 | to | HLP-101-000004602 |
| HLP-101-000004604 | to | HLP-101-000004605 |
| HLP-101-000004607 | to | HLP-101-000004611 |
| HLP-101-000004613 | to | HLP-101-000004613 |
| HLP-101-000004616 | to | HLP-101-000004616 |
| HLP-101-000004618 | to | HLP-101-000004620 |
| HLP-101-000004622 | to | HLP-101-000004629 |
| HLP-101-000004631 | to | HLP-101-000004633 |
| HLP-101-000004636 | to | HLP-101-000004645 |
| HLP-101-000004647 | to | HLP-101-000004648 |
| HLP-101-000004651 | to | HLP-101-000004651 |
| HLP-101-000004654 | to | HLP-101-000004657 |
| HLP-101-000004660 | to | HLP-101-000004660 |
| HLP-101-000004664 | to | HLP-101-000004667 |
| HLP-101-000004673 | to | HLP-101-000004674 |
| HLP-101-000004677 | to | HLP-101-000004677 |
| HLP-101-000004679 | to | HLP-101-000004687 |
| HLP-101-000004689 | to | HLP-101-000004694 |
| HLP-101-000004696 | to | HLP-101-000004703 |
| HLP-101-000004705 | to | HLP-101-000004707 |
| HLP-101-000004710 | to | HLP-101-000004714 |
| HLP-101-000004716 | to | HLP-101-000004717 |
| HLP-101-000004719 | to | HLP-101-000004732 |
| HLP-101-000004734 | to | HLP-101-000004735 |
| HLP-101-000004738 | to | HLP-101-000004740 |
| HLP-101-000004742 | to | HLP-101-000004742 |
| HLP-101-000004744 | to | HLP-101-000004746 |
| HLP-101-000004749 | to | HLP-101-000004751 |
| HLP-101-000004753 | to | HLP-101-000004756 |
| HLP-101-000004759 | to | HLP-101-000004761 |
| HLP-101-000004763 | to | HLP-101-000004768 |
| HLP-101-000004770 | to | HLP-101-000004772 |
| HLP-101-000004774 | to | HLP-101-000004776 |
| HLP-101-000004779 | to | HLP-101-000004780 |
| HLP-101-000004782 | to | HLP-101-000004783 |
| HLP-101-000004785 | to | HLP-101-000004785 |
| HLP-101-000004788 | to | HLP-101-000004789 |
| HLP-101-000004792 | to | HLP-101-000004793 |
| HLP-101-000004796 | to | HLP-101-000004797 |
| HLP-101-000004800 | to | HLP-101-000004801 |
| HLP-101-000004803 | to | HLP-101-000004804 |

| | | |
|---|---|---|
| HLP-101-000004806 | to | HLP-101-000004807 |
| HLP-101-000004810 | to | HLP-101-000004810 |
| HLP-101-000004812 | to | HLP-101-000004815 |
| HLP-101-000004818 | to | HLP-101-000004824 |
| HLP-101-000004826 | to | HLP-101-000004828 |
| HLP-101-000004831 | to | HLP-101-000004833 |
| HLP-101-000004836 | to | HLP-101-000004836 |
| HLP-101-000004839 | to | HLP-101-000004839 |
| HLP-101-000004841 | to | HLP-101-000004845 |
| HLP-101-000004847 | to | HLP-101-000004847 |
| HLP-101-000004851 | to | HLP-101-000004853 |
| HLP-101-000004856 | to | HLP-101-000004858 |
| HLP-101-000004861 | to | HLP-101-000004863 |
| HLP-101-000004865 | to | HLP-101-000004865 |
| HLP-101-000004868 | to | HLP-101-000004870 |
| HLP-101-000004872 | to | HLP-101-000004873 |
| HLP-101-000004876 | to | HLP-101-000004876 |
| HLP-101-000004878 | to | HLP-101-000004882 |
| HLP-101-000004884 | to | HLP-101-000004885 |
| HLP-101-000004888 | to | HLP-101-000004891 |
| HLP-101-000004893 | to | HLP-101-000004897 |
| HLP-101-000004899 | to | HLP-101-000004899 |
| HLP-101-000004901 | to | HLP-101-000004905 |
| HLP-101-000004908 | to | HLP-101-000004908 |
| HLP-101-000004910 | to | HLP-101-000004914 |
| HLP-101-000004916 | to | HLP-101-000004916 |
| HLP-101-000004918 | to | HLP-101-000004919 |
| HLP-101-000004922 | to | HLP-101-000004925 |
| HLP-101-000004928 | to | HLP-101-000004932 |
| HLP-101-000004934 | to | HLP-101-000004942 |
| HLP-101-000004944 | to | HLP-101-000004948 |
| HLP-101-000004952 | to | HLP-101-000004956 |
| HLP-101-000004958 | to | HLP-101-000004960 |
| HLP-101-000004962 | to | HLP-101-000004967 |
| HLP-101-000004969 | to | HLP-101-000005009 |
| HLP-101-000005014 | to | HLP-101-000005018 |
| HLP-101-000005023 | to | HLP-101-000005080 |
| HLP-101-000005082 | to | HLP-101-000005082 |
| HLP-101-000005085 | to | HLP-101-000005086 |
| HLP-101-000005088 | to | HLP-101-000005097 |
| HLP-101-000005100 | to | HLP-101-000005107 |
| HLP-101-000005111 | to | HLP-101-000005111 |
| HLP-101-000005114 | to | HLP-101-000005114 |
| HLP-101-000005118 | to | HLP-101-000005120 |

| | | |
|---|---|---|
| HLP-101-000005122 | to | HLP-101-000005135 |
| HLP-101-000005137 | to | HLP-101-000005151 |
| HLP-101-000005153 | to | HLP-101-000005153 |
| HLP-101-000005161 | to | HLP-101-000005163 |
| HLP-101-000005166 | to | HLP-101-000005166 |
| HLP-101-000005170 | to | HLP-101-000005172 |
| HLP-101-000005174 | to | HLP-101-000005181 |
| HLP-101-000005184 | to | HLP-101-000005194 |
| HLP-101-000005196 | to | HLP-101-000005202 |
| HLP-101-000005206 | to | HLP-101-000005209 |
| HLP-101-000005212 | to | HLP-101-000005213 |
| HLP-101-000005215 | to | HLP-101-000005215 |
| HLP-101-000005218 | to | HLP-101-000005220 |
| HLP-101-000005224 | to | HLP-101-000005225 |
| HLP-101-000005227 | to | HLP-101-000005235 |
| HLP-101-000005237 | to | HLP-101-000005239 |
| HLP-101-000005241 | to | HLP-101-000005243 |
| HLP-101-000005245 | to | HLP-101-000005247 |
| HLP-101-000005250 | to | HLP-101-000005251 |
| HLP-101-000005254 | to | HLP-101-000005256 |
| HLP-101-000005258 | to | HLP-101-000005258 |
| HLP-101-000005261 | to | HLP-101-000005261 |
| HLP-101-000005263 | to | HLP-101-000005264 |
| HLP-101-000005271 | to | HLP-101-000005271 |
| HLP-101-000005275 | to | HLP-101-000005275 |
| HLP-101-000005284 | to | HLP-101-000005284 |
| HLP-101-000005286 | to | HLP-101-000005302 |
| HLP-101-000005306 | to | HLP-101-000005306 |
| HLP-101-000005309 | to | HLP-101-000005311 |
| HLP-101-000005313 | to | HLP-101-000005313 |
| HLP-101-000005316 | to | HLP-101-000005326 |
| HLP-101-000005328 | to | HLP-101-000005331 |
| HLP-101-000005335 | to | HLP-101-000005336 |
| HLP-101-000005340 | to | HLP-101-000005344 |
| HLP-101-000005346 | to | HLP-101-000005347 |
| HLP-101-000005352 | to | HLP-101-000005353 |
| HLP-101-000005356 | to | HLP-101-000005356 |
| HLP-101-000005358 | to | HLP-101-000005360 |
| HLP-101-000005366 | to | HLP-101-000005367 |
| HLP-101-000005374 | to | HLP-101-000005377 |
| HLP-101-000005379 | to | HLP-101-000005384 |
| HLP-101-000005387 | to | HLP-101-000005389 |
| HLP-101-000005391 | to | HLP-101-000005407 |
| HLP-101-000005409 | to | HLP-101-000005410 |

| | | |
|---|---|---|
| HLP-101-000005413 | to | HLP-101-000005415 |
| HLP-101-000005418 | to | HLP-101-000005419 |
| HLP-101-000005421 | to | HLP-101-000005422 |
| HLP-101-000005428 | to | HLP-101-000005434 |
| HLP-101-000005436 | to | HLP-101-000005444 |
| HLP-101-000005446 | to | HLP-101-000005446 |
| HLP-101-000005450 | to | HLP-101-000005458 |
| HLP-101-000005460 | to | HLP-101-000005467 |
| HLP-101-000005469 | to | HLP-101-000005472 |
| HLP-101-000005474 | to | HLP-101-000005474 |
| HLP-101-000005477 | to | HLP-101-000005484 |
| HLP-101-000005486 | to | HLP-101-000005486 |
| HLP-101-000005489 | to | HLP-101-000005492 |
| HLP-101-000005494 | to | HLP-101-000005509 |
| HLP-101-000005516 | to | HLP-101-000005528 |
| HLP-101-000005530 | to | HLP-101-000005530 |
| HLP-101-000005532 | to | HLP-101-000005532 |
| HLP-101-000005534 | to | HLP-101-000005534 |
| HLP-101-000005536 | to | HLP-101-000005546 |
| HLP-101-000005555 | to | HLP-101-000005557 |
| HLP-101-000005561 | to | HLP-101-000005561 |
| HLP-101-000005592 | to | HLP-101-000005593 |
| HLP-101-000005595 | to | HLP-101-000005599 |
| HLP-101-000005605 | to | HLP-101-000005612 |
| HLP-101-000005614 | to | HLP-101-000005614 |
| HLP-101-000005639 | to | HLP-101-000005640 |
| HLP-101-000005642 | to | HLP-101-000005646 |
| HLP-101-000005651 | to | HLP-101-000005651 |
| HLP-101-000005653 | to | HLP-101-000005654 |
| HLP-101-000005658 | to | HLP-101-000005676 |
| HLP-101-000005689 | to | HLP-101-000005689 |
| HLP-101-000005706 | to | HLP-101-000005712 |
| HLP-101-000005714 | to | HLP-101-000005714 |
| HLP-101-000005716 | to | HLP-101-000005748 |
| HLP-101-000005753 | to | HLP-101-000005754 |
| HLP-101-000005757 | to | HLP-101-000005757 |
| HLP-101-000005760 | to | HLP-101-000005761 |
| HLP-101-000005773 | to | HLP-101-000005774 |
| HLP-101-000005797 | to | HLP-101-000005800 |
| HLP-101-000005803 | to | HLP-101-000005803 |
| HLP-101-000005811 | to | HLP-101-000005811 |
| HLP-101-000005814 | to | HLP-101-000005814 |
| HLP-101-000005827 | to | HLP-101-000005827 |
| HLP-101-000005830 | to | HLP-101-000005841 |

| | | |
|---|---|---|
| HLP-101-000005843 | to | HLP-101-000005844 |
| HLP-101-000005846 | to | HLP-101-000005848 |
| HLP-101-000005853 | to | HLP-101-000005864 |
| HLP-101-000005872 | to | HLP-101-000005885 |
| HLP-101-000005887 | to | HLP-101-000005892 |
| HLP-101-000005902 | to | HLP-101-000005903 |
| HLP-101-000005909 | to | HLP-101-000005913 |
| HLP-101-000005916 | to | HLP-101-000005917 |
| HLP-101-000005919 | to | HLP-101-000005933 |
| HLP-101-000005935 | to | HLP-101-000005935 |
| HLP-101-000005938 | to | HLP-101-000005939 |
| HLP-101-000005942 | to | HLP-101-000005957 |
| HLP-101-000005961 | to | HLP-101-000005963 |
| HLP-101-000005973 | to | HLP-101-000005973 |
| HLP-101-000005975 | to | HLP-101-000005986 |
| HLP-101-000005991 | to | HLP-101-000005991 |
| HLP-101-000005994 | to | HLP-101-000005994 |
| HLP-101-000005996 | to | HLP-101-000006012 |
| HLP-101-000006014 | to | HLP-101-000006028 |
| HLP-101-000006030 | to | HLP-101-000006041 |
| HLP-101-000006043 | to | HLP-101-000006054 |
| HLP-101-000006061 | to | HLP-101-000006062 |
| HLP-101-000006064 | to | HLP-101-000006066 |
| HLP-101-000006073 | to | HLP-101-000006074 |
| HLP-101-000006076 | to | HLP-101-000006076 |
| HLP-101-000006097 | to | HLP-101-000006098 |
| HLP-101-000006100 | to | HLP-101-000006101 |
| HLP-101-000006104 | to | HLP-101-000006120 |
| HLP-101-000006123 | to | HLP-101-000006126 |
| HLP-101-000006129 | to | HLP-101-000006129 |
| HLP-101-000006132 | to | HLP-101-000006132 |
| HLP-101-000006134 | to | HLP-101-000006149 |
| HLP-101-000006151 | to | HLP-101-000006151 |
| HLP-101-000006153 | to | HLP-101-000006153 |
| HLP-101-000006156 | to | HLP-101-000006157 |
| HLP-101-000006160 | to | HLP-101-000006160 |
| HLP-101-000006162 | to | HLP-101-000006162 |
| HLP-101-000006168 | to | HLP-101-000006169 |
| HLP-101-000006171 | to | HLP-101-000006178 |
| HLP-101-000006180 | to | HLP-101-000006191 |
| HLP-101-000006194 | to | HLP-101-000006196 |
| HLP-101-000006219 | to | HLP-101-000006219 |
| HLP-101-000006222 | to | HLP-101-000006224 |
| HLP-101-000006232 | to | HLP-101-000006240 |

| | | |
|---|---|---|
| HLP-101-000006242 | to | HLP-101-000006243 |
| HLP-101-000006246 | to | HLP-101-000006247 |
| HLP-101-000006249 | to | HLP-101-000006249 |
| HLP-101-000006251 | to | HLP-101-000006255 |
| HLP-101-000006257 | to | HLP-101-000006258 |
| HLP-101-000006261 | to | HLP-101-000006268 |
| HLP-101-000006271 | to | HLP-101-000006272 |
| HLP-101-000006276 | to | HLP-101-000006276 |
| HLP-101-000006278 | to | HLP-101-000006283 |
| HLP-101-000006285 | to | HLP-101-000006295 |
| HLP-101-000006300 | to | HLP-101-000006302 |
| HLP-101-000006307 | to | HLP-101-000006326 |
| HLP-101-000006334 | to | HLP-101-000006334 |
| HLP-101-000006341 | to | HLP-101-000006342 |
| HLP-101-000006344 | to | HLP-101-000006344 |
| HLP-101-000006346 | to | HLP-101-000006362 |
| HLP-101-000006365 | to | HLP-101-000006365 |
| HLP-101-000006367 | to | HLP-101-000006369 |
| HLP-101-000006374 | to | HLP-101-000006378 |
| HLP-101-000006380 | to | HLP-101-000006380 |
| HLP-101-000006383 | to | HLP-101-000006409 |
| HLP-101-000006411 | to | HLP-101-000006434 |
| HLP-101-000006436 | to | HLP-101-000006438 |
| HLP-101-000006440 | to | HLP-101-000006440 |
| HLP-101-000006442 | to | HLP-101-000006442 |
| HLP-101-000006444 | to | HLP-101-000006453 |
| HLP-101-000006456 | to | HLP-101-000006459 |
| HLP-101-000006462 | to | HLP-101-000006475 |
| HLP-101-000006479 | to | HLP-101-000006520 |
| HLP-101-000006539 | to | HLP-101-000006539 |
| HLP-101-000006552 | to | HLP-101-000006556 |
| HLP-101-000006558 | to | HLP-101-000006577 |
| HLP-101-000006579 | to | HLP-101-000006579 |
| HLP-101-000006582 | to | HLP-101-000006583 |
| HLP-101-000006590 | to | HLP-101-000006590 |
| HLP-101-000006594 | to | HLP-101-000006594 |
| HLP-101-000006602 | to | HLP-101-000006602 |
| HLP-101-000006607 | to | HLP-101-000006607 |
| HLP-101-000006611 | to | HLP-101-000006611 |
| HLP-101-000006615 | to | HLP-101-000006617 |
| HLP-101-000006620 | to | HLP-101-000006639 |
| HLP-101-000006641 | to | HLP-101-000006641 |
| HLP-101-000006643 | to | HLP-101-000006643 |
| HLP-101-000006647 | to | HLP-101-000006647 |

| | | |
|---|---|---|
| HLP-101-000006649 | to | HLP-101-000006656 |
| HLP-101-000006688 | to | HLP-101-000006693 |
| HLP-101-000006695 | to | HLP-101-000006698 |
| HLP-101-000006701 | to | HLP-101-000006701 |
| HLP-101-000006703 | to | HLP-101-000006704 |
| HLP-101-000006711 | to | HLP-101-000006724 |
| HLP-101-000006733 | to | HLP-101-000006733 |
| HLP-101-000006735 | to | HLP-101-000006748 |
| HLP-101-000006750 | to | HLP-101-000006750 |
| HLP-101-000006759 | to | HLP-101-000006760 |
| HLP-101-000006762 | to | HLP-101-000006769 |
| HLP-101-000006771 | to | HLP-101-000006772 |
| HLP-101-000006774 | to | HLP-101-000006774 |
| HLP-101-000006776 | to | HLP-101-000006799 |
| HLP-101-000006801 | to | HLP-101-000006802 |
| HLP-101-000006806 | to | HLP-101-000006807 |
| HLP-101-000006809 | to | HLP-101-000006819 |
| HLP-101-000006822 | to | HLP-101-000006826 |
| HLP-101-000006828 | to | HLP-101-000006828 |
| HLP-101-000006831 | to | HLP-101-000006831 |
| HLP-101-000006833 | to | HLP-101-000006835 |
| HLP-101-000006837 | to | HLP-101-000006838 |
| HLP-101-000006840 | to | HLP-101-000006840 |
| HLP-101-000006842 | to | HLP-101-000006842 |
| HLP-101-000006853 | to | HLP-101-000006853 |
| HLP-101-000006861 | to | HLP-101-000006861 |
| HLP-101-000006873 | to | HLP-101-000006876 |
| HLP-101-000006879 | to | HLP-101-000006880 |
| HLP-101-000006882 | to | HLP-101-000006893 |
| HLP-101-000006895 | to | HLP-101-000006900 |
| HLP-101-000006902 | to | HLP-101-000006902 |
| HLP-101-000006904 | to | HLP-101-000006908 |
| HLP-101-000006910 | to | HLP-101-000006922 |
| HLP-101-000006924 | to | HLP-101-000006924 |
| HLP-101-000006927 | to | HLP-101-000006932 |
| HLP-101-000006935 | to | HLP-101-000006936 |
| HLP-101-000006941 | to | HLP-101-000006944 |
| HLP-101-000006946 | to | HLP-101-000006946 |
| HLP-101-000006948 | to | HLP-101-000006948 |
| HLP-101-000006954 | to | HLP-101-000006956 |
| HLP-101-000006958 | to | HLP-101-000006970 |
| HLP-101-000006973 | to | HLP-101-000006983 |
| HLP-101-000006985 | to | HLP-101-000006985 |
| HLP-101-000006987 | to | HLP-101-000006990 |

| | | |
|---|---|---|
| HLP-101-000006992 | to | HLP-101-000006995 |
| HLP-101-000006997 | to | HLP-101-000007002 |
| HLP-101-000007004 | to | HLP-101-000007009 |
| HLP-101-000007012 | to | HLP-101-000007012 |
| HLP-101-000007015 | to | HLP-101-000007032 |
| HLP-101-000007034 | to | HLP-101-000007035 |
| HLP-101-000007037 | to | HLP-101-000007038 |
| HLP-101-000007040 | to | HLP-101-000007044 |
| HLP-101-000007047 | to | HLP-101-000007051 |
| HLP-101-000007053 | to | HLP-101-000007055 |
| HLP-101-000007057 | to | HLP-101-000007081 |
| HLP-101-000007086 | to | HLP-101-000007094 |
| HLP-101-000007098 | to | HLP-101-000007098 |
| HLP-101-000007103 | to | HLP-101-000007107 |
| HLP-101-000007110 | to | HLP-101-000007115 |
| HLP-101-000007118 | to | HLP-101-000007120 |
| HLP-101-000007122 | to | HLP-101-000007123 |
| HLP-101-000007125 | to | HLP-101-000007125 |
| HLP-101-000007127 | to | HLP-101-000007135 |
| HLP-101-000007137 | to | HLP-101-000007154 |
| HLP-101-000007157 | to | HLP-101-000007163 |
| HLP-101-000007165 | to | HLP-101-000007167 |
| HLP-101-000007169 | to | HLP-101-000007179 |
| HLP-101-000007181 | to | HLP-101-000007181 |
| HLP-101-000007183 | to | HLP-101-000007184 |
| HLP-101-000007186 | to | HLP-101-000007189 |
| HLP-101-000007191 | to | HLP-101-000007191 |
| HLP-101-000007195 | to | HLP-101-000007195 |
| HLP-101-000007198 | to | HLP-101-000007203 |
| HLP-101-000007205 | to | HLP-101-000007212 |
| HLP-101-000007215 | to | HLP-101-000007229 |
| HLP-101-000007232 | to | HLP-101-000007232 |
| HLP-101-000007234 | to | HLP-101-000007234 |
| HLP-101-000007236 | to | HLP-101-000007250 |
| HLP-101-000007254 | to | HLP-101-000007256 |
| HLP-101-000007259 | to | HLP-101-000007267 |
| HLP-101-000007270 | to | HLP-101-000007272 |
| HLP-101-000007274 | to | HLP-101-000007290 |
| HLP-101-000007293 | to | HLP-101-000007294 |
| HLP-101-000007297 | to | HLP-101-000007301 |
| HLP-101-000007303 | to | HLP-101-000007329 |
| HLP-101-000007331 | to | HLP-101-000007345 |
| HLP-101-000007348 | to | HLP-101-000007349 |
| HLP-101-000007352 | to | HLP-101-000007359 |

| | | |
|---|---|---|
| HLP-101-000007362 | to | HLP-101-000007375 |
| HLP-101-000007377 | to | HLP-101-000007377 |
| HLP-101-000007379 | to | HLP-101-000007379 |
| HLP-101-000007382 | to | HLP-101-000007385 |
| HLP-101-000007392 | to | HLP-101-000007393 |
| HLP-101-000007395 | to | HLP-101-000007409 |
| HLP-101-000007412 | to | HLP-101-000007423 |
| HLP-101-000007432 | to | HLP-101-000007432 |
| HLP-101-000007441 | to | HLP-101-000007441 |
| HLP-101-000007444 | to | HLP-101-000007446 |
| HLP-101-000007453 | to | HLP-101-000007454 |
| HLP-101-000007459 | to | HLP-101-000007460 |
| HLP-101-000007467 | to | HLP-101-000007472 |
| HLP-101-000007478 | to | HLP-101-000007481 |
| HLP-101-000007494 | to | HLP-101-000007502 |
| HLP-101-000007505 | to | HLP-101-000007505 |
| HLP-101-000007512 | to | HLP-101-000007516 |
| HLP-101-000007518 | to | HLP-101-000007538 |
| HLP-101-000007541 | to | HLP-101-000007541 |
| HLP-101-000007543 | to | HLP-101-000007543 |
| HLP-101-000007547 | to | HLP-101-000007547 |
| HLP-101-000007570 | to | HLP-101-000007578 |
| HLP-101-000007583 | to | HLP-101-000007585 |
| HLP-101-000007587 | to | HLP-101-000007588 |
| HLP-101-000007590 | to | HLP-101-000007594 |
| HLP-101-000007598 | to | HLP-101-000007598 |
| HLP-101-000007601 | to | HLP-101-000007606 |
| HLP-101-000007612 | to | HLP-101-000007614 |
| HLP-101-000007616 | to | HLP-101-000007637 |
| HLP-101-000007646 | to | HLP-101-000007647 |
| HLP-101-000007660 | to | HLP-101-000007661 |
| HLP-101-000007663 | to | HLP-101-000007667 |
| HLP-101-000007669 | to | HLP-101-000007670 |
| HLP-101-000007673 | to | HLP-101-000007674 |
| HLP-101-000007676 | to | HLP-101-000007677 |
| HLP-101-000007680 | to | HLP-101-000007702 |
| HLP-101-000007705 | to | HLP-101-000007705 |
| HLP-101-000007707 | to | HLP-101-000007714 |
| HLP-101-000007717 | to | HLP-101-000007728 |
| HLP-101-000007731 | to | HLP-101-000007739 |
| HLP-101-000007741 | to | HLP-101-000007741 |
| HLP-101-000007744 | to | HLP-101-000007758 |
| HLP-101-000007761 | to | HLP-101-000007765 |
| HLP-101-000007767 | to | HLP-101-000007769 |

| | | |
|---|---|---|
| HLP-101-000007772 | to | HLP-101-000007772 |
| HLP-101-000007774 | to | HLP-101-000007781 |
| HLP-101-000007783 | to | HLP-101-000007787 |
| HLP-101-000007790 | to | HLP-101-000007800 |
| HLP-101-000007803 | to | HLP-101-000007813 |
| HLP-101-000007819 | to | HLP-101-000007823 |
| HLP-101-000007826 | to | HLP-101-000007828 |
| HLP-101-000007835 | to | HLP-101-000007842 |
| HLP-101-000007844 | to | HLP-101-000007863 |
| HLP-101-000007866 | to | HLP-101-000007867 |
| HLP-101-000007869 | to | HLP-101-000007869 |
| HLP-101-000007871 | to | HLP-101-000007872 |
| HLP-101-000007875 | to | HLP-101-000007875 |
| HLP-101-000007887 | to | HLP-101-000007893 |
| HLP-101-000007895 | to | HLP-101-000007902 |
| HLP-101-000007904 | to | HLP-101-000007910 |
| HLP-101-000007916 | to | HLP-101-000007934 |
| HLP-101-000007938 | to | HLP-101-000007938 |
| HLP-101-000007940 | to | HLP-101-000007943 |
| HLP-101-000007946 | to | HLP-101-000007947 |
| HLP-101-000007956 | to | HLP-101-000007965 |
| HLP-101-000007968 | to | HLP-101-000007978 |
| HLP-101-000007981 | to | HLP-101-000007982 |
| HLP-101-000007985 | to | HLP-101-000007991 |
| HLP-101-000007993 | to | HLP-101-000008000 |
| HLP-101-000008002 | to | HLP-101-000008002 |
| HLP-101-000008006 | to | HLP-101-000008008 |
| HLP-101-000008010 | to | HLP-101-000008015 |
| HLP-101-000008020 | to | HLP-101-000008022 |
| HLP-101-000008024 | to | HLP-101-000008024 |
| HLP-101-000008028 | to | HLP-101-000008039 |
| HLP-101-000008042 | to | HLP-101-000008051 |
| HLP-101-000008058 | to | HLP-101-000008059 |
| HLP-101-000008061 | to | HLP-101-000008065 |
| HLP-101-000008067 | to | HLP-101-000008078 |
| HLP-101-000008081 | to | HLP-101-000008087 |
| HLP-101-000008091 | to | HLP-101-000008107 |
| HLP-101-000008109 | to | HLP-101-000008111 |
| HLP-101-000008115 | to | HLP-101-000008128 |
| HLP-101-000008136 | to | HLP-101-000008144 |
| HLP-101-000008149 | to | HLP-101-000008177 |
| HLP-101-000008179 | to | HLP-101-000008182 |
| HLP-101-000008197 | to | HLP-101-000008197 |
| HLP-101-000008207 | to | HLP-101-000008207 |

| | | |
|---|---|---|
| HLP-101-000008221 | to | HLP-101-000008231 |
| HLP-101-000008235 | to | HLP-101-000008255 |
| HLP-101-000008257 | to | HLP-101-000008288 |
| HLP-101-000008290 | to | HLP-101-000008300 |
| HLP-101-000008302 | to | HLP-101-000008302 |
| HLP-101-000008306 | to | HLP-101-000008312 |
| HLP-101-000008314 | to | HLP-101-000008316 |
| HLP-101-000008322 | to | HLP-101-000008327 |
| HLP-101-000008329 | to | HLP-101-000008329 |
| HLP-101-000008331 | to | HLP-101-000008333 |
| HLP-101-000008335 | to | HLP-101-000008336 |
| HLP-101-000008352 | to | HLP-101-000008352 |
| HLP-101-000008356 | to | HLP-101-000008356 |
| HLP-101-000008358 | to | HLP-101-000008358 |
| HLP-101-000008360 | to | HLP-101-000008370 |
| HLP-101-000008375 | to | HLP-101-000008375 |
| HLP-101-000008378 | to | HLP-101-000008387 |
| HLP-101-000008389 | to | HLP-101-000008392 |
| HLP-101-000008395 | to | HLP-101-000008395 |
| HLP-101-000008397 | to | HLP-101-000008397 |
| HLP-101-000008399 | to | HLP-101-000008399 |
| HLP-101-000008402 | to | HLP-101-000008405 |
| HLP-101-000008407 | to | HLP-101-000008407 |
| HLP-101-000008409 | to | HLP-101-000008419 |
| HLP-101-000008421 | to | HLP-101-000008422 |
| HLP-101-000008425 | to | HLP-101-000008435 |
| HLP-101-000008438 | to | HLP-101-000008443 |
| HLP-101-000008447 | to | HLP-101-000008451 |
| HLP-101-000008453 | to | HLP-101-000008460 |
| HLP-101-000008462 | to | HLP-101-000008465 |
| HLP-101-000008470 | to | HLP-101-000008471 |
| HLP-101-000008478 | to | HLP-101-000008485 |
| HLP-101-000008489 | to | HLP-101-000008489 |
| HLP-101-000008492 | to | HLP-101-000008502 |
| HLP-101-000008506 | to | HLP-101-000008518 |
| HLP-101-000008521 | to | HLP-101-000008521 |
| HLP-101-000008523 | to | HLP-101-000008535 |
| HLP-101-000008537 | to | HLP-101-000008537 |
| HLP-101-000008539 | to | HLP-101-000008539 |
| HLP-101-000008541 | to | HLP-101-000008541 |
| HLP-101-000008543 | to | HLP-101-000008555 |
| HLP-101-000008557 | to | HLP-101-000008562 |
| HLP-101-000008564 | to | HLP-101-000008569 |
| HLP-101-000008576 | to | HLP-101-000008578 |

| | | |
|---|---|---|
| HLP-101-000008582 | to | HLP-101-000008590 |
| HLP-101-000008592 | to | HLP-101-000008592 |
| HLP-101-000008595 | to | HLP-101-000008603 |
| HLP-101-000008605 | to | HLP-101-000008610 |
| HLP-101-000008612 | to | HLP-101-000008615 |
| HLP-101-000008617 | to | HLP-101-000008622 |
| HLP-101-000008624 | to | HLP-101-000008639 |
| HLP-101-000008641 | to | HLP-101-000008641 |
| HLP-101-000008643 | to | HLP-101-000008654 |
| HLP-101-000008656 | to | HLP-101-000008663 |
| HLP-101-000008668 | to | HLP-101-000008673 |
| HLP-101-000008675 | to | HLP-101-000008675 |
| HLP-101-000008681 | to | HLP-101-000008681 |
| HLP-101-000008683 | to | HLP-101-000008710 |
| HLP-101-000008712 | to | HLP-101-000008712 |
| HLP-101-000008716 | to | HLP-101-000008716 |
| HLP-101-000008722 | to | HLP-101-000008750 |
| HLP-101-000008754 | to | HLP-101-000008766 |
| HLP-101-000008769 | to | HLP-101-000008771 |
| HLP-101-000008774 | to | HLP-101-000008775 |
| HLP-101-000008777 | to | HLP-101-000008779 |
| HLP-101-000008781 | to | HLP-101-000008786 |
| HLP-101-000008814 | to | HLP-101-000008816 |
| HLP-101-000008819 | to | HLP-101-000008825 |
| HLP-101-000008828 | to | HLP-101-000008834 |
| HLP-101-000008836 | to | HLP-101-000008840 |
| HLP-101-000008844 | to | HLP-101-000008867 |
| HLP-101-000008871 | to | HLP-101-000008872 |
| HLP-101-000008874 | to | HLP-101-000008880 |
| HLP-101-000008884 | to | HLP-101-000008885 |
| HLP-101-000008889 | to | HLP-101-000008889 |
| HLP-101-000008900 | to | HLP-101-000008922 |
| HLP-101-000008927 | to | HLP-101-000008929 |
| HLP-101-000008931 | to | HLP-101-000008946 |
| HLP-101-000008948 | to | HLP-101-000008952 |
| HLP-101-000008955 | to | HLP-101-000008960 |
| HLP-101-000008962 | to | HLP-101-000008962 |
| HLP-101-000008965 | to | HLP-101-000008980 |
| HLP-101-000008983 | to | HLP-101-000008983 |
| HLP-101-000008985 | to | HLP-101-000008985 |
| HLP-101-000008987 | to | HLP-101-000008987 |
| HLP-101-000008993 | to | HLP-101-000008996 |
| HLP-101-000008998 | to | HLP-101-000009007 |
| HLP-101-000009009 | to | HLP-101-000009009 |

| | | |
|---|---|---|
| HLP-101-000009011 | to | HLP-101-000009028 |
| HLP-101-000009031 | to | HLP-101-000009035 |
| HLP-101-000009043 | to | HLP-101-000009050 |
| HLP-101-000009053 | to | HLP-101-000009056 |
| HLP-101-000009059 | to | HLP-101-000009064 |
| HLP-101-000009068 | to | HLP-101-000009069 |
| HLP-101-000009076 | to | HLP-101-000009076 |
| HLP-101-000009079 | to | HLP-101-000009081 |
| HLP-101-000009089 | to | HLP-101-000009090 |
| HLP-101-000009098 | to | HLP-101-000009106 |
| HLP-101-000009110 | to | HLP-101-000009113 |
| HLP-101-000009118 | to | HLP-101-000009120 |
| HLP-101-000009124 | to | HLP-101-000009125 |
| HLP-101-000009127 | to | HLP-101-000009134 |
| HLP-101-000009136 | to | HLP-101-000009136 |
| HLP-101-000009140 | to | HLP-101-000009143 |
| HLP-101-000009146 | to | HLP-101-000009149 |
| HLP-101-000009151 | to | HLP-101-000009165 |
| HLP-101-000009188 | to | HLP-101-000009192 |
| HLP-101-000009194 | to | HLP-101-000009195 |
| HLP-101-000009197 | to | HLP-101-000009197 |
| HLP-101-000009200 | to | HLP-101-000009206 |
| HLP-101-000009213 | to | HLP-101-000009222 |
| HLP-101-000009276 | to | HLP-101-000009276 |
| HLP-101-000009278 | to | HLP-101-000009279 |
| HLP-101-000009284 | to | HLP-101-000009287 |
| HLP-101-000009291 | to | HLP-101-000009298 |
| HLP-101-000009302 | to | HLP-101-000009318 |
| HLP-102-000000003 | to | HLP-102-000000009 |
| HLP-102-000000011 | to | HLP-102-000000012 |
| HLP-102-000000014 | to | HLP-102-000000023 |
| HLP-102-000000025 | to | HLP-102-000000065 |
| HLP-102-000000067 | to | HLP-102-000000067 |
| HLP-102-000000069 | to | HLP-102-000000072 |
| HLP-102-000000074 | to | HLP-102-000000076 |
| HLP-102-000000080 | to | HLP-102-000000081 |
| HLP-102-000000084 | to | HLP-102-000000092 |
| HLP-102-000000098 | to | HLP-102-000000099 |
| HLP-102-000000101 | to | HLP-102-000000106 |
| HLP-102-000000110 | to | HLP-102-000000112 |
| HLP-102-000000114 | to | HLP-102-000000114 |
| HLP-102-000000116 | to | HLP-102-000000116 |
| HLP-102-000000118 | to | HLP-102-000000119 |
| HLP-102-000000121 | to | HLP-102-000000125 |

| | | |
|---|---|---|
| HLP-102-000000127 | to | HLP-102-000000130 |
| HLP-102-000000133 | to | HLP-102-000000133 |
| HLP-102-000000136 | to | HLP-102-000000141 |
| HLP-102-000000143 | to | HLP-102-000000144 |
| HLP-102-000000146 | to | HLP-102-000000151 |
| HLP-102-000000154 | to | HLP-102-000000160 |
| HLP-102-000000162 | to | HLP-102-000000162 |
| HLP-102-000000165 | to | HLP-102-000000166 |
| HLP-102-000000169 | to | HLP-102-000000169 |
| HLP-102-000000172 | to | HLP-102-000000173 |
| HLP-102-000000175 | to | HLP-102-000000179 |
| HLP-102-000000181 | to | HLP-102-000000181 |
| HLP-102-000000183 | to | HLP-102-000000184 |
| HLP-102-000000186 | to | HLP-102-000000186 |
| HLP-102-000000188 | to | HLP-102-000000188 |
| HLP-102-000000191 | to | HLP-102-000000205 |
| HLP-102-000000207 | to | HLP-102-000000207 |
| HLP-102-000000210 | to | HLP-102-000000210 |
| HLP-102-000000212 | to | HLP-102-000000215 |
| HLP-102-000000217 | to | HLP-102-000000217 |
| HLP-102-000000220 | to | HLP-102-000000221 |
| HLP-102-000000223 | to | HLP-102-000000223 |
| HLP-102-000000227 | to | HLP-102-000000227 |
| HLP-102-000000229 | to | HLP-102-000000237 |
| HLP-102-000000239 | to | HLP-102-000000241 |
| HLP-102-000000243 | to | HLP-102-000000248 |
| HLP-102-000000250 | to | HLP-102-000000254 |
| HLP-102-000000260 | to | HLP-102-000000261 |
| HLP-102-000000263 | to | HLP-102-000000263 |
| HLP-102-000000265 | to | HLP-102-000000267 |
| HLP-102-000000270 | to | HLP-102-000000272 |
| HLP-102-000000274 | to | HLP-102-000000277 |
| HLP-102-000000280 | to | HLP-102-000000282 |
| HLP-102-000000284 | to | HLP-102-000000289 |
| HLP-102-000000291 | to | HLP-102-000000291 |
| HLP-102-000000293 | to | HLP-102-000000294 |
| HLP-102-000000296 | to | HLP-102-000000299 |
| HLP-102-000000301 | to | HLP-102-000000303 |
| HLP-102-000000306 | to | HLP-102-000000310 |
| HLP-102-000000313 | to | HLP-102-000000317 |
| HLP-102-000000319 | to | HLP-102-000000319 |
| HLP-102-000000321 | to | HLP-102-000000322 |
| HLP-102-000000325 | to | HLP-102-000000326 |
| HLP-102-000000329 | to | HLP-102-000000329 |

| | | |
|---|---|---|
| HLP-102-000000331 | to | HLP-102-000000338 |
| HLP-102-000000342 | to | HLP-102-000000345 |
| HLP-102-000000347 | to | HLP-102-000000352 |
| HLP-102-000000355 | to | HLP-102-000000374 |
| HLP-102-000000382 | to | HLP-102-000000383 |
| HLP-102-000000394 | to | HLP-102-000000400 |
| HLP-102-000000402 | to | HLP-102-000000403 |
| HLP-102-000000407 | to | HLP-102-000000408 |
| HLP-102-000000410 | to | HLP-102-000000413 |
| HLP-102-000000417 | to | HLP-102-000000422 |
| HLP-102-000000424 | to | HLP-102-000000427 |
| HLP-102-000000429 | to | HLP-102-000000450 |
| HLP-102-000000452 | to | HLP-102-000000459 |
| HLP-102-000000461 | to | HLP-102-000000462 |
| HLP-102-000000464 | to | HLP-102-000000489 |
| HLP-102-000000491 | to | HLP-102-000000501 |
| HLP-102-000000504 | to | HLP-102-000000505 |
| HLP-102-000000507 | to | HLP-102-000000508 |
| HLP-102-000000511 | to | HLP-102-000000514 |
| HLP-102-000000516 | to | HLP-102-000000516 |
| HLP-102-000000518 | to | HLP-102-000000526 |
| HLP-102-000000528 | to | HLP-102-000000535 |
| HLP-102-000000537 | to | HLP-102-000000545 |
| HLP-102-000000548 | to | HLP-102-000000550 |
| HLP-102-000000552 | to | HLP-102-000000552 |
| HLP-102-000000555 | to | HLP-102-000000555 |
| HLP-102-000000557 | to | HLP-102-000000559 |
| HLP-102-000000563 | to | HLP-102-000000564 |
| HLP-102-000000570 | to | HLP-102-000000570 |
| HLP-102-000000573 | to | HLP-102-000000573 |
| HLP-102-000000575 | to | HLP-102-000000579 |
| HLP-102-000000581 | to | HLP-102-000000582 |
| HLP-102-000000584 | to | HLP-102-000000584 |
| HLP-102-000000588 | to | HLP-102-000000588 |
| HLP-102-000000591 | to | HLP-102-000000593 |
| HLP-102-000000595 | to | HLP-102-000000595 |
| HLP-102-000000597 | to | HLP-102-000000600 |
| HLP-102-000000604 | to | HLP-102-000000606 |
| HLP-102-000000608 | to | HLP-102-000000633 |
| HLP-102-000000636 | to | HLP-102-000000677 |
| HLP-102-000000682 | to | HLP-102-000000690 |
| HLP-102-000000693 | to | HLP-102-000000719 |
| HLP-102-000000721 | to | HLP-102-000000727 |
| HLP-102-000000738 | to | HLP-102-000000739 |

| | | |
|---|---|---|
| HLP-102-000000742 | to | HLP-102-000000754 |
| HLP-102-000000757 | to | HLP-102-000000757 |
| HLP-102-000000760 | to | HLP-102-000000760 |
| HLP-102-000000762 | to | HLP-102-000000762 |
| HLP-102-000000785 | to | HLP-102-000000787 |
| HLP-102-000000794 | to | HLP-102-000000796 |
| HLP-102-000000798 | to | HLP-102-000000802 |
| HLP-102-000000804 | to | HLP-102-000000810 |
| HLP-102-000000812 | to | HLP-102-000000819 |
| HLP-102-000000822 | to | HLP-102-000000822 |
| HLP-102-000000824 | to | HLP-102-000000832 |
| HLP-102-000000834 | to | HLP-102-000000837 |
| HLP-102-000000840 | to | HLP-102-000000846 |
| HLP-102-000000848 | to | HLP-102-000000848 |
| HLP-102-000000852 | to | HLP-102-000000868 |
| HLP-102-000000879 | to | HLP-102-000000879 |
| HLP-102-000000919 | to | HLP-102-000000941 |
| HLP-102-000000944 | to | HLP-102-000000950 |
| HLP-102-000000952 | to | HLP-102-000000954 |
| HLP-102-000000960 | to | HLP-102-000000961 |
| HLP-102-000000963 | to | HLP-102-000000964 |
| HLP-102-000000966 | to | HLP-102-000000966 |
| HLP-102-000000968 | to | HLP-102-000000968 |
| HLP-102-000000972 | to | HLP-102-000000977 |
| HLP-102-000000979 | to | HLP-102-000000988 |
| HLP-102-000000990 | to | HLP-102-000000992 |
| HLP-102-000001001 | to | HLP-102-000001001 |
| HLP-102-000001003 | to | HLP-102-000001003 |
| HLP-102-000001007 | to | HLP-102-000001008 |
| HLP-102-000001010 | to | HLP-102-000001010 |
| HLP-102-000001014 | to | HLP-102-000001018 |
| HLP-102-000001040 | to | HLP-102-000001043 |
| HLP-102-000001047 | to | HLP-102-000001051 |
| HLP-102-000001057 | to | HLP-102-000001057 |
| HLP-102-000001059 | to | HLP-102-000001060 |
| HLP-102-000001062 | to | HLP-102-000001067 |
| HLP-102-000001069 | to | HLP-102-000001082 |
| HLP-102-000001085 | to | HLP-102-000001095 |
| HLP-102-000001097 | to | HLP-102-000001103 |
| HLP-102-000001107 | to | HLP-102-000001108 |
| HLP-102-000001111 | to | HLP-102-000001111 |
| HLP-102-000001116 | to | HLP-102-000001117 |
| HLP-102-000001120 | to | HLP-102-000001120 |
| HLP-102-000001123 | to | HLP-102-000001124 |

| | | |
|---|---|---|
| HLP-102-000001128 | to | HLP-102-000001141 |
| HLP-102-000001143 | to | HLP-102-000001143 |
| HLP-102-000001145 | to | HLP-102-000001149 |
| HLP-102-000001152 | to | HLP-102-000001165 |
| HLP-102-000001172 | to | HLP-102-000001172 |
| HLP-102-000001175 | to | HLP-102-000001175 |
| HLP-102-000001177 | to | HLP-102-000001195 |
| HLP-102-000001197 | to | HLP-102-000001198 |
| HLP-102-000001200 | to | HLP-102-000001202 |
| HLP-102-000001206 | to | HLP-102-000001212 |
| HLP-102-000001214 | to | HLP-102-000001214 |
| HLP-102-000001219 | to | HLP-102-000001222 |
| HLP-102-000001226 | to | HLP-102-000001232 |
| HLP-102-000001259 | to | HLP-102-000001264 |
| HLP-102-000001266 | to | HLP-102-000001267 |
| HLP-102-000001269 | to | HLP-102-000001270 |
| HLP-102-000001273 | to | HLP-102-000001276 |
| HLP-102-000001278 | to | HLP-102-000001279 |
| HLP-102-000001281 | to | HLP-102-000001297 |
| HLP-102-000001301 | to | HLP-102-000001301 |
| HLP-102-000001306 | to | HLP-102-000001311 |
| HLP-102-000001317 | to | HLP-102-000001324 |
| HLP-102-000001326 | to | HLP-102-000001327 |
| HLP-102-000001342 | to | HLP-102-000001347 |
| HLP-102-000001349 | to | HLP-102-000001360 |
| HLP-102-000001362 | to | HLP-102-000001379 |
| HLP-102-000001381 | to | HLP-102-000001388 |
| HLP-102-000001391 | to | HLP-102-000001391 |
| HLP-103-000000006 | to | HLP-103-000000007 |
| HLP-103-000000010 | to | HLP-103-000000013 |
| HLP-103-000000016 | to | HLP-103-000000016 |
| HLP-103-000000020 | to | HLP-103-000000024 |
| HLP-103-000000026 | to | HLP-103-000000026 |
| HLP-103-000000030 | to | HLP-103-000000032 |
| HLP-103-000000035 | to | HLP-103-000000035 |
| HLP-103-000000040 | to | HLP-103-000000043 |
| HLP-103-000000045 | to | HLP-103-000000049 |
| HLP-103-000000063 | to | HLP-103-000000064 |
| HLP-103-000000067 | to | HLP-103-000000067 |
| HLP-103-000000069 | to | HLP-103-000000070 |
| HLP-103-000000074 | to | HLP-103-000000074 |
| HLP-103-000000078 | to | HLP-103-000000080 |
| HLP-103-000000082 | to | HLP-103-000000086 |
| HLP-103-000000089 | to | HLP-103-000000104 |

| | | |
|---|---|---|
| HLP-103-000000106 | to | HLP-103-000000108 |
| HLP-103-000000110 | to | HLP-103-000000115 |
| HLP-103-000000117 | to | HLP-103-000000118 |
| HLP-103-000000121 | to | HLP-103-000000124 |
| HLP-103-000000127 | to | HLP-103-000000127 |
| HLP-103-000000129 | to | HLP-103-000000130 |
| HLP-103-000000132 | to | HLP-103-000000136 |
| HLP-103-000000138 | to | HLP-103-000000138 |
| HLP-103-000000141 | to | HLP-103-000000142 |
| HLP-103-000000144 | to | HLP-103-000000146 |
| HLP-103-000000148 | to | HLP-103-000000158 |
| HLP-103-000000160 | to | HLP-103-000000173 |
| HLP-103-000000175 | to | HLP-103-000000185 |
| HLP-103-000000187 | to | HLP-103-000000193 |
| HLP-103-000000195 | to | HLP-103-000000203 |
| HLP-103-000000205 | to | HLP-103-000000205 |
| HLP-103-000000207 | to | HLP-103-000000214 |
| HLP-103-000000217 | to | HLP-103-000000222 |
| HLP-103-000000224 | to | HLP-103-000000236 |
| HLP-103-000000238 | to | HLP-103-000000239 |
| HLP-103-000000241 | to | HLP-103-000000246 |
| HLP-103-000000248 | to | HLP-103-000000257 |
| HLP-103-000000259 | to | HLP-103-000000265 |
| HLP-103-000000267 | to | HLP-103-000000268 |
| HLP-103-000000271 | to | HLP-103-000000273 |
| HLP-103-000000275 | to | HLP-103-000000279 |
| HLP-103-000000281 | to | HLP-103-000000284 |
| HLP-103-000000286 | to | HLP-103-000000288 |
| HLP-103-000000290 | to | HLP-103-000000290 |
| HLP-103-000000292 | to | HLP-103-000000295 |
| HLP-103-000000297 | to | HLP-103-000000301 |
| HLP-103-000000303 | to | HLP-103-000000309 |
| HLP-103-000000311 | to | HLP-103-000000321 |
| HLP-103-000000323 | to | HLP-103-000000325 |
| HLP-103-000000327 | to | HLP-103-000000343 |
| HLP-103-000000345 | to | HLP-103-000000346 |
| HLP-103-000000348 | to | HLP-103-000000352 |
| HLP-103-000000355 | to | HLP-103-000000355 |
| HLP-103-000000357 | to | HLP-103-000000359 |
| HLP-103-000000363 | to | HLP-103-000000363 |
| HLP-103-000000365 | to | HLP-103-000000366 |
| HLP-103-000000370 | to | HLP-103-000000370 |
| HLP-103-000000372 | to | HLP-103-000000373 |
| HLP-103-000000375 | to | HLP-103-000000380 |

| | | |
|---|---|---|
| HLP-103-000000382 | to | HLP-103-000000387 |
| HLP-103-000000389 | to | HLP-103-000000393 |
| HLP-103-000000395 | to | HLP-103-000000408 |
| HLP-103-000000410 | to | HLP-103-000000412 |
| HLP-103-000000414 | to | HLP-103-000000414 |
| HLP-103-000000416 | to | HLP-103-000000423 |
| HLP-103-000000425 | to | HLP-103-000000425 |
| HLP-103-000000427 | to | HLP-103-000000428 |
| HLP-103-000000430 | to | HLP-103-000000432 |
| HLP-103-000000434 | to | HLP-103-000000442 |
| HLP-103-000000444 | to | HLP-103-000000456 |
| HLP-103-000000458 | to | HLP-103-000000473 |
| HLP-103-000000475 | to | HLP-103-000000532 |
| HLP-103-000000534 | to | HLP-103-000000534 |
| HLP-103-000000536 | to | HLP-103-000000536 |
| HLP-103-000000538 | to | HLP-103-000000540 |
| HLP-103-000000542 | to | HLP-103-000000544 |
| HLP-103-000000546 | to | HLP-103-000000552 |
| HLP-103-000000554 | to | HLP-103-000000556 |
| HLP-103-000000559 | to | HLP-103-000000564 |
| HLP-103-000000568 | to | HLP-103-000000573 |
| HLP-103-000000575 | to | HLP-103-000000575 |
| HLP-103-000000578 | to | HLP-103-000000578 |
| HLP-103-000000580 | to | HLP-103-000000587 |
| HLP-103-000000593 | to | HLP-103-000000603 |
| HLP-103-000000606 | to | HLP-103-000000607 |
| HLP-103-000000609 | to | HLP-103-000000609 |
| HLP-103-000000611 | to | HLP-103-000000611 |
| HLP-103-000000613 | to | HLP-103-000000617 |
| HLP-103-000000619 | to | HLP-103-000000630 |
| HLP-103-000000632 | to | HLP-103-000000634 |
| HLP-103-000000636 | to | HLP-103-000000636 |
| HLP-103-000000641 | to | HLP-103-000000643 |
| HLP-103-000000645 | to | HLP-103-000000647 |
| HLP-103-000000650 | to | HLP-103-000000651 |
| HLP-103-000000653 | to | HLP-103-000000656 |
| HLP-103-000000658 | to | HLP-103-000000667 |
| HLP-103-000000669 | to | HLP-103-000000669 |
| HLP-103-000000671 | to | HLP-103-000000671 |
| HLP-103-000000673 | to | HLP-103-000000681 |
| HLP-103-000000683 | to | HLP-103-000000688 |
| HLP-103-000000691 | to | HLP-103-000000695 |
| HLP-103-000000697 | to | HLP-103-000000699 |
| HLP-103-000000701 | to | HLP-103-000000701 |

| | | |
|---|---|---|
| HLP-103-000000703 | to | HLP-103-000000704 |
| HLP-103-000000707 | to | HLP-103-000000707 |
| HLP-103-000000709 | to | HLP-103-000000711 |
| HLP-103-000000715 | to | HLP-103-000000715 |
| HLP-103-000000717 | to | HLP-103-000000717 |
| HLP-103-000000719 | to | HLP-103-000000719 |
| HLP-103-000000723 | to | HLP-103-000000725 |
| HLP-103-000000727 | to | HLP-103-000000727 |
| HLP-103-000000731 | to | HLP-103-000000737 |
| HLP-103-000000739 | to | HLP-103-000000742 |
| HLP-103-000000744 | to | HLP-103-000000745 |
| HLP-103-000000749 | to | HLP-103-000000749 |
| HLP-103-000000751 | to | HLP-103-000000754 |
| HLP-103-000000759 | to | HLP-103-000000759 |
| HLP-103-000000761 | to | HLP-103-000000773 |
| HLP-103-000000775 | to | HLP-103-000000778 |
| HLP-103-000000780 | to | HLP-103-000000780 |
| HLP-103-000000783 | to | HLP-103-000000783 |
| HLP-103-000000785 | to | HLP-103-000000785 |
| HLP-103-000000787 | to | HLP-103-000000789 |
| HLP-103-000000791 | to | HLP-103-000000799 |
| HLP-103-000000801 | to | HLP-103-000000801 |
| HLP-103-000000803 | to | HLP-103-000000803 |
| HLP-103-000000809 | to | HLP-103-000000809 |
| HLP-103-000000812 | to | HLP-103-000000814 |
| HLP-103-000000816 | to | HLP-103-000000823 |
| HLP-103-000000825 | to | HLP-103-000000826 |
| HLP-103-000000832 | to | HLP-103-000000834 |
| HLP-103-000000836 | to | HLP-103-000000839 |
| HLP-103-000000842 | to | HLP-103-000000844 |
| HLP-103-000000848 | to | HLP-103-000000849 |
| HLP-103-000000853 | to | HLP-103-000000855 |
| HLP-103-000000857 | to | HLP-103-000000858 |
| HLP-103-000000860 | to | HLP-103-000000861 |
| HLP-103-000000863 | to | HLP-103-000000873 |
| HLP-103-000000875 | to | HLP-103-000000878 |
| HLP-103-000000882 | to | HLP-103-000000892 |
| HLP-103-000000894 | to | HLP-103-000000895 |
| HLP-103-000000897 | to | HLP-103-000000898 |
| HLP-103-000000900 | to | HLP-103-000000901 |
| HLP-103-000000903 | to | HLP-103-000000908 |
| HLP-103-000000910 | to | HLP-103-000000910 |
| HLP-103-000000912 | to | HLP-103-000000915 |
| HLP-103-000000917 | to | HLP-103-000000925 |

| | | |
|---|---|---|
| HLP-103-000000927 | to | HLP-103-000000929 |
| HLP-103-000000931 | to | HLP-103-000000933 |
| HLP-103-000000935 | to | HLP-103-000000944 |
| HLP-103-000000947 | to | HLP-103-000000954 |
| HLP-103-000000956 | to | HLP-103-000000958 |
| HLP-103-000000960 | to | HLP-103-000000961 |
| HLP-103-000000963 | to | HLP-103-000000969 |
| HLP-103-000000972 | to | HLP-103-000000975 |
| HLP-103-000000977 | to | HLP-103-000000977 |
| HLP-103-000000982 | to | HLP-103-000000987 |
| HLP-103-000000989 | to | HLP-103-000000990 |
| HLP-103-000000992 | to | HLP-103-000000992 |
| HLP-103-000000995 | to | HLP-103-000001012 |
| HLP-103-000001014 | to | HLP-103-000001014 |
| HLP-103-000001017 | to | HLP-103-000001019 |
| HLP-103-000001022 | to | HLP-103-000001033 |
| HLP-103-000001036 | to | HLP-103-000001038 |
| HLP-103-000001041 | to | HLP-103-000001048 |
| HLP-103-000001051 | to | HLP-103-000001051 |
| HLP-103-000001054 | to | HLP-103-000001054 |
| HLP-103-000001056 | to | HLP-103-000001056 |
| HLP-103-000001058 | to | HLP-103-000001059 |
| HLP-103-000001062 | to | HLP-103-000001062 |
| HLP-103-000001068 | to | HLP-103-000001068 |
| HLP-103-000001070 | to | HLP-103-000001070 |
| HLP-103-000001073 | to | HLP-103-000001073 |
| HLP-103-000001075 | to | HLP-103-000001078 |
| HLP-103-000001080 | to | HLP-103-000001081 |
| HLP-103-000001083 | to | HLP-103-000001086 |
| HLP-103-000001089 | to | HLP-103-000001091 |
| HLP-103-000001095 | to | HLP-103-000001096 |
| HLP-103-000001098 | to | HLP-103-000001098 |
| HLP-103-000001101 | to | HLP-103-000001101 |
| HLP-103-000001103 | to | HLP-103-000001106 |
| HLP-103-000001110 | to | HLP-103-000001113 |
| HLP-103-000001115 | to | HLP-103-000001118 |
| HLP-103-000001120 | to | HLP-103-000001120 |
| HLP-103-000001124 | to | HLP-103-000001124 |
| HLP-103-000001127 | to | HLP-103-000001129 |
| HLP-103-000001132 | to | HLP-103-000001133 |
| HLP-103-000001136 | to | HLP-103-000001142 |
| HLP-103-000001144 | to | HLP-103-000001144 |
| HLP-103-000001146 | to | HLP-103-000001146 |
| HLP-103-000001148 | to | HLP-103-000001157 |

| | | |
|---|---|---|
| HLP-103-000001159 | to | HLP-103-000001161 |
| HLP-103-000001164 | to | HLP-103-000001169 |
| HLP-103-000001174 | to | HLP-103-000001179 |
| HLP-103-000001181 | to | HLP-103-000001182 |
| HLP-103-000001184 | to | HLP-103-000001184 |
| HLP-103-000001186 | to | HLP-103-000001187 |
| HLP-103-000001189 | to | HLP-103-000001189 |
| HLP-103-000001191 | to | HLP-103-000001191 |
| HLP-103-000001193 | to | HLP-103-000001194 |
| HLP-103-000001196 | to | HLP-103-000001198 |
| HLP-103-000001200 | to | HLP-103-000001200 |
| HLP-103-000001202 | to | HLP-103-000001204 |
| HLP-103-000001206 | to | HLP-103-000001207 |
| HLP-103-000001210 | to | HLP-103-000001214 |
| HLP-103-000001216 | to | HLP-103-000001227 |
| HLP-103-000001230 | to | HLP-103-000001230 |
| HLP-103-000001233 | to | HLP-103-000001233 |
| HLP-103-000001235 | to | HLP-103-000001235 |
| HLP-103-000001237 | to | HLP-103-000001237 |
| HLP-103-000001239 | to | HLP-103-000001239 |
| HLP-103-000001242 | to | HLP-103-000001242 |
| HLP-103-000001246 | to | HLP-103-000001247 |
| HLP-103-000001249 | to | HLP-103-000001249 |
| HLP-103-000001251 | to | HLP-103-000001251 |
| HLP-103-000001253 | to | HLP-103-000001256 |
| HLP-103-000001259 | to | HLP-103-000001259 |
| HLP-103-000001262 | to | HLP-103-000001263 |
| HLP-103-000001265 | to | HLP-103-000001271 |
| HLP-103-000001273 | to | HLP-103-000001273 |
| HLP-103-000001275 | to | HLP-103-000001283 |
| HLP-103-000001287 | to | HLP-103-000001287 |
| HLP-103-000001289 | to | HLP-103-000001289 |
| HLP-103-000001294 | to | HLP-103-000001296 |
| HLP-103-000001301 | to | HLP-103-000001301 |
| HLP-103-000001303 | to | HLP-103-000001304 |
| HLP-103-000001306 | to | HLP-103-000001306 |
| HLP-103-000001308 | to | HLP-103-000001311 |
| HLP-103-000001320 | to | HLP-103-000001320 |
| HLP-103-000001322 | to | HLP-103-000001322 |
| HLP-103-000001324 | to | HLP-103-000001324 |
| HLP-103-000001326 | to | HLP-103-000001326 |
| HLP-103-000001330 | to | HLP-103-000001335 |
| HLP-103-000001337 | to | HLP-103-000001342 |
| HLP-103-000001344 | to | HLP-103-000001345 |

| | | |
|---|---|---|
| HLP-103-000001347 | to | HLP-103-000001348 |
| HLP-103-000001350 | to | HLP-103-000001356 |
| HLP-103-000001358 | to | HLP-103-000001361 |
| HLP-103-000001363 | to | HLP-103-000001363 |
| HLP-103-000001366 | to | HLP-103-000001368 |
| HLP-103-000001370 | to | HLP-103-000001370 |
| HLP-103-000001372 | to | HLP-103-000001372 |
| HLP-103-000001374 | to | HLP-103-000001377 |
| HLP-103-000001379 | to | HLP-103-000001382 |
| HLP-103-000001384 | to | HLP-103-000001386 |
| HLP-103-000001388 | to | HLP-103-000001389 |
| HLP-103-000001392 | to | HLP-103-000001393 |
| HLP-103-000001395 | to | HLP-103-000001406 |
| HLP-103-000001411 | to | HLP-103-000001415 |
| HLP-103-000001418 | to | HLP-103-000001419 |
| HLP-103-000001421 | to | HLP-103-000001421 |
| HLP-103-000001423 | to | HLP-103-000001425 |
| HLP-103-000001427 | to | HLP-103-000001428 |
| HLP-103-000001431 | to | HLP-103-000001438 |
| HLP-103-000001440 | to | HLP-103-000001450 |
| HLP-103-000001452 | to | HLP-103-000001457 |
| HLP-103-000001459 | to | HLP-103-000001464 |
| HLP-103-000001466 | to | HLP-103-000001467 |
| HLP-103-000001469 | to | HLP-103-000001474 |
| HLP-103-000001476 | to | HLP-103-000001509 |
| HLP-103-000001511 | to | HLP-103-000001512 |
| HLP-103-000001514 | to | HLP-103-000001518 |
| HLP-103-000001520 | to | HLP-103-000001520 |
| HLP-103-000001523 | to | HLP-103-000001529 |
| HLP-103-000001532 | to | HLP-103-000001543 |
| HLP-103-000001545 | to | HLP-103-000001556 |
| HLP-103-000001559 | to | HLP-103-000001559 |
| HLP-103-000001561 | to | HLP-103-000001561 |
| HLP-103-000001563 | to | HLP-103-000001563 |
| HLP-103-000001566 | to | HLP-103-000001566 |
| HLP-103-000001568 | to | HLP-103-000001569 |
| HLP-103-000001571 | to | HLP-103-000001572 |
| HLP-103-000001574 | to | HLP-103-000001579 |
| HLP-103-000001584 | to | HLP-103-000001593 |
| HLP-103-000001595 | to | HLP-103-000001596 |
| HLP-103-000001598 | to | HLP-103-000001599 |
| HLP-103-000001602 | to | HLP-103-000001602 |
| HLP-103-000001604 | to | HLP-103-000001607 |
| HLP-103-000001609 | to | HLP-103-000001612 |

| | | |
|---|---|---|
| HLP-103-000001614 | to | HLP-103-000001633 |
| HLP-103-000001635 | to | HLP-103-000001635 |
| HLP-103-000001637 | to | HLP-103-000001637 |
| HLP-103-000001639 | to | HLP-103-000001642 |
| HLP-103-000001644 | to | HLP-103-000001653 |
| HLP-103-000001655 | to | HLP-103-000001662 |
| HLP-103-000001664 | to | HLP-103-000001664 |
| HLP-103-000001666 | to | HLP-103-000001669 |
| HLP-103-000001671 | to | HLP-103-000001684 |
| HLP-103-000001686 | to | HLP-103-000001690 |
| HLP-103-000001693 | to | HLP-103-000001694 |
| HLP-103-000001696 | to | HLP-103-000001708 |
| HLP-103-000001710 | to | HLP-103-000001712 |
| HLP-103-000001715 | to | HLP-103-000001715 |
| HLP-103-000001717 | to | HLP-103-000001719 |
| HLP-103-000001721 | to | HLP-103-000001726 |
| HLP-103-000001728 | to | HLP-103-000001729 |
| HLP-103-000001732 | to | HLP-103-000001751 |
| HLP-103-000001753 | to | HLP-103-000001758 |
| HLP-103-000001760 | to | HLP-103-000001762 |
| HLP-103-000001764 | to | HLP-103-000001768 |
| HLP-103-000001770 | to | HLP-103-000001774 |
| HLP-103-000001776 | to | HLP-103-000001778 |
| HLP-103-000001781 | to | HLP-103-000001781 |
| HLP-103-000001784 | to | HLP-103-000001784 |
| HLP-103-000001787 | to | HLP-103-000001787 |
| HLP-103-000001789 | to | HLP-103-000001794 |
| HLP-103-000001796 | to | HLP-103-000001799 |
| HLP-103-000001801 | to | HLP-103-000001803 |
| HLP-103-000001805 | to | HLP-103-000001813 |
| HLP-103-000001815 | to | HLP-103-000001815 |
| HLP-103-000001818 | to | HLP-103-000001818 |
| HLP-103-000001820 | to | HLP-103-000001850 |
| HLP-103-000001852 | to | HLP-103-000001860 |
| HLP-103-000001862 | to | HLP-103-000001871 |
| HLP-103-000001874 | to | HLP-103-000001876 |
| HLP-103-000001878 | to | HLP-103-000001878 |
| HLP-103-000001880 | to | HLP-103-000001880 |
| HLP-103-000001883 | to | HLP-103-000001886 |
| HLP-103-000001892 | to | HLP-103-000001895 |
| HLP-103-000001897 | to | HLP-103-000001899 |
| HLP-103-000001902 | to | HLP-103-000001903 |
| HLP-103-000001905 | to | HLP-103-000001906 |
| HLP-103-000001908 | to | HLP-103-000001918 |

| | | |
|---|---|---|
| HLP-103-000001920 | to | HLP-103-000001920 |
| HLP-103-000001922 | to | HLP-103-000001922 |
| HLP-103-000001924 | to | HLP-103-000001938 |
| HLP-103-000001940 | to | HLP-103-000001941 |
| HLP-103-000001943 | to | HLP-103-000001944 |
| HLP-103-000001948 | to | HLP-103-000001949 |
| HLP-103-000001951 | to | HLP-103-000001965 |
| HLP-103-000001967 | to | HLP-103-000001981 |
| HLP-103-000001983 | to | HLP-103-000001993 |
| HLP-103-000001995 | to | HLP-103-000001995 |
| HLP-103-000001997 | to | HLP-103-000002009 |
| HLP-103-000002012 | to | HLP-103-000002013 |
| HLP-103-000002015 | to | HLP-103-000002016 |
| HLP-103-000002021 | to | HLP-103-000002029 |
| HLP-103-000002031 | to | HLP-103-000002036 |
| HLP-103-000002038 | to | HLP-103-000002044 |
| HLP-103-000002047 | to | HLP-103-000002054 |
| HLP-103-000002056 | to | HLP-103-000002059 |
| HLP-103-000002061 | to | HLP-103-000002063 |
| HLP-103-000002065 | to | HLP-103-000002066 |
| HLP-103-000002068 | to | HLP-103-000002071 |
| HLP-103-000002076 | to | HLP-103-000002076 |
| HLP-103-000002078 | to | HLP-103-000002083 |
| HLP-103-000002085 | to | HLP-103-000002086 |
| HLP-103-000002088 | to | HLP-103-000002089 |
| HLP-103-000002091 | to | HLP-103-000002096 |
| HLP-103-000002099 | to | HLP-103-000002103 |
| HLP-103-000002106 | to | HLP-103-000002106 |
| HLP-103-000002111 | to | HLP-103-000002112 |
| HLP-103-000002116 | to | HLP-103-000002131 |
| HLP-103-000002135 | to | HLP-103-000002135 |
| HLP-103-000002137 | to | HLP-103-000002139 |
| HLP-103-000002141 | to | HLP-103-000002141 |
| HLP-103-000002143 | to | HLP-103-000002143 |
| HLP-103-000002146 | to | HLP-103-000002154 |
| HLP-103-000002159 | to | HLP-103-000002165 |
| HLP-103-000002168 | to | HLP-103-000002179 |
| HLP-103-000002181 | to | HLP-103-000002181 |
| HLP-103-000002183 | to | HLP-103-000002186 |
| HLP-103-000002188 | to | HLP-103-000002189 |
| HLP-103-000002191 | to | HLP-103-000002199 |
| HLP-103-000002201 | to | HLP-103-000002212 |
| HLP-103-000002214 | to | HLP-103-000002244 |
| HLP-103-000002246 | to | HLP-103-000002264 |

| | | |
|---|---|---|
| HLP-103-000002266 | to | HLP-103-000002269 |
| HLP-103-000002271 | to | HLP-103-000002280 |
| HLP-103-000002282 | to | HLP-103-000002283 |
| HLP-103-000002285 | to | HLP-103-000002305 |
| HLP-103-000002307 | to | HLP-103-000002309 |
| HLP-103-000002311 | to | HLP-103-000002315 |
| HLP-103-000002318 | to | HLP-103-000002326 |
| HLP-103-000002328 | to | HLP-103-000002331 |
| HLP-103-000002333 | to | HLP-103-000002347 |
| HLP-103-000002350 | to | HLP-103-000002351 |
| HLP-103-000002353 | to | HLP-103-000002354 |
| HLP-103-000002356 | to | HLP-103-000002357 |
| HLP-103-000002359 | to | HLP-103-000002360 |
| HLP-103-000002363 | to | HLP-103-000002364 |
| HLP-103-000002366 | to | HLP-103-000002366 |
| HLP-103-000002369 | to | HLP-103-000002369 |
| HLP-103-000002371 | to | HLP-103-000002397 |
| HLP-103-000002400 | to | HLP-103-000002408 |
| HLP-103-000002410 | to | HLP-103-000002422 |
| HLP-103-000002425 | to | HLP-103-000002426 |
| HLP-103-000002429 | to | HLP-103-000002436 |
| HLP-103-000002439 | to | HLP-103-000002450 |
| HLP-103-000002455 | to | HLP-103-000002455 |
| HLP-103-000002458 | to | HLP-103-000002458 |
| HLP-103-000002463 | to | HLP-103-000002465 |
| HLP-103-000002469 | to | HLP-103-000002471 |
| HLP-103-000002473 | to | HLP-103-000002473 |
| HLP-103-000002475 | to | HLP-103-000002479 |
| HLP-103-000002481 | to | HLP-103-000002482 |
| HLP-103-000002485 | to | HLP-103-000002492 |
| HLP-103-000002495 | to | HLP-103-000002495 |
| HLP-103-000002497 | to | HLP-103-000002497 |
| HLP-103-000002499 | to | HLP-103-000002499 |
| HLP-103-000002501 | to | HLP-103-000002504 |
| HLP-103-000002508 | to | HLP-103-000002509 |
| HLP-103-000002511 | to | HLP-103-000002517 |
| HLP-103-000002519 | to | HLP-103-000002532 |
| HLP-103-000002534 | to | HLP-103-000002540 |
| HLP-103-000002543 | to | HLP-103-000002543 |
| HLP-103-000002545 | to | HLP-103-000002545 |
| HLP-103-000002548 | to | HLP-103-000002548 |
| HLP-103-000002551 | to | HLP-103-000002555 |
| HLP-103-000002557 | to | HLP-103-000002557 |
| HLP-103-000002563 | to | HLP-103-000002565 |

| | | |
|---|---|---|
| HLP-103-000002567 | to | HLP-103-000002573 |
| HLP-103-000002575 | to | HLP-103-000002581 |
| HLP-103-000002583 | to | HLP-103-000002591 |
| HLP-103-000002593 | to | HLP-103-000002601 |
| HLP-103-000002603 | to | HLP-103-000002605 |
| HLP-103-000002607 | to | HLP-103-000002608 |
| HLP-103-000002611 | to | HLP-103-000002611 |
| HLP-103-000002613 | to | HLP-103-000002613 |
| HLP-103-000002621 | to | HLP-103-000002622 |
| HLP-103-000002624 | to | HLP-103-000002624 |
| HLP-103-000002633 | to | HLP-103-000002637 |
| HLP-103-000002640 | to | HLP-103-000002648 |
| HLP-103-000002650 | to | HLP-103-000002651 |
| HLP-103-000002653 | to | HLP-103-000002656 |
| HLP-103-000002659 | to | HLP-103-000002659 |
| HLP-103-000002661 | to | HLP-103-000002663 |
| HLP-103-000002665 | to | HLP-103-000002666 |
| HLP-103-000002668 | to | HLP-103-000002670 |
| HLP-103-000002673 | to | HLP-103-000002673 |
| HLP-103-000002675 | to | HLP-103-000002677 |
| HLP-103-000002679 | to | HLP-103-000002682 |
| HLP-103-000002685 | to | HLP-103-000002685 |
| HLP-103-000002688 | to | HLP-103-000002696 |
| HLP-103-000002698 | to | HLP-103-000002706 |
| HLP-103-000002708 | to | HLP-103-000002708 |
| HLP-103-000002710 | to | HLP-103-000002722 |
| HLP-103-000002724 | to | HLP-103-000002727 |
| HLP-103-000002729 | to | HLP-103-000002735 |
| HLP-103-000002738 | to | HLP-103-000002738 |
| HLP-103-000002740 | to | HLP-103-000002741 |
| HLP-103-000002743 | to | HLP-103-000002744 |
| HLP-103-000002746 | to | HLP-103-000002746 |
| HLP-103-000002749 | to | HLP-103-000002750 |
| HLP-103-000002754 | to | HLP-103-000002762 |
| HLP-103-000002764 | to | HLP-103-000002767 |
| HLP-103-000002769 | to | HLP-103-000002773 |
| HLP-103-000002775 | to | HLP-103-000002776 |
| HLP-103-000002780 | to | HLP-103-000002784 |
| HLP-103-000002786 | to | HLP-103-000002788 |
| HLP-103-000002790 | to | HLP-103-000002814 |
| HLP-103-000002818 | to | HLP-103-000002820 |
| HLP-103-000002822 | to | HLP-103-000002823 |
| HLP-103-000002825 | to | HLP-103-000002825 |
| HLP-103-000002828 | to | HLP-103-000002829 |

| | | |
|---|---|---|
| HLP-103-000002831 | to | HLP-103-000002833 |
| HLP-103-000002835 | to | HLP-103-000002836 |
| HLP-103-000002840 | to | HLP-103-000002840 |
| HLP-103-000002844 | to | HLP-103-000002851 |
| HLP-103-000002853 | to | HLP-103-000002853 |
| HLP-103-000002856 | to | HLP-103-000002864 |
| HLP-103-000002866 | to | HLP-103-000002867 |
| HLP-103-000002869 | to | HLP-103-000002874 |
| HLP-103-000002876 | to | HLP-103-000002882 |
| HLP-103-000002884 | to | HLP-103-000002886 |
| HLP-103-000002888 | to | HLP-103-000002890 |
| HLP-103-000002892 | to | HLP-103-000002893 |
| HLP-103-000002896 | to | HLP-103-000002899 |
| HLP-103-000002901 | to | HLP-103-000002906 |
| HLP-103-000002908 | to | HLP-103-000002910 |
| HLP-103-000002912 | to | HLP-103-000002913 |
| HLP-103-000002915 | to | HLP-103-000002915 |
| HLP-103-000002917 | to | HLP-103-000002921 |
| HLP-103-000002924 | to | HLP-103-000002926 |
| HLP-103-000002928 | to | HLP-103-000002931 |
| HLP-103-000002933 | to | HLP-103-000002933 |
| HLP-103-000002936 | to | HLP-103-000002946 |
| HLP-103-000002948 | to | HLP-103-000002949 |
| HLP-103-000002951 | to | HLP-103-000002952 |
| HLP-103-000002954 | to | HLP-103-000002975 |
| HLP-103-000002977 | to | HLP-103-000002978 |
| HLP-103-000002980 | to | HLP-103-000002980 |
| HLP-103-000002982 | to | HLP-103-000002984 |
| HLP-103-000002986 | to | HLP-103-000002988 |
| HLP-103-000002993 | to | HLP-103-000002993 |
| HLP-103-000002995 | to | HLP-103-000002995 |
| HLP-103-000002998 | to | HLP-103-000003003 |
| HLP-103-000003005 | to | HLP-103-000003024 |
| HLP-103-000003026 | to | HLP-103-000003031 |
| HLP-103-000003034 | to | HLP-103-000003039 |
| HLP-103-000003041 | to | HLP-103-000003042 |
| HLP-103-000003044 | to | HLP-103-000003049 |
| HLP-103-000003051 | to | HLP-103-000003057 |
| HLP-103-000003059 | to | HLP-103-000003067 |
| HLP-103-000003069 | to | HLP-103-000003069 |
| HLP-103-000003071 | to | HLP-103-000003079 |
| HLP-103-000003081 | to | HLP-103-000003081 |
| HLP-103-000003083 | to | HLP-103-000003109 |
| HLP-103-000003112 | to | HLP-103-000003118 |

| | | |
|---|---|---|
| HLP-103-000003120 | to | HLP-103-000003122 |
| HLP-103-000003124 | to | HLP-103-000003135 |
| HLP-103-000003137 | to | HLP-103-000003142 |
| HLP-103-000003144 | to | HLP-103-000003144 |
| HLP-103-000003148 | to | HLP-103-000003148 |
| HLP-103-000003150 | to | HLP-103-000003156 |
| HLP-103-000003158 | to | HLP-103-000003161 |
| HLP-103-000003165 | to | HLP-103-000003165 |
| HLP-103-000003167 | to | HLP-103-000003167 |
| HLP-103-000003169 | to | HLP-103-000003170 |
| HLP-103-000003172 | to | HLP-103-000003175 |
| HLP-103-000003179 | to | HLP-103-000003180 |
| HLP-103-000003183 | to | HLP-103-000003183 |
| HLP-103-000003186 | to | HLP-103-000003188 |
| HLP-103-000003190 | to | HLP-103-000003190 |
| HLP-103-000003192 | to | HLP-103-000003210 |
| HLP-103-000003213 | to | HLP-103-000003221 |
| HLP-103-000003223 | to | HLP-103-000003226 |
| HLP-103-000003228 | to | HLP-103-000003241 |
| HLP-103-000003243 | to | HLP-103-000003254 |
| HLP-103-000003258 | to | HLP-103-000003267 |
| HLP-103-000003269 | to | HLP-103-000003270 |
| HLP-103-000003272 | to | HLP-103-000003272 |
| HLP-103-000003274 | to | HLP-103-000003274 |
| HLP-103-000003276 | to | HLP-103-000003289 |
| HLP-103-000003291 | to | HLP-103-000003291 |
| HLP-103-000003295 | to | HLP-103-000003296 |
| HLP-103-000003300 | to | HLP-103-000003300 |
| HLP-103-000003305 | to | HLP-103-000003308 |
| HLP-103-000003313 | to | HLP-103-000003318 |
| HLP-103-000003320 | to | HLP-103-000003329 |
| HLP-103-000003331 | to | HLP-103-000003334 |
| HLP-103-000003336 | to | HLP-103-000003350 |
| HLP-103-000003355 | to | HLP-103-000003361 |
| HLP-103-000003363 | to | HLP-103-000003364 |
| HLP-103-000003366 | to | HLP-103-000003367 |
| HLP-103-000003370 | to | HLP-103-000003371 |
| HLP-103-000003374 | to | HLP-103-000003375 |
| HLP-103-000003377 | to | HLP-103-000003380 |
| HLP-103-000003382 | to | HLP-103-000003382 |
| HLP-103-000003385 | to | HLP-103-000003392 |
| HLP-103-000003395 | to | HLP-103-000003396 |
| HLP-103-000003398 | to | HLP-103-000003401 |
| HLP-103-000003403 | to | HLP-103-000003407 |

HLP-103-000003409   to   HLP-103-000003429
HLP-103-000003431   to   HLP-103-000003433
HLP-103-000003435   to   HLP-103-000003443
HLP-103-000003445   to   HLP-103-000003446
HLP-103-000003448   to   HLP-103-000003450
HLP-103-000003452   to   HLP-103-000003468
HLP-103-000003470   to   HLP-103-000003473
HLP-103-000003475   to   HLP-103-000003496
HLP-103-000003498   to   HLP-103-000003500
HLP-103-000003503   to   HLP-103-000003514
HLP-103-000003516   to   HLP-103-000003517
HLP-103-000003519   to   HLP-103-000003539
HLP-103-000003541   to   HLP-103-000003541
HLP-103-000003543   to   HLP-103-000003548
HLP-103-000003552   to   HLP-103-000003553
HLP-103-000003555   to   HLP-103-000003557
HLP-103-000003559   to   HLP-103-000003559
HLP-103-000003562   to   HLP-103-000003564
HLP-103-000003566   to   HLP-103-000003571
HLP-103-000003574   to   HLP-103-000003574
HLP-103-000003576   to   HLP-103-000003580
HLP-103-000003582   to   HLP-103-000003606
HLP-103-000003609   to   HLP-103-000003615
HLP-103-000003618   to   HLP-103-000003623
HLP-103-000003625   to   HLP-103-000003626
HLP-103-000003628   to   HLP-103-000003628
HLP-103-000003630   to   HLP-103-000003644
HLP-103-000003646   to   HLP-103-000003651
HLP-103-000003654   to   HLP-103-000003659
HLP-103-000003661   to   HLP-103-000003695
HLP-103-000003697   to   HLP-103-000003698
HLP-103-000003700   to   HLP-103-000003700
HLP-103-000003706   to   HLP-103-000003709
HLP-103-000003711   to   HLP-103-000003717
HLP-103-000003719   to   HLP-103-000003723
HLP-103-000003725   to   HLP-103-000003732
HLP-103-000003734   to   HLP-103-000003744
HLP-103-000003747   to   HLP-103-000003781
HLP-103-000003783   to   HLP-103-000003790
HLP-103-000003792   to   HLP-103-000003797
HLP-103-000003799   to   HLP-103-000003809
HLP-103-000003811   to   HLP-103-000003828
HLP-103-000003830   to   HLP-103-000003831
HLP-103-000003833   to   HLP-103-000003852

| | | |
|---|---|---|
| HLP-103-000003854 | to | HLP-103-000003885 |
| HLP-103-000003887 | to | HLP-103-000003887 |
| HLP-103-000003889 | to | HLP-103-000003890 |
| HLP-103-000003892 | to | HLP-103-000003893 |
| HLP-103-000003895 | to | HLP-103-000003896 |
| HLP-103-000003900 | to | HLP-103-000003900 |
| HLP-103-000003903 | to | HLP-103-000003907 |
| HLP-103-000003909 | to | HLP-103-000003918 |
| HLP-103-000003920 | to | HLP-103-000003921 |
| HLP-103-000003925 | to | HLP-103-000003930 |
| HLP-103-000003934 | to | HLP-103-000003935 |
| HLP-103-000003937 | to | HLP-103-000003943 |
| HLP-103-000003945 | to | HLP-103-000003955 |
| HLP-103-000003958 | to | HLP-103-000003958 |
| HLP-103-000003960 | to | HLP-103-000003960 |
| HLP-103-000003963 | to | HLP-103-000003963 |
| HLP-103-000003966 | to | HLP-103-000003966 |
| HLP-103-000003968 | to | HLP-103-000003968 |
| HLP-103-000003970 | to | HLP-103-000003970 |
| HLP-103-000003972 | to | HLP-103-000003976 |
| HLP-103-000003978 | to | HLP-103-000003978 |
| HLP-103-000003980 | to | HLP-103-000003984 |
| HLP-103-000003986 | to | HLP-103-000003990 |
| HLP-103-000003992 | to | HLP-103-000003995 |
| HLP-103-000003998 | to | HLP-103-000004009 |
| HLP-103-000004011 | to | HLP-103-000004013 |
| HLP-103-000004015 | to | HLP-103-000004025 |
| HLP-103-000004027 | to | HLP-103-000004030 |
| HLP-103-000004032 | to | HLP-103-000004037 |
| HLP-103-000004039 | to | HLP-103-000004072 |
| HLP-103-000004075 | to | HLP-103-000004078 |
| HLP-103-000004081 | to | HLP-103-000004083 |
| HLP-103-000004085 | to | HLP-103-000004085 |
| HLP-103-000004087 | to | HLP-103-000004087 |
| HLP-103-000004089 | to | HLP-103-000004092 |
| HLP-103-000004094 | to | HLP-103-000004094 |
| HLP-103-000004096 | to | HLP-103-000004096 |
| HLP-103-000004098 | to | HLP-103-000004100 |
| HLP-103-000004103 | to | HLP-103-000004103 |
| HLP-103-000004108 | to | HLP-103-000004109 |
| HLP-103-000004111 | to | HLP-103-000004114 |
| HLP-103-000004116 | to | HLP-103-000004122 |
| HLP-103-000004125 | to | HLP-103-000004130 |
| HLP-103-000004132 | to | HLP-103-000004132 |

| | | |
|---|---|---|
| HLP-103-000004134 | to | HLP-103-000004134 |
| HLP-103-000004142 | to | HLP-103-000004142 |
| HLP-103-000004144 | to | HLP-103-000004150 |
| HLP-103-000004152 | to | HLP-103-000004159 |
| HLP-103-000004161 | to | HLP-103-000004172 |
| HLP-103-000004175 | to | HLP-103-000004182 |
| HLP-103-000004184 | to | HLP-103-000004197 |
| HLP-103-000004199 | to | HLP-103-000004215 |
| HLP-103-000004217 | to | HLP-103-000004230 |
| HLP-103-000004232 | to | HLP-103-000004245 |
| HLP-103-000004248 | to | HLP-103-000004250 |
| HLP-103-000004252 | to | HLP-103-000004253 |
| HLP-103-000004255 | to | HLP-103-000004255 |
| HLP-103-000004257 | to | HLP-103-000004278 |
| HLP-103-000004280 | to | HLP-103-000004280 |
| HLP-103-000004282 | to | HLP-103-000004288 |
| HLP-103-000004290 | to | HLP-103-000004295 |
| HLP-103-000004297 | to | HLP-103-000004299 |
| HLP-103-000004301 | to | HLP-103-000004302 |
| HLP-103-000004304 | to | HLP-103-000004309 |
| HLP-103-000004311 | to | HLP-103-000004314 |
| HLP-103-000004318 | to | HLP-103-000004321 |
| HLP-103-000004323 | to | HLP-103-000004323 |
| HLP-103-000004326 | to | HLP-103-000004346 |
| HLP-103-000004348 | to | HLP-103-000004352 |
| HLP-103-000004354 | to | HLP-103-000004356 |
| HLP-103-000004358 | to | HLP-103-000004404 |
| HLP-103-000004406 | to | HLP-103-000004406 |
| HLP-103-000004408 | to | HLP-103-000004427 |
| HLP-103-000004429 | to | HLP-103-000004464 |
| HLP-103-000004466 | to | HLP-103-000004466 |
| HLP-103-000004468 | to | HLP-103-000004497 |
| HLP-103-000004499 | to | HLP-103-000004502 |
| HLP-103-000004504 | to | HLP-103-000004554 |
| HLP-103-000004556 | to | HLP-103-000004564 |
| HLP-103-000004566 | to | HLP-103-000004567 |
| HLP-103-000004569 | to | HLP-103-000004569 |
| HLP-103-000004571 | to | HLP-103-000004571 |
| HLP-103-000004575 | to | HLP-103-000004575 |
| HLP-103-000004577 | to | HLP-103-000004589 |
| HLP-103-000004591 | to | HLP-103-000004608 |
| HLP-103-000004611 | to | HLP-103-000004621 |
| HLP-103-000004623 | to | HLP-103-000004623 |
| HLP-103-000004625 | to | HLP-103-000004632 |

| | | |
|---|---|---|
| HLP-103-000004634 | to | HLP-103-000004634 |
| HLP-103-000004636 | to | HLP-103-000004636 |
| HLP-103-000004642 | to | HLP-103-000004643 |
| HLP-103-000004645 | to | HLP-103-000004646 |
| HLP-103-000004649 | to | HLP-103-000004658 |
| HLP-103-000004660 | to | HLP-103-000004660 |
| HLP-103-000004662 | to | HLP-103-000004663 |
| HLP-103-000004665 | to | HLP-103-000004665 |
| HLP-103-000004668 | to | HLP-103-000004668 |
| HLP-103-000004670 | to | HLP-103-000004687 |
| HLP-103-000004689 | to | HLP-103-000004694 |
| HLP-103-000004696 | to | HLP-103-000004707 |
| HLP-103-000004709 | to | HLP-103-000004711 |
| HLP-103-000004713 | to | HLP-103-000004716 |
| HLP-103-000004718 | to | HLP-103-000004718 |
| HLP-103-000004721 | to | HLP-103-000004729 |
| HLP-103-000004731 | to | HLP-103-000004731 |
| HLP-103-000004733 | to | HLP-103-000004737 |
| HLP-103-000004739 | to | HLP-103-000004742 |
| HLP-103-000004744 | to | HLP-103-000004749 |
| HLP-103-000004751 | to | HLP-103-000004754 |
| HLP-103-000004756 | to | HLP-103-000004767 |
| HLP-103-000004769 | to | HLP-103-000004776 |
| HLP-103-000004778 | to | HLP-103-000004801 |
| HLP-103-000004803 | to | HLP-103-000004818 |
| HLP-103-000004820 | to | HLP-103-000004823 |
| HLP-103-000004825 | to | HLP-103-000004829 |
| HLP-103-000004831 | to | HLP-103-000004831 |
| HLP-103-000004833 | to | HLP-103-000004890 |
| HLP-103-000004892 | to | HLP-103-000004897 |
| HLP-103-000004899 | to | HLP-103-000004901 |
| HLP-103-000004903 | to | HLP-103-000004904 |
| HLP-103-000004906 | to | HLP-103-000004914 |
| HLP-103-000004921 | to | HLP-103-000004958 |
| HLP-103-000004961 | to | HLP-103-000004974 |
| HLP-103-000004976 | to | HLP-103-000004997 |
| HLP-103-000004999 | to | HLP-103-000005000 |
| HLP-103-000005002 | to | HLP-103-000005002 |
| HLP-103-000005004 | to | HLP-103-000005008 |
| HLP-103-000005010 | to | HLP-103-000005021 |
| HLP-103-000005025 | to | HLP-103-000005032 |
| HLP-103-000005035 | to | HLP-103-000005035 |
| HLP-103-000005037 | to | HLP-103-000005037 |
| HLP-103-000005039 | to | HLP-103-000005041 |

| | | |
|---|---|---|
| HLP-103-000005043 | to | HLP-103-000005043 |
| HLP-103-000005045 | to | HLP-103-000005045 |
| HLP-103-000005047 | to | HLP-103-000005062 |
| HLP-103-000005064 | to | HLP-103-000005066 |
| HLP-103-000005068 | to | HLP-103-000005068 |
| HLP-103-000005071 | to | HLP-103-000005071 |
| HLP-103-000005073 | to | HLP-103-000005083 |
| HLP-103-000005085 | to | HLP-103-000005085 |
| HLP-103-000005087 | to | HLP-103-000005087 |
| HLP-103-000005091 | to | HLP-103-000005091 |
| HLP-103-000005094 | to | HLP-103-000005094 |
| HLP-103-000005096 | to | HLP-103-000005103 |
| HLP-103-000005105 | to | HLP-103-000005115 |
| HLP-103-000005117 | to | HLP-103-000005119 |
| HLP-103-000005121 | to | HLP-103-000005123 |
| HLP-103-000005125 | to | HLP-103-000005125 |
| HLP-103-000005128 | to | HLP-103-000005147 |
| HLP-103-000005149 | to | HLP-103-000005150 |
| HLP-103-000005152 | to | HLP-103-000005152 |
| HLP-103-000005154 | to | HLP-103-000005157 |
| HLP-103-000005159 | to | HLP-103-000005159 |
| HLP-103-000005162 | to | HLP-103-000005173 |
| HLP-103-000005175 | to | HLP-103-000005179 |
| HLP-103-000005181 | to | HLP-103-000005184 |
| HLP-103-000005187 | to | HLP-103-000005194 |
| HLP-103-000005197 | to | HLP-103-000005200 |
| HLP-103-000005202 | to | HLP-103-000005214 |
| HLP-103-000005216 | to | HLP-103-000005224 |
| HLP-103-000005226 | to | HLP-103-000005228 |
| HLP-103-000005230 | to | HLP-103-000005234 |
| HLP-103-000005240 | to | HLP-103-000005244 |
| HLP-103-000005249 | to | HLP-103-000005252 |
| HLP-103-000005254 | to | HLP-103-000005265 |
| HLP-103-000005267 | to | HLP-103-000005267 |
| HLP-103-000005269 | to | HLP-103-000005271 |
| HLP-103-000005274 | to | HLP-103-000005274 |
| HLP-103-000005277 | to | HLP-103-000005277 |
| HLP-103-000005280 | to | HLP-103-000005289 |
| HLP-103-000005291 | to | HLP-103-000005295 |
| HLP-103-000005298 | to | HLP-103-000005299 |
| HLP-103-000005302 | to | HLP-103-000005310 |
| HLP-103-000005312 | to | HLP-103-000005320 |
| HLP-103-000005322 | to | HLP-103-000005322 |
| HLP-103-000005324 | to | HLP-103-000005327 |

| HLP-103-000005329 | to | HLP-103-000005344 |
| HLP-103-000005346 | to | HLP-103-000005347 |
| HLP-103-000005349 | to | HLP-103-000005353 |
| HLP-103-000005355 | to | HLP-103-000005355 |
| HLP-103-000005358 | to | HLP-103-000005358 |
| HLP-103-000005361 | to | HLP-103-000005364 |
| HLP-103-000005371 | to | HLP-103-000005377 |
| HLP-103-000005379 | to | HLP-103-000005379 |
| HLP-103-000005381 | to | HLP-103-000005383 |
| HLP-103-000005386 | to | HLP-103-000005387 |
| HLP-103-000005389 | to | HLP-103-000005392 |
| HLP-103-000005394 | to | HLP-103-000005415 |
| HLP-103-000005417 | to | HLP-103-000005417 |
| HLP-103-000005419 | to | HLP-103-000005424 |
| HLP-103-000005427 | to | HLP-103-000005427 |
| HLP-103-000005429 | to | HLP-103-000005429 |
| HLP-103-000005435 | to | HLP-103-000005439 |
| HLP-103-000005441 | to | HLP-103-000005442 |
| HLP-103-000005444 | to | HLP-103-000005444 |
| HLP-103-000005446 | to | HLP-103-000005446 |
| HLP-103-000005449 | to | HLP-103-000005449 |
| HLP-103-000005451 | to | HLP-103-000005458 |
| HLP-103-000005464 | to | HLP-103-000005473 |
| HLP-103-000005477 | to | HLP-103-000005482 |
| HLP-103-000005485 | to | HLP-103-000005491 |
| HLP-103-000005493 | to | HLP-103-000005493 |
| HLP-103-000005495 | to | HLP-103-000005517 |
| HLP-103-000005520 | to | HLP-103-000005520 |
| HLP-103-000005522 | to | HLP-103-000005522 |
| HLP-103-000005525 | to | HLP-103-000005526 |
| HLP-103-000005528 | to | HLP-103-000005531 |
| HLP-103-000005533 | to | HLP-103-000005549 |
| HLP-103-000005551 | to | HLP-103-000005553 |
| HLP-103-000005555 | to | HLP-103-000005555 |
| HLP-103-000005558 | to | HLP-103-000005560 |
| HLP-103-000005562 | to | HLP-103-000005562 |
| HLP-103-000005564 | to | HLP-103-000005564 |
| HLP-103-000005566 | to | HLP-103-000005568 |
| HLP-103-000005570 | to | HLP-103-000005570 |
| HLP-103-000005574 | to | HLP-103-000005575 |
| HLP-103-000005577 | to | HLP-103-000005577 |
| HLP-103-000005579 | to | HLP-103-000005579 |
| HLP-103-000005581 | to | HLP-103-000005581 |
| HLP-103-000005585 | to | HLP-103-000005591 |

| | | |
|---|---|---|
| HLP-103-000005594 | to | HLP-103-000005602 |
| HLP-103-000005605 | to | HLP-103-000005605 |
| HLP-103-000005608 | to | HLP-103-000005611 |
| HLP-103-000005613 | to | HLP-103-000005660 |
| HLP-103-000005662 | to | HLP-103-000005663 |
| HLP-103-000005665 | to | HLP-103-000005676 |
| HLP-103-000005678 | to | HLP-103-000005693 |
| HLP-103-000005695 | to | HLP-103-000005695 |
| HLP-103-000005699 | to | HLP-103-000005704 |
| HLP-103-000005706 | to | HLP-103-000005710 |
| HLP-103-000005712 | to | HLP-103-000005714 |
| HLP-103-000005716 | to | HLP-103-000005736 |
| HLP-103-000005738 | to | HLP-103-000005745 |
| HLP-103-000005747 | to | HLP-103-000005752 |
| HLP-103-000005754 | to | HLP-103-000005767 |
| HLP-103-000005769 | to | HLP-103-000005777 |
| HLP-103-000005780 | to | HLP-103-000005780 |
| HLP-103-000005783 | to | HLP-103-000005784 |
| HLP-103-000005787 | to | HLP-103-000005789 |
| HLP-103-000005793 | to | HLP-103-000005793 |
| HLP-103-000005796 | to | HLP-103-000005800 |
| HLP-103-000005803 | to | HLP-103-000005804 |
| HLP-103-000005807 | to | HLP-103-000005808 |
| HLP-103-000005811 | to | HLP-103-000005812 |
| HLP-103-000005814 | to | HLP-103-000005815 |
| HLP-103-000005817 | to | HLP-103-000005817 |
| HLP-103-000005820 | to | HLP-103-000005820 |
| HLP-103-000005822 | to | HLP-103-000005822 |
| HLP-103-000005824 | to | HLP-103-000005830 |
| HLP-103-000005833 | to | HLP-103-000005840 |
| HLP-103-000005843 | to | HLP-103-000005847 |
| HLP-103-000005849 | to | HLP-103-000005849 |
| HLP-103-000005852 | to | HLP-103-000005853 |
| HLP-103-000005857 | to | HLP-103-000005876 |
| HLP-103-000005879 | to | HLP-103-000005882 |
| HLP-103-000005887 | to | HLP-103-000005889 |
| HLP-103-000005892 | to | HLP-103-000005896 |
| HLP-103-000005898 | to | HLP-103-000005898 |
| HLP-103-000005900 | to | HLP-103-000005908 |
| HLP-103-000005910 | to | HLP-103-000005910 |
| HLP-103-000005912 | to | HLP-103-000005913 |
| HLP-103-000005915 | to | HLP-103-000005919 |
| HLP-103-000005921 | to | HLP-103-000005926 |
| HLP-103-000005928 | to | HLP-103-000005931 |

| HLP-103-000005933 | to | HLP-103-000005954 |
|---|---|---|
| HLP-103-000005956 | to | HLP-103-000005969 |
| HLP-103-000005971 | to | HLP-103-000005972 |
| HLP-103-000005974 | to | HLP-103-000005983 |
| HLP-103-000005986 | to | HLP-103-000006000 |
| HLP-103-000006002 | to | HLP-103-000006004 |
| HLP-103-000006006 | to | HLP-103-000006022 |
| HLP-103-000006024 | to | HLP-103-000006024 |
| HLP-103-000006028 | to | HLP-103-000006028 |
| HLP-103-000006030 | to | HLP-103-000006031 |
| HLP-103-000006033 | to | HLP-103-000006037 |
| HLP-103-000006048 | to | HLP-103-000006048 |
| HLP-103-000006051 | to | HLP-103-000006052 |
| HLP-103-000006054 | to | HLP-103-000006055 |
| HLP-103-000006058 | to | HLP-103-000006061 |
| HLP-103-000006063 | to | HLP-103-000006064 |
| HLP-103-000006066 | to | HLP-103-000006073 |
| HLP-103-000006075 | to | HLP-103-000006076 |
| HLP-103-000006080 | to | HLP-103-000006081 |
| HLP-103-000006084 | to | HLP-103-000006088 |
| HLP-103-000006090 | to | HLP-103-000006099 |
| HLP-103-000006101 | to | HLP-103-000006101 |
| HLP-103-000006103 | to | HLP-103-000006103 |
| HLP-103-000006105 | to | HLP-103-000006134 |
| HLP-103-000006136 | to | HLP-103-000006138 |
| HLP-103-000006140 | to | HLP-103-000006147 |
| HLP-103-000006149 | to | HLP-103-000006149 |
| HLP-103-000006151 | to | HLP-103-000006151 |
| HLP-103-000006153 | to | HLP-103-000006163 |
| HLP-103-000006165 | to | HLP-103-000006165 |
| HLP-103-000006167 | to | HLP-103-000006167 |
| HLP-103-000006171 | to | HLP-103-000006173 |
| HLP-103-000006175 | to | HLP-103-000006177 |
| HLP-103-000006179 | to | HLP-103-000006181 |
| HLP-103-000006183 | to | HLP-103-000006187 |
| HLP-103-000006189 | to | HLP-103-000006189 |
| HLP-103-000006192 | to | HLP-103-000006192 |
| HLP-103-000006194 | to | HLP-103-000006194 |
| HLP-103-000006196 | to | HLP-103-000006215 |
| HLP-103-000006217 | to | HLP-103-000006218 |
| HLP-103-000006220 | to | HLP-103-000006222 |
| HLP-103-000006224 | to | HLP-103-000006233 |
| HLP-103-000006235 | to | HLP-103-000006238 |
| HLP-103-000006240 | to | HLP-103-000006240 |

| | | |
|---|---|---|
| HLP-103-000006242 | to | HLP-103-000006245 |
| HLP-103-000006247 | to | HLP-103-000006247 |
| HLP-103-000006249 | to | HLP-103-000006254 |
| HLP-103-000006256 | to | HLP-103-000006261 |
| HLP-103-000006263 | to | HLP-103-000006263 |
| HLP-103-000006267 | to | HLP-103-000006268 |
| HLP-103-000006271 | to | HLP-103-000006292 |
| HLP-103-000006294 | to | HLP-103-000006294 |
| HLP-103-000006296 | to | HLP-103-000006301 |
| HLP-103-000006303 | to | HLP-103-000006303 |
| HLP-103-000006305 | to | HLP-103-000006311 |
| HLP-103-000006313 | to | HLP-103-000006329 |
| HLP-103-000006331 | to | HLP-103-000006343 |
| HLP-103-000006345 | to | HLP-103-000006359 |
| HLP-103-000006362 | to | HLP-103-000006365 |
| HLP-103-000006367 | to | HLP-103-000006372 |
| HLP-103-000006377 | to | HLP-103-000006397 |
| HLP-103-000006399 | to | HLP-103-000006402 |
| HLP-103-000006404 | to | HLP-103-000006404 |
| HLP-103-000006406 | to | HLP-103-000006406 |
| HLP-103-000006409 | to | HLP-103-000006413 |
| HLP-103-000006416 | to | HLP-103-000006416 |
| HLP-103-000006418 | to | HLP-103-000006418 |
| HLP-103-000006420 | to | HLP-103-000006422 |
| HLP-103-000006424 | to | HLP-103-000006443 |
| HLP-103-000006445 | to | HLP-103-000006447 |
| HLP-103-000006449 | to | HLP-103-000006461 |
| HLP-103-000006463 | to | HLP-103-000006472 |
| HLP-103-000006474 | to | HLP-103-000006474 |
| HLP-103-000006477 | to | HLP-103-000006477 |
| HLP-103-000006479 | to | HLP-103-000006483 |
| HLP-103-000006485 | to | HLP-103-000006488 |
| HLP-103-000006490 | to | HLP-103-000006490 |
| HLP-103-000006494 | to | HLP-103-000006495 |
| HLP-103-000006497 | to | HLP-103-000006499 |
| HLP-103-000006501 | to | HLP-103-000006501 |
| HLP-103-000006504 | to | HLP-103-000006504 |
| HLP-103-000006506 | to | HLP-103-000006507 |
| HLP-103-000006509 | to | HLP-103-000006510 |
| HLP-103-000006512 | to | HLP-103-000006517 |
| HLP-103-000006519 | to | HLP-103-000006521 |
| HLP-103-000006523 | to | HLP-103-000006537 |
| HLP-103-000006539 | to | HLP-103-000006541 |
| HLP-103-000006543 | to | HLP-103-000006547 |

| | | |
|---|---|---|
| HLP-103-000006549 | to | HLP-103-000006558 |
| HLP-103-000006560 | to | HLP-103-000006562 |
| HLP-103-000006565 | to | HLP-103-000006569 |
| HLP-103-000006572 | to | HLP-103-000006588 |
| HLP-103-000006591 | to | HLP-103-000006596 |
| HLP-103-000006598 | to | HLP-103-000006608 |
| HLP-103-000006610 | to | HLP-103-000006620 |
| HLP-103-000006622 | to | HLP-103-000006626 |
| HLP-103-000006628 | to | HLP-103-000006628 |
| HLP-103-000006630 | to | HLP-103-000006639 |
| HLP-103-000006641 | to | HLP-103-000006644 |
| HLP-103-000006646 | to | HLP-103-000006646 |
| HLP-103-000006650 | to | HLP-103-000006652 |
| HLP-103-000006656 | to | HLP-103-000006690 |
| HLP-103-000006694 | to | HLP-103-000006694 |
| HLP-103-000006696 | to | HLP-103-000006706 |
| HLP-103-000006708 | to | HLP-103-000006708 |
| HLP-103-000006710 | to | HLP-103-000006713 |
| HLP-103-000006715 | to | HLP-103-000006720 |
| HLP-103-000006722 | to | HLP-103-000006725 |
| HLP-103-000006728 | to | HLP-103-000006728 |
| HLP-103-000006731 | to | HLP-103-000006733 |
| HLP-103-000006735 | to | HLP-103-000006736 |
| HLP-103-000006739 | to | HLP-103-000006739 |
| HLP-103-000006742 | to | HLP-103-000006742 |
| HLP-103-000006745 | to | HLP-103-000006745 |
| HLP-103-000006747 | to | HLP-103-000006752 |
| HLP-103-000006754 | to | HLP-103-000006756 |
| HLP-103-000006759 | to | HLP-103-000006796 |
| HLP-103-000006798 | to | HLP-103-000006807 |
| HLP-103-000006813 | to | HLP-103-000006816 |
| HLP-103-000006818 | to | HLP-103-000006818 |
| HLP-103-000006820 | to | HLP-103-000006820 |
| HLP-103-000006822 | to | HLP-103-000006825 |
| HLP-103-000006827 | to | HLP-103-000006840 |
| HLP-103-000006842 | to | HLP-103-000006859 |
| HLP-103-000006861 | to | HLP-103-000006863 |
| HLP-103-000006865 | to | HLP-103-000006880 |
| HLP-103-000006882 | to | HLP-103-000006901 |
| HLP-103-000006903 | to | HLP-103-000006904 |
| HLP-103-000006906 | to | HLP-103-000006922 |
| HLP-103-000006924 | to | HLP-103-000006938 |
| HLP-103-000006940 | to | HLP-103-000006948 |
| HLP-103-000006950 | to | HLP-103-000006950 |

| | | |
|---|---|---|
| HLP-103-000006953 | to | HLP-103-000006956 |
| HLP-103-000006959 | to | HLP-103-000006979 |
| HLP-103-000006981 | to | HLP-103-000007000 |
| HLP-103-000007002 | to | HLP-103-000007005 |
| HLP-103-000007008 | to | HLP-103-000007012 |
| HLP-103-000007015 | to | HLP-103-000007025 |
| HLP-103-000007027 | to | HLP-103-000007049 |
| HLP-103-000007051 | to | HLP-103-000007064 |
| HLP-103-000007066 | to | HLP-103-000007066 |
| HLP-103-000007068 | to | HLP-103-000007073 |
| HLP-103-000007075 | to | HLP-103-000007078 |
| HLP-103-000007080 | to | HLP-103-000007092 |
| HLP-103-000007095 | to | HLP-103-000007104 |
| HLP-103-000007106 | to | HLP-103-000007106 |
| HLP-103-000007108 | to | HLP-103-000007134 |
| HLP-103-000007136 | to | HLP-103-000007204 |
| HLP-103-000007206 | to | HLP-103-000007220 |
| HLP-103-000007222 | to | HLP-103-000007233 |
| HLP-103-000007235 | to | HLP-103-000007248 |
| HLP-103-000007250 | to | HLP-103-000007250 |
| HLP-103-000007252 | to | HLP-103-000007260 |
| HLP-103-000007262 | to | HLP-103-000007272 |
| HLP-103-000007274 | to | HLP-103-000007287 |
| HLP-103-000007289 | to | HLP-103-000007289 |
| HLP-103-000007291 | to | HLP-103-000007293 |
| HLP-103-000007297 | to | HLP-103-000007307 |
| HLP-103-000007309 | to | HLP-103-000007331 |
| HLP-103-000007333 | to | HLP-103-000007336 |
| HLP-103-000007338 | to | HLP-103-000007347 |
| HLP-103-000007351 | to | HLP-103-000007357 |
| HLP-103-000007359 | to | HLP-103-000007361 |
| HLP-103-000007364 | to | HLP-103-000007371 |
| HLP-103-000007373 | to | HLP-103-000007388 |
| HLP-103-000007390 | to | HLP-103-000007391 |
| HLP-103-000007393 | to | HLP-103-000007394 |
| HLP-103-000007396 | to | HLP-103-000007396 |
| HLP-103-000007399 | to | HLP-103-000007403 |
| HLP-103-000007405 | to | HLP-103-000007405 |
| HLP-103-000007407 | to | HLP-103-000007444 |
| HLP-103-000007447 | to | HLP-103-000007447 |
| HLP-103-000007449 | to | HLP-103-000007450 |
| HLP-103-000007453 | to | HLP-103-000007466 |
| HLP-103-000007468 | to | HLP-103-000007468 |
| HLP-103-000007470 | to | HLP-103-000007483 |

| | | |
|---|---|---|
| HLP-103-000007485 | to | HLP-103-000007485 |
| HLP-103-000007487 | to | HLP-103-000007499 |
| HLP-103-000007501 | to | HLP-103-000007514 |
| HLP-103-000007517 | to | HLP-103-000007532 |
| HLP-103-000007534 | to | HLP-103-000007534 |
| HLP-103-000007536 | to | HLP-103-000007545 |
| HLP-103-000007548 | to | HLP-103-000007548 |
| HLP-103-000007550 | to | HLP-103-000007552 |
| HLP-103-000007554 | to | HLP-103-000007561 |
| HLP-103-000007563 | to | HLP-103-000007564 |
| HLP-103-000007566 | to | HLP-103-000007583 |
| HLP-103-000007587 | to | HLP-103-000007606 |
| HLP-103-000007608 | to | HLP-103-000007608 |
| HLP-103-000007610 | to | HLP-103-000007612 |
| HLP-103-000007614 | to | HLP-103-000007619 |
| HLP-103-000007621 | to | HLP-103-000007621 |
| HLP-103-000007623 | to | HLP-103-000007626 |
| HLP-103-000007628 | to | HLP-103-000007633 |
| HLP-103-000007635 | to | HLP-103-000007635 |
| HLP-103-000007637 | to | HLP-103-000007638 |
| HLP-103-000007640 | to | HLP-103-000007641 |
| HLP-103-000007643 | to | HLP-103-000007646 |
| HLP-103-000007648 | to | HLP-103-000007661 |
| HLP-103-000007663 | to | HLP-103-000007666 |
| HLP-103-000007668 | to | HLP-103-000007671 |
| HLP-103-000007673 | to | HLP-103-000007678 |
| HLP-103-000007681 | to | HLP-103-000007687 |
| HLP-103-000007689 | to | HLP-103-000007698 |
| HLP-103-000007700 | to | HLP-103-000007720 |
| HLP-103-000007723 | to | HLP-103-000007723 |
| HLP-103-000007725 | to | HLP-103-000007727 |
| HLP-103-000007729 | to | HLP-103-000007731 |
| HLP-103-000007733 | to | HLP-103-000007733 |
| HLP-103-000007738 | to | HLP-103-000007739 |
| HLP-103-000007742 | to | HLP-103-000007742 |
| HLP-103-000007747 | to | HLP-103-000007751 |
| HLP-103-000007753 | to | HLP-103-000007754 |
| HLP-103-000007756 | to | HLP-103-000007760 |
| HLP-103-000007762 | to | HLP-103-000007762 |
| HLP-103-000007764 | to | HLP-103-000007771 |
| HLP-103-000007773 | to | HLP-103-000007773 |
| HLP-103-000007775 | to | HLP-103-000007782 |
| HLP-103-000007784 | to | HLP-103-000007785 |
| HLP-103-000007787 | to | HLP-103-000007793 |

| | | |
|---|---|---|
| HLP-103-000007796 | to | HLP-103-000007799 |
| HLP-103-000007803 | to | HLP-103-000007807 |
| HLP-103-000007809 | to | HLP-103-000007809 |
| HLP-103-000007811 | to | HLP-103-000007813 |
| HLP-103-000007815 | to | HLP-103-000007825 |
| HLP-103-000007828 | to | HLP-103-000007829 |
| HLP-103-000007832 | to | HLP-103-000007837 |
| HLP-103-000007840 | to | HLP-103-000007848 |
| HLP-103-000007850 | to | HLP-103-000007868 |
| HLP-103-000007870 | to | HLP-103-000007873 |
| HLP-103-000007875 | to | HLP-103-000007875 |
| HLP-103-000007877 | to | HLP-103-000007877 |
| HLP-103-000007879 | to | HLP-103-000007880 |
| HLP-103-000007882 | to | HLP-103-000007882 |
| HLP-103-000007884 | to | HLP-103-000007912 |
| HLP-103-000007914 | to | HLP-103-000007927 |
| HLP-103-000007929 | to | HLP-103-000007931 |
| HLP-103-000007933 | to | HLP-103-000007942 |
| HLP-103-000007945 | to | HLP-103-000007948 |
| HLP-103-000007950 | to | HLP-103-000007956 |
| HLP-103-000007959 | to | HLP-103-000007959 |
| HLP-103-000007961 | to | HLP-103-000007970 |
| HLP-103-000007972 | to | HLP-103-000007983 |
| HLP-103-000007986 | to | HLP-103-000007988 |
| HLP-103-000007991 | to | HLP-103-000008000 |
| HLP-103-000008002 | to | HLP-103-000008002 |
| HLP-103-000008004 | to | HLP-103-000008004 |
| HLP-103-000008008 | to | HLP-103-000008017 |
| HLP-103-000008019 | to | HLP-103-000008020 |
| HLP-103-000008022 | to | HLP-103-000008035 |
| HLP-103-000008037 | to | HLP-103-000008042 |
| HLP-103-000008044 | to | HLP-103-000008049 |
| HLP-103-000008051 | to | HLP-103-000008057 |
| HLP-103-000008059 | to | HLP-103-000008066 |
| HLP-103-000008068 | to | HLP-103-000008069 |
| HLP-103-000008071 | to | HLP-103-000008075 |
| HLP-103-000008077 | to | HLP-103-000008079 |
| HLP-103-000008081 | to | HLP-103-000008085 |
| HLP-103-000008087 | to | HLP-103-000008087 |
| HLP-103-000008089 | to | HLP-103-000008091 |
| HLP-103-000008093 | to | HLP-103-000008097 |
| HLP-103-000008099 | to | HLP-103-000008112 |
| HLP-103-000008114 | to | HLP-103-000008137 |
| HLP-103-000008139 | to | HLP-103-000008142 |

| | | |
|---|---|---|
| HLP-103-000008144 | to | HLP-103-000008155 |
| HLP-103-000008157 | to | HLP-103-000008157 |
| HLP-103-000008159 | to | HLP-103-000008165 |
| HLP-103-000008167 | to | HLP-103-000008170 |
| HLP-103-000008172 | to | HLP-103-000008172 |
| HLP-103-000008174 | to | HLP-103-000008175 |
| HLP-103-000008178 | to | HLP-103-000008178 |
| HLP-103-000008180 | to | HLP-103-000008188 |
| HLP-103-000008191 | to | HLP-103-000008207 |
| HLP-103-000008209 | to | HLP-103-000008220 |
| HLP-103-000008222 | to | HLP-103-000008225 |
| HLP-103-000008227 | to | HLP-103-000008235 |
| HLP-103-000008238 | to | HLP-103-000008240 |
| HLP-103-000008243 | to | HLP-103-000008243 |
| HLP-103-000008245 | to | HLP-103-000008262 |
| HLP-103-000008264 | to | HLP-103-000008273 |
| HLP-103-000008275 | to | HLP-103-000008295 |
| HLP-103-000008297 | to | HLP-103-000008314 |
| HLP-103-000008318 | to | HLP-103-000008318 |
| HLP-103-000008320 | to | HLP-103-000008320 |
| HLP-103-000008322 | to | HLP-103-000008326 |
| HLP-103-000008328 | to | HLP-103-000008330 |
| HLP-103-000008333 | to | HLP-103-000008339 |
| HLP-103-000008341 | to | HLP-103-000008369 |
| HLP-103-000008371 | to | HLP-103-000008376 |
| HLP-103-000008378 | to | HLP-103-000008378 |
| HLP-103-000008380 | to | HLP-103-000008401 |
| HLP-103-000008403 | to | HLP-103-000008404 |
| HLP-103-000008407 | to | HLP-103-000008418 |
| HLP-103-000008420 | to | HLP-103-000008431 |
| HLP-103-000008433 | to | HLP-103-000008446 |
| HLP-103-000008448 | to | HLP-103-000008450 |
| HLP-103-000008452 | to | HLP-103-000008454 |
| HLP-103-000008456 | to | HLP-103-000008500 |
| HLP-103-000008502 | to | HLP-103-000008520 |
| HLP-103-000008522 | to | HLP-103-000008526 |
| HLP-103-000008528 | to | HLP-103-000008533 |
| HLP-103-000008535 | to | HLP-103-000008536 |
| HLP-103-000008538 | to | HLP-103-000008538 |
| HLP-103-000008540 | to | HLP-103-000008549 |
| HLP-103-000008552 | to | HLP-103-000008553 |
| HLP-103-000008555 | to | HLP-103-000008556 |
| HLP-103-000008558 | to | HLP-103-000008562 |
| HLP-103-000008564 | to | HLP-103-000008576 |

| | | |
|---|---|---|
| HLP-103-000008578 | to | HLP-103-000008586 |
| HLP-103-000008588 | to | HLP-103-000008589 |
| HLP-103-000008591 | to | HLP-103-000008591 |
| HLP-103-000008593 | to | HLP-103-000008593 |
| HLP-103-000008595 | to | HLP-103-000008595 |
| HLP-103-000008598 | to | HLP-103-000008600 |
| HLP-103-000008602 | to | HLP-103-000008607 |
| HLP-103-000008610 | to | HLP-103-000008613 |
| HLP-103-000008615 | to | HLP-103-000008617 |
| HLP-103-000008619 | to | HLP-103-000008619 |
| HLP-103-000008625 | to | HLP-103-000008627 |
| HLP-103-000008629 | to | HLP-103-000008631 |
| HLP-103-000008633 | to | HLP-103-000008634 |
| HLP-103-000008638 | to | HLP-103-000008644 |
| HLP-103-000008646 | to | HLP-103-000008660 |
| HLP-103-000008664 | to | HLP-103-000008690 |
| HLP-103-000008692 | to | HLP-103-000008711 |
| HLP-103-000008713 | to | HLP-103-000008715 |
| HLP-103-000008717 | to | HLP-103-000008719 |
| HLP-103-000008721 | to | HLP-103-000008743 |
| HLP-103-000008745 | to | HLP-103-000008745 |
| HLP-103-000008749 | to | HLP-103-000008755 |
| HLP-103-000008757 | to | HLP-103-000008761 |
| HLP-103-000008764 | to | HLP-103-000008765 |
| HLP-103-000008767 | to | HLP-103-000008769 |
| HLP-103-000008771 | to | HLP-103-000008796 |
| HLP-103-000008798 | to | HLP-103-000008810 |
| HLP-103-000008813 | to | HLP-103-000008813 |
| HLP-103-000008816 | to | HLP-103-000008817 |
| HLP-103-000008819 | to | HLP-103-000008819 |
| HLP-103-000008821 | to | HLP-103-000008821 |
| HLP-103-000008823 | to | HLP-103-000008829 |
| HLP-103-000008831 | to | HLP-103-000008867 |
| HLP-103-000008869 | to | HLP-103-000008919 |
| HLP-103-000008921 | to | HLP-103-000008935 |
| HLP-103-000008938 | to | HLP-103-000008941 |
| HLP-103-000008943 | to | HLP-103-000008947 |
| HLP-103-000008949 | to | HLP-103-000008967 |
| HLP-103-000008969 | to | HLP-103-000008973 |
| HLP-103-000008975 | to | HLP-103-000008977 |
| HLP-103-000008981 | to | HLP-103-000008983 |
| HLP-103-000008985 | to | HLP-103-000008987 |
| HLP-103-000008989 | to | HLP-103-000008994 |
| HLP-103-000008996 | to | HLP-103-000008998 |

| | | |
|---|---|---|
| HLP-103-000009000 | to | HLP-103-000009006 |
| HLP-103-000009008 | to | HLP-103-000009017 |
| HLP-103-000009019 | to | HLP-103-000009019 |
| HLP-103-000009021 | to | HLP-103-000009023 |
| HLP-103-000009025 | to | HLP-103-000009027 |
| HLP-103-000009029 | to | HLP-103-000009032 |
| HLP-103-000009034 | to | HLP-103-000009035 |
| HLP-103-000009039 | to | HLP-103-000009041 |
| HLP-103-000009043 | to | HLP-103-000009052 |
| HLP-103-000009055 | to | HLP-103-000009063 |
| HLP-103-000009065 | to | HLP-103-000009072 |
| HLP-103-000009074 | to | HLP-103-000009082 |
| HLP-103-000009084 | to | HLP-103-000009098 |
| HLP-103-000009101 | to | HLP-103-000009104 |
| HLP-103-000009107 | to | HLP-103-000009110 |
| HLP-103-000009112 | to | HLP-103-000009117 |
| HLP-103-000009119 | to | HLP-103-000009135 |
| HLP-103-000009137 | to | HLP-103-000009137 |
| HLP-103-000009139 | to | HLP-103-000009141 |
| HLP-103-000009144 | to | HLP-103-000009147 |
| HLP-103-000009149 | to | HLP-103-000009158 |
| HLP-103-000009162 | to | HLP-103-000009171 |
| HLP-103-000009176 | to | HLP-103-000009179 |
| HLP-103-000009181 | to | HLP-103-000009197 |
| HLP-103-000009199 | to | HLP-103-000009214 |
| HLP-103-000009216 | to | HLP-103-000009217 |
| HLP-103-000009219 | to | HLP-103-000009227 |
| HLP-103-000009231 | to | HLP-103-000009239 |
| HLP-103-000009241 | to | HLP-103-000009242 |
| HLP-103-000009244 | to | HLP-103-000009244 |
| HLP-103-000009247 | to | HLP-103-000009248 |
| HLP-103-000009251 | to | HLP-103-000009251 |
| HLP-103-000009255 | to | HLP-103-000009258 |
| HLP-103-000009260 | to | HLP-103-000009260 |
| HLP-103-000009262 | to | HLP-103-000009265 |
| HLP-103-000009268 | to | HLP-103-000009268 |
| HLP-103-000009270 | to | HLP-103-000009271 |
| HLP-103-000009273 | to | HLP-103-000009276 |
| HLP-103-000009281 | to | HLP-103-000009281 |
| HLP-103-000009283 | to | HLP-103-000009285 |
| HLP-103-000009288 | to | HLP-103-000009289 |
| HLP-103-000009291 | to | HLP-103-000009298 |
| HLP-103-000009300 | to | HLP-103-000009301 |
| HLP-103-000009303 | to | HLP-103-000009303 |

| | | |
|---|---|---|
| HLP-103-000009305 | to | HLP-103-000009331 |
| HLP-103-000009334 | to | HLP-103-000009353 |
| HLP-103-000009355 | to | HLP-103-000009356 |
| HLP-103-000009359 | to | HLP-103-000009359 |
| HLP-103-000009362 | to | HLP-103-000009362 |
| HLP-103-000009364 | to | HLP-103-000009373 |
| HLP-103-000009375 | to | HLP-103-000009381 |
| HLP-103-000009383 | to | HLP-103-000009383 |
| HLP-103-000009385 | to | HLP-103-000009395 |
| HLP-103-000009397 | to | HLP-103-000009418 |
| HLP-103-000009420 | to | HLP-103-000009424 |
| HLP-103-000009426 | to | HLP-103-000009427 |
| HLP-103-000009430 | to | HLP-103-000009435 |
| HLP-103-000009437 | to | HLP-103-000009444 |
| HLP-103-000009446 | to | HLP-103-000009446 |
| HLP-103-000009448 | to | HLP-103-000009450 |
| HLP-103-000009452 | to | HLP-103-000009459 |
| HLP-103-000009461 | to | HLP-103-000009461 |
| HLP-103-000009463 | to | HLP-103-000009474 |
| HLP-103-000009476 | to | HLP-103-000009476 |
| HLP-103-000009478 | to | HLP-103-000009493 |
| HLP-103-000009495 | to | HLP-103-000009507 |
| HLP-103-000009509 | to | HLP-103-000009509 |
| HLP-103-000009511 | to | HLP-103-000009513 |
| HLP-103-000009516 | to | HLP-103-000009522 |
| HLP-103-000009524 | to | HLP-103-000009530 |
| HLP-103-000009532 | to | HLP-103-000009550 |
| HLP-103-000009552 | to | HLP-103-000009563 |
| HLP-103-000009565 | to | HLP-103-000009572 |
| HLP-103-000009575 | to | HLP-103-000009575 |
| HLP-103-000009577 | to | HLP-103-000009581 |
| HLP-103-000009583 | to | HLP-103-000009584 |
| HLP-103-000009586 | to | HLP-103-000009588 |
| HLP-103-000009590 | to | HLP-103-000009590 |
| HLP-103-000009593 | to | HLP-103-000009593 |
| HLP-103-000009595 | to | HLP-103-000009596 |
| HLP-103-000009599 | to | HLP-103-000009599 |
| HLP-103-000009601 | to | HLP-103-000009608 |
| HLP-103-000009610 | to | HLP-103-000009611 |
| HLP-103-000009613 | to | HLP-103-000009626 |
| HLP-103-000009628 | to | HLP-103-000009629 |
| HLP-103-000009632 | to | HLP-103-000009638 |
| HLP-103-000009640 | to | HLP-103-000009645 |
| HLP-103-000009647 | to | HLP-103-000009653 |

| | | |
|---|---|---|
| HLP-103-000009655 | to | HLP-103-000009658 |
| HLP-103-000009660 | to | HLP-103-000009666 |
| HLP-103-000009671 | to | HLP-103-000009678 |
| HLP-103-000009680 | to | HLP-103-000009682 |
| HLP-103-000009684 | to | HLP-103-000009686 |
| HLP-103-000009688 | to | HLP-103-000009698 |
| HLP-103-000009701 | to | HLP-103-000009707 |
| HLP-103-000009709 | to | HLP-103-000009709 |
| HLP-103-000009711 | to | HLP-103-000009711 |
| HLP-103-000009713 | to | HLP-103-000009720 |
| HLP-103-000009722 | to | HLP-103-000009728 |
| HLP-103-000009731 | to | HLP-103-000009731 |
| HLP-103-000009733 | to | HLP-103-000009747 |
| HLP-103-000009750 | to | HLP-103-000009751 |
| HLP-103-000009754 | to | HLP-103-000009756 |
| HLP-103-000009758 | to | HLP-103-000009759 |
| HLP-103-000009761 | to | HLP-103-000009761 |
| HLP-103-000009763 | to | HLP-103-000009763 |
| HLP-103-000009766 | to | HLP-103-000009766 |
| HLP-103-000009768 | to | HLP-103-000009771 |
| HLP-103-000009774 | to | HLP-103-000009779 |
| HLP-103-000009781 | to | HLP-103-000009786 |
| HLP-103-000009788 | to | HLP-103-000009793 |
| HLP-103-000009795 | to | HLP-103-000009797 |
| HLP-103-000009799 | to | HLP-103-000009802 |
| HLP-103-000009805 | to | HLP-103-000009805 |
| HLP-103-000009807 | to | HLP-103-000009812 |
| HLP-103-000009816 | to | HLP-103-000009816 |
| HLP-103-000009818 | to | HLP-103-000009822 |
| HLP-103-000009825 | to | HLP-103-000009828 |
| HLP-103-000009831 | to | HLP-103-000009832 |
| HLP-103-000009834 | to | HLP-103-000009834 |
| HLP-103-000009836 | to | HLP-103-000009837 |
| HLP-103-000009839 | to | HLP-103-000009839 |
| HLP-103-000009841 | to | HLP-103-000009842 |
| HLP-103-000009844 | to | HLP-103-000009850 |
| HLP-103-000009852 | to | HLP-103-000009852 |
| HLP-103-000009854 | to | HLP-103-000009854 |
| HLP-103-000009857 | to | HLP-103-000009858 |
| HLP-103-000009860 | to | HLP-103-000009863 |
| HLP-103-000009865 | to | HLP-103-000009867 |
| HLP-103-000009870 | to | HLP-103-000009871 |
| HLP-103-000009873 | to | HLP-103-000009873 |
| HLP-103-000009875 | to | HLP-103-000009877 |

| | | |
|---|---|---|
| HLP-103-000009879 | to | HLP-103-000009881 |
| HLP-103-000009883 | to | HLP-103-000009883 |
| HLP-103-000009887 | to | HLP-103-000009887 |
| HLP-103-000009889 | to | HLP-103-000009889 |
| HLP-103-000009891 | to | HLP-103-000009892 |
| HLP-103-000009894 | to | HLP-103-000009894 |
| HLP-103-000009896 | to | HLP-103-000009896 |
| HLP-103-000009899 | to | HLP-103-000009910 |
| HLP-103-000009912 | to | HLP-103-000009912 |
| HLP-103-000009914 | to | HLP-103-000009914 |
| HLP-103-000009917 | to | HLP-103-000009920 |
| HLP-103-000009922 | to | HLP-103-000009922 |
| HLP-103-000009924 | to | HLP-103-000009924 |
| HLP-103-000009929 | to | HLP-103-000009929 |
| HLP-103-000009931 | to | HLP-103-000009932 |
| HLP-103-000009934 | to | HLP-103-000009936 |
| HLP-103-000009942 | to | HLP-103-000009942 |
| HLP-103-000009944 | to | HLP-103-000009945 |
| HLP-103-000009949 | to | HLP-103-000009949 |
| HLP-103-000009951 | to | HLP-103-000009956 |
| HLP-103-000009958 | to | HLP-103-000009961 |
| HLP-103-000009963 | to | HLP-103-000009966 |
| HLP-103-000009969 | to | HLP-103-000009974 |
| HLP-103-000009978 | to | HLP-103-000009988 |
| HLP-103-000009990 | to | HLP-103-000009994 |
| HLP-103-000009996 | to | HLP-103-000009996 |
| HLP-103-000009998 | to | HLP-103-000009998 |
| HLP-103-000010001 | to | HLP-103-000010001 |
| HLP-103-000010004 | to | HLP-103-000010018 |
| HLP-103-000010020 | to | HLP-103-000010022 |
| HLP-103-000010024 | to | HLP-103-000010025 |
| HLP-103-000010028 | to | HLP-103-000010030 |
| HLP-103-000010032 | to | HLP-103-000010037 |
| HLP-103-000010039 | to | HLP-103-000010039 |
| HLP-103-000010041 | to | HLP-103-000010047 |
| HLP-103-000010049 | to | HLP-103-000010054 |
| HLP-103-000010056 | to | HLP-103-000010057 |
| HLP-103-000010059 | to | HLP-103-000010060 |
| HLP-103-000010062 | to | HLP-103-000010062 |
| HLP-103-000010064 | to | HLP-103-000010065 |
| HLP-103-000010067 | to | HLP-103-000010068 |
| HLP-103-000010070 | to | HLP-103-000010072 |
| HLP-103-000010074 | to | HLP-103-000010095 |
| HLP-103-000010097 | to | HLP-103-000010101 |

| | | |
|---|---|---|
| HLP-103-000010104 | to | HLP-103-000010106 |
| HLP-103-000010109 | to | HLP-103-000010112 |
| HLP-103-000010114 | to | HLP-103-000010115 |
| HLP-103-000010117 | to | HLP-103-000010120 |
| HLP-103-000010122 | to | HLP-103-000010122 |
| HLP-103-000010125 | to | HLP-103-000010125 |
| HLP-103-000010127 | to | HLP-103-000010133 |
| HLP-103-000010135 | to | HLP-103-000010147 |
| HLP-103-000010150 | to | HLP-103-000010150 |
| HLP-103-000010152 | to | HLP-103-000010155 |
| HLP-103-000010157 | to | HLP-103-000010158 |
| HLP-103-000010160 | to | HLP-103-000010162 |
| HLP-103-000010165 | to | HLP-103-000010167 |
| HLP-103-000010169 | to | HLP-103-000010169 |
| HLP-103-000010171 | to | HLP-103-000010174 |
| HLP-103-000010176 | to | HLP-103-000010182 |
| HLP-103-000010184 | to | HLP-103-000010184 |
| HLP-103-000010186 | to | HLP-103-000010199 |
| HLP-103-000010201 | to | HLP-103-000010206 |
| HLP-103-000010208 | to | HLP-103-000010210 |
| HLP-103-000010212 | to | HLP-103-000010215 |
| HLP-103-000010217 | to | HLP-103-000010220 |
| HLP-103-000010222 | to | HLP-103-000010223 |
| HLP-103-000010225 | to | HLP-103-000010225 |
| HLP-103-000010229 | to | HLP-103-000010247 |
| HLP-103-000010249 | to | HLP-103-000010249 |
| HLP-103-000010251 | to | HLP-103-000010253 |
| HLP-103-000010255 | to | HLP-103-000010256 |
| HLP-103-000010263 | to | HLP-103-000010271 |
| HLP-103-000010273 | to | HLP-103-000010275 |
| HLP-103-000010278 | to | HLP-103-000010287 |
| HLP-103-000010290 | to | HLP-103-000010293 |
| HLP-103-000010295 | to | HLP-103-000010297 |
| HLP-103-000010299 | to | HLP-103-000010303 |
| HLP-103-000010306 | to | HLP-103-000010340 |
| HLP-103-000010343 | to | HLP-103-000010347 |
| HLP-103-000010349 | to | HLP-103-000010358 |
| HLP-103-000010360 | to | HLP-103-000010361 |
| HLP-103-000010363 | to | HLP-103-000010366 |
| HLP-103-000010368 | to | HLP-103-000010370 |
| HLP-103-000010372 | to | HLP-103-000010390 |
| HLP-103-000010393 | to | HLP-103-000010396 |
| HLP-103-000010399 | to | HLP-103-000010400 |
| HLP-103-000010406 | to | HLP-103-000010410 |

| | | |
|---|---|---|
| HLP-103-000010412 | to | HLP-103-000010414 |
| HLP-103-000010416 | to | HLP-103-000010445 |
| HLP-103-000010447 | to | HLP-103-000010447 |
| HLP-103-000010449 | to | HLP-103-000010450 |
| HLP-103-000010452 | to | HLP-103-000010454 |
| HLP-103-000010456 | to | HLP-103-000010468 |
| HLP-103-000010470 | to | HLP-103-000010471 |
| HLP-103-000010473 | to | HLP-103-000010476 |
| HLP-103-000010479 | to | HLP-103-000010493 |
| HLP-103-000010495 | to | HLP-103-000010497 |
| HLP-103-000010499 | to | HLP-103-000010515 |
| HLP-103-000010518 | to | HLP-103-000010518 |
| HLP-103-000010520 | to | HLP-103-000010520 |
| HLP-103-000010523 | to | HLP-103-000010523 |
| HLP-103-000010525 | to | HLP-103-000010525 |
| HLP-103-000010527 | to | HLP-103-000010531 |
| HLP-103-000010534 | to | HLP-103-000010536 |
| HLP-103-000010539 | to | HLP-103-000010541 |
| HLP-103-000010544 | to | HLP-103-000010548 |
| HLP-103-000010551 | to | HLP-103-000010555 |
| HLP-103-000010557 | to | HLP-103-000010559 |
| HLP-103-000010563 | to | HLP-103-000010563 |
| HLP-103-000010566 | to | HLP-103-000010567 |
| HLP-103-000010570 | to | HLP-103-000010574 |
| HLP-103-000010576 | to | HLP-103-000010576 |
| HLP-103-000010578 | to | HLP-103-000010578 |
| HLP-103-000010587 | to | HLP-103-000010587 |
| HLP-103-000010593 | to | HLP-103-000010594 |
| HLP-103-000010596 | to | HLP-103-000010596 |
| HLP-103-000010600 | to | HLP-103-000010600 |
| HLP-103-000010604 | to | HLP-103-000010605 |
| HLP-103-000010612 | to | HLP-103-000010612 |
| HLP-103-000010618 | to | HLP-103-000010619 |
| HLP-103-000010621 | to | HLP-103-000010623 |
| HLP-103-000010625 | to | HLP-103-000010626 |
| HLP-103-000010628 | to | HLP-103-000010646 |
| HLP-103-000010648 | to | HLP-103-000010655 |
| HLP-103-000010658 | to | HLP-103-000010671 |
| HLP-103-000010673 | to | HLP-103-000010681 |
| HLP-103-000010684 | to | HLP-103-000010684 |
| HLP-103-000010686 | to | HLP-103-000010687 |
| HLP-103-000010689 | to | HLP-103-000010693 |
| HLP-103-000010695 | to | HLP-103-000010696 |
| HLP-103-000010700 | to | HLP-103-000010700 |

| | | |
|---|---|---|
| HLP-103-000010702 | to | HLP-103-000010703 |
| HLP-103-000010705 | to | HLP-103-000010721 |
| HLP-103-000010723 | to | HLP-103-000010728 |
| HLP-103-000010731 | to | HLP-103-000010734 |
| HLP-103-000010737 | to | HLP-103-000010737 |
| HLP-103-000010739 | to | HLP-103-000010741 |
| HLP-103-000010744 | to | HLP-103-000010744 |
| HLP-103-000010747 | to | HLP-103-000010748 |
| HLP-103-000010752 | to | HLP-103-000010762 |
| HLP-103-000010764 | to | HLP-103-000010764 |
| HLP-103-000010766 | to | HLP-103-000010770 |
| HLP-103-000010772 | to | HLP-103-000010774 |
| HLP-103-000010776 | to | HLP-103-000010778 |
| HLP-103-000010780 | to | HLP-103-000010780 |
| HLP-103-000010782 | to | HLP-103-000010793 |
| HLP-103-000010795 | to | HLP-103-000010816 |
| HLP-103-000010819 | to | HLP-103-000010819 |
| HLP-103-000010822 | to | HLP-103-000010822 |
| HLP-103-000010826 | to | HLP-103-000010836 |
| HLP-103-000010838 | to | HLP-103-000010848 |
| HLP-103-000010850 | to | HLP-103-000010855 |
| HLP-103-000010857 | to | HLP-103-000010861 |
| HLP-103-000010863 | to | HLP-103-000010866 |
| HLP-103-000010868 | to | HLP-103-000010871 |
| HLP-103-000010873 | to | HLP-103-000010874 |
| HLP-103-000010877 | to | HLP-103-000010880 |
| HLP-103-000010882 | to | HLP-103-000010883 |
| HLP-103-000010885 | to | HLP-103-000010886 |
| HLP-103-000010888 | to | HLP-103-000010889 |
| HLP-103-000010895 | to | HLP-103-000010896 |
| HLP-103-000010898 | to | HLP-103-000010901 |
| HLP-103-000010903 | to | HLP-103-000010905 |
| HLP-103-000010908 | to | HLP-103-000010908 |
| HLP-103-000010910 | to | HLP-103-000010911 |
| HLP-103-000010915 | to | HLP-103-000010915 |
| HLP-103-000010917 | to | HLP-103-000010917 |
| HLP-103-000010919 | to | HLP-103-000010922 |
| HLP-103-000010924 | to | HLP-103-000010934 |
| HLP-103-000010936 | to | HLP-103-000010941 |
| HLP-103-000010943 | to | HLP-103-000010945 |
| HLP-103-000010947 | to | HLP-103-000010959 |
| HLP-103-000010961 | to | HLP-103-000010977 |
| HLP-103-000010979 | to | HLP-103-000010980 |
| HLP-103-000010982 | to | HLP-103-000010990 |

| | | |
|---|---|---|
| HLP-103-000010992 | to | HLP-103-000010992 |
| HLP-103-000010994 | to | HLP-103-000010994 |
| HLP-103-000010998 | to | HLP-103-000010998 |
| HLP-103-000011000 | to | HLP-103-000011002 |
| HLP-103-000011004 | to | HLP-103-000011006 |
| HLP-103-000011008 | to | HLP-103-000011008 |
| HLP-103-000011010 | to | HLP-103-000011010 |
| HLP-103-000011012 | to | HLP-103-000011014 |
| HLP-103-000011016 | to | HLP-103-000011016 |
| HLP-103-000011018 | to | HLP-103-000011018 |
| HLP-103-000011020 | to | HLP-103-000011035 |
| HLP-103-000011038 | to | HLP-103-000011038 |
| HLP-103-000011040 | to | HLP-103-000011040 |
| HLP-103-000011043 | to | HLP-103-000011044 |
| HLP-103-000011048 | to | HLP-103-000011054 |
| HLP-103-000011056 | to | HLP-103-000011056 |
| HLP-103-000011058 | to | HLP-103-000011059 |
| HLP-103-000011065 | to | HLP-103-000011067 |
| HLP-103-000011069 | to | HLP-103-000011071 |
| HLP-103-000011077 | to | HLP-103-000011078 |
| HLP-103-000011080 | to | HLP-103-000011080 |
| HLP-103-000011082 | to | HLP-103-000011086 |
| HLP-103-000011088 | to | HLP-103-000011088 |
| HLP-103-000011090 | to | HLP-103-000011091 |
| HLP-103-000011093 | to | HLP-103-000011095 |
| HLP-103-000011099 | to | HLP-103-000011108 |
| HLP-103-000011110 | to | HLP-103-000011113 |
| HLP-103-000011115 | to | HLP-103-000011118 |
| HLP-103-000011121 | to | HLP-103-000011128 |
| HLP-103-000011130 | to | HLP-103-000011131 |
| HLP-103-000011133 | to | HLP-103-000011135 |
| HLP-103-000011137 | to | HLP-103-000011140 |
| HLP-103-000011143 | to | HLP-103-000011143 |
| HLP-103-000011146 | to | HLP-103-000011146 |
| HLP-103-000011148 | to | HLP-103-000011148 |
| HLP-103-000011153 | to | HLP-103-000011155 |
| HLP-103-000011157 | to | HLP-103-000011158 |
| HLP-103-000011160 | to | HLP-103-000011160 |
| HLP-103-000011162 | to | HLP-103-000011162 |
| HLP-103-000011166 | to | HLP-103-000011169 |
| HLP-103-000011171 | to | HLP-103-000011171 |
| HLP-103-000011173 | to | HLP-103-000011178 |
| HLP-103-000011182 | to | HLP-103-000011182 |
| HLP-103-000011185 | to | HLP-103-000011185 |

| | | |
|---|---|---|
| HLP-103-000011188 | to | HLP-103-000011190 |
| HLP-103-000011192 | to | HLP-103-000011194 |
| HLP-103-000011197 | to | HLP-103-000011197 |
| HLP-103-000011201 | to | HLP-103-000011204 |
| HLP-103-000011207 | to | HLP-103-000011207 |
| HLP-103-000011209 | to | HLP-103-000011216 |
| HLP-103-000011218 | to | HLP-103-000011224 |
| HLP-103-000011226 | to | HLP-103-000011226 |
| HLP-103-000011228 | to | HLP-103-000011230 |
| HLP-103-000011233 | to | HLP-103-000011252 |
| HLP-103-000011254 | to | HLP-103-000011256 |
| HLP-103-000011259 | to | HLP-103-000011264 |
| HLP-103-000011267 | to | HLP-103-000011271 |
| HLP-103-000011273 | to | HLP-103-000011284 |
| HLP-103-000011286 | to | HLP-103-000011291 |
| HLP-103-000011293 | to | HLP-103-000011298 |
| HLP-103-000011300 | to | HLP-103-000011301 |
| HLP-103-000011303 | to | HLP-103-000011303 |
| HLP-103-000011305 | to | HLP-103-000011332 |
| HLP-103-000011334 | to | HLP-103-000011335 |
| HLP-103-000011337 | to | HLP-103-000011341 |
| HLP-103-000011343 | to | HLP-103-000011345 |
| HLP-103-000011347 | to | HLP-103-000011352 |
| HLP-103-000011354 | to | HLP-103-000011354 |
| HLP-103-000011356 | to | HLP-103-000011356 |
| HLP-103-000011359 | to | HLP-103-000011364 |
| HLP-103-000011366 | to | HLP-103-000011370 |
| HLP-103-000011372 | to | HLP-103-000011383 |
| HLP-103-000011385 | to | HLP-103-000011396 |
| HLP-103-000011398 | to | HLP-103-000011400 |
| HLP-103-000011402 | to | HLP-103-000011418 |
| HLP-103-000011420 | to | HLP-103-000011420 |
| HLP-103-000011423 | to | HLP-103-000011429 |
| HLP-103-000011432 | to | HLP-103-000011435 |
| HLP-103-000011437 | to | HLP-103-000011439 |
| HLP-103-000011441 | to | HLP-103-000011443 |
| HLP-103-000011446 | to | HLP-103-000011452 |
| HLP-103-000011456 | to | HLP-103-000011456 |
| HLP-103-000011460 | to | HLP-103-000011461 |
| HLP-103-000011465 | to | HLP-103-000011471 |
| HLP-103-000011474 | to | HLP-103-000011486 |
| HLP-103-000011489 | to | HLP-103-000011491 |
| HLP-103-000011494 | to | HLP-103-000011499 |
| HLP-103-000011501 | to | HLP-103-000011505 |

| | | |
|---|---|---|
| HLP-103-000011507 | to | HLP-103-000011510 |
| HLP-103-000011512 | to | HLP-103-000011513 |
| HLP-103-000011516 | to | HLP-103-000011517 |
| HLP-103-000011520 | to | HLP-103-000011524 |
| HLP-103-000011528 | to | HLP-103-000011529 |
| HLP-103-000011531 | to | HLP-103-000011538 |
| HLP-103-000011540 | to | HLP-103-000011557 |
| HLP-103-000011559 | to | HLP-103-000011565 |
| HLP-103-000011567 | to | HLP-103-000011567 |
| HLP-103-000011569 | to | HLP-103-000011590 |
| HLP-103-000011592 | to | HLP-103-000011596 |
| HLP-103-000011598 | to | HLP-103-000011598 |
| HLP-103-000011600 | to | HLP-103-000011600 |
| HLP-103-000011602 | to | HLP-103-000011603 |
| HLP-103-000011605 | to | HLP-103-000011622 |
| HLP-103-000011624 | to | HLP-103-000011630 |
| HLP-103-000011632 | to | HLP-103-000011640 |
| HLP-103-000011642 | to | HLP-103-000011646 |
| HLP-103-000011648 | to | HLP-103-000011652 |
| HLP-103-000011654 | to | HLP-103-000011678 |
| HLP-103-000011680 | to | HLP-103-000011687 |
| HLP-103-000011689 | to | HLP-103-000011705 |
| HLP-103-000011707 | to | HLP-103-000011720 |
| HLP-103-000011722 | to | HLP-103-000011734 |
| HLP-103-000011736 | to | HLP-103-000011738 |
| HLP-103-000011741 | to | HLP-103-000011751 |
| HLP-103-000011754 | to | HLP-103-000011773 |
| HLP-103-000011775 | to | HLP-103-000011776 |
| HLP-103-000011779 | to | HLP-103-000011785 |
| HLP-103-000011788 | to | HLP-103-000011792 |
| HLP-103-000011795 | to | HLP-103-000011807 |
| HLP-103-000011809 | to | HLP-103-000011811 |
| HLP-103-000011813 | to | HLP-103-000011813 |
| HLP-103-000011815 | to | HLP-103-000011819 |
| HLP-103-000011822 | to | HLP-103-000011823 |
| HLP-103-000011825 | to | HLP-103-000011830 |
| HLP-103-000011832 | to | HLP-103-000011835 |
| HLP-103-000011838 | to | HLP-103-000011838 |
| HLP-103-000011841 | to | HLP-103-000011842 |
| HLP-103-000011844 | to | HLP-103-000011845 |
| HLP-103-000011847 | to | HLP-103-000011847 |
| HLP-103-000011849 | to | HLP-103-000011853 |
| HLP-103-000011855 | to | HLP-103-000011856 |
| HLP-103-000011858 | to | HLP-103-000011861 |

| | | |
|---|---|---|
| HLP-103-000011864 | to | HLP-103-000011867 |
| HLP-103-000011869 | to | HLP-103-000011869 |
| HLP-103-000011871 | to | HLP-103-000011876 |
| HLP-103-000011878 | to | HLP-103-000011884 |
| HLP-103-000011886 | to | HLP-103-000011886 |
| HLP-103-000011888 | to | HLP-103-000011890 |
| HLP-103-000011892 | to | HLP-103-000011901 |
| HLP-103-000011903 | to | HLP-103-000011904 |
| HLP-103-000011914 | to | HLP-103-000011914 |
| HLP-103-000011916 | to | HLP-103-000011917 |
| HLP-103-000011919 | to | HLP-103-000011920 |
| HLP-103-000011922 | to | HLP-103-000011925 |
| HLP-103-000011928 | to | HLP-103-000011929 |
| HLP-103-000011932 | to | HLP-103-000011947 |
| HLP-103-000011949 | to | HLP-103-000011955 |
| HLP-103-000011957 | to | HLP-103-000011963 |
| HLP-103-000011965 | to | HLP-103-000011966 |
| HLP-103-000011969 | to | HLP-103-000011974 |
| HLP-103-000011976 | to | HLP-103-000011989 |
| HLP-103-000011994 | to | HLP-103-000011995 |
| HLP-103-000011997 | to | HLP-103-000012005 |
| HLP-103-000012008 | to | HLP-103-000012013 |
| HLP-103-000012016 | to | HLP-103-000012021 |
| HLP-103-000012023 | to | HLP-103-000012024 |
| HLP-103-000012027 | to | HLP-103-000012028 |
| HLP-103-000012031 | to | HLP-103-000012032 |
| HLP-103-000012034 | to | HLP-103-000012037 |
| HLP-103-000012039 | to | HLP-103-000012044 |
| HLP-103-000012048 | to | HLP-103-000012048 |
| HLP-103-000012050 | to | HLP-103-000012054 |
| HLP-103-000012056 | to | HLP-103-000012057 |
| HLP-103-000012059 | to | HLP-103-000012059 |
| HLP-103-000012062 | to | HLP-103-000012064 |
| HLP-103-000012067 | to | HLP-103-000012067 |
| HLP-103-000012070 | to | HLP-103-000012075 |
| HLP-103-000012077 | to | HLP-103-000012077 |
| HLP-103-000012079 | to | HLP-103-000012099 |
| HLP-103-000012101 | to | HLP-103-000012103 |
| HLP-103-000012106 | to | HLP-103-000012113 |
| HLP-103-000012115 | to | HLP-103-000012136 |
| HLP-103-000012139 | to | HLP-103-000012140 |
| HLP-103-000012142 | to | HLP-103-000012151 |
| HLP-103-000012153 | to | HLP-103-000012184 |
| HLP-103-000012186 | to | HLP-103-000012189 |

| | | |
|---|---|---|
| HLP-103-000012191 | to | HLP-103-000012193 |
| HLP-103-000012196 | to | HLP-103-000012200 |
| HLP-103-000012204 | to | HLP-103-000012209 |
| HLP-103-000012211 | to | HLP-103-000012213 |
| HLP-103-000012218 | to | HLP-103-000012232 |
| HLP-103-000012234 | to | HLP-103-000012244 |
| HLP-103-000012247 | to | HLP-103-000012273 |
| HLP-103-000012275 | to | HLP-103-000012284 |
| HLP-103-000012286 | to | HLP-103-000012293 |
| HLP-103-000012295 | to | HLP-103-000012296 |
| HLP-103-000012298 | to | HLP-103-000012341 |
| HLP-103-000012343 | to | HLP-103-000012357 |
| HLP-103-000012359 | to | HLP-103-000012360 |
| HLP-103-000012362 | to | HLP-103-000012370 |
| HLP-103-000012373 | to | HLP-103-000012373 |
| HLP-103-000012380 | to | HLP-103-000012380 |
| HLP-103-000012382 | to | HLP-103-000012384 |
| HLP-103-000012387 | to | HLP-103-000012393 |
| HLP-103-000012395 | to | HLP-103-000012399 |
| HLP-103-000012402 | to | HLP-103-000012421 |
| HLP-103-000012423 | to | HLP-103-000012433 |
| HLP-103-000012435 | to | HLP-103-000012442 |
| HLP-103-000012444 | to | HLP-103-000012472 |
| HLP-103-000012474 | to | HLP-103-000012484 |
| HLP-103-000012493 | to | HLP-103-000012495 |
| HLP-103-000012498 | to | HLP-103-000012500 |
| HLP-103-000012502 | to | HLP-103-000012508 |
| HLP-103-000012512 | to | HLP-103-000012531 |
| HLP-103-000012533 | to | HLP-103-000012544 |
| HLP-103-000012546 | to | HLP-103-000012564 |
| HLP-103-000012566 | to | HLP-103-000012573 |
| HLP-103-000012575 | to | HLP-103-000012579 |
| HLP-103-000012581 | to | HLP-103-000012594 |
| HLP-103-000012596 | to | HLP-103-000012600 |
| HLP-103-000012602 | to | HLP-103-000012612 |
| HLP-103-000012614 | to | HLP-103-000012635 |
| HLP-103-000012637 | to | HLP-103-000012640 |
| HLP-103-000012642 | to | HLP-103-000012643 |
| HLP-103-000012645 | to | HLP-103-000012647 |
| HLP-103-000012649 | to | HLP-103-000012649 |
| HLP-103-000012652 | to | HLP-103-000012652 |
| HLP-103-000012655 | to | HLP-103-000012658 |
| HLP-103-000012660 | to | HLP-103-000012663 |
| HLP-103-000012665 | to | HLP-103-000012665 |

| | | |
|---|---|---|
| HLP-103-000012667 | to | HLP-103-000012669 |
| HLP-103-000012671 | to | HLP-103-000012674 |
| HLP-103-000012680 | to | HLP-103-000012680 |
| HLP-103-000012683 | to | HLP-103-000012687 |
| HLP-103-000012693 | to | HLP-103-000012693 |
| HLP-103-000012695 | to | HLP-103-000012696 |
| HLP-103-000012698 | to | HLP-103-000012698 |
| HLP-103-000012705 | to | HLP-103-000012706 |
| HLP-103-000012708 | to | HLP-103-000012709 |
| HLP-103-000012711 | to | HLP-103-000012712 |
| HLP-103-000012714 | to | HLP-103-000012714 |
| HLP-103-000012717 | to | HLP-103-000012723 |
| HLP-103-000012737 | to | HLP-103-000012737 |
| HLP-103-000012741 | to | HLP-103-000012746 |
| HLP-103-000012748 | to | HLP-103-000012754 |
| HLP-103-000012756 | to | HLP-103-000012757 |
| HLP-103-000012759 | to | HLP-103-000012765 |
| HLP-103-000012767 | to | HLP-103-000012775 |
| HLP-103-000012777 | to | HLP-103-000012777 |
| HLP-103-000012779 | to | HLP-103-000012785 |
| HLP-103-000012787 | to | HLP-103-000012797 |
| HLP-103-000012799 | to | HLP-103-000012800 |
| HLP-103-000012802 | to | HLP-103-000012807 |
| HLP-103-000012810 | to | HLP-103-000012815 |
| HLP-103-000012817 | to | HLP-103-000012818 |
| HLP-103-000012820 | to | HLP-103-000012820 |
| HLP-103-000012823 | to | HLP-103-000012837 |
| HLP-103-000012839 | to | HLP-103-000012839 |
| HLP-103-000012841 | to | HLP-103-000012843 |
| HLP-103-000012845 | to | HLP-103-000012850 |
| HLP-103-000012853 | to | HLP-103-000012853 |
| HLP-103-000012855 | to | HLP-103-000012862 |
| HLP-103-000012864 | to | HLP-103-000012867 |
| HLP-103-000012870 | to | HLP-103-000012877 |
| HLP-103-000012879 | to | HLP-103-000012889 |
| HLP-103-000012891 | to | HLP-103-000012891 |
| HLP-103-000012894 | to | HLP-103-000012897 |
| HLP-103-000012899 | to | HLP-103-000012901 |
| HLP-103-000012903 | to | HLP-103-000012903 |
| HLP-103-000012906 | to | HLP-103-000012906 |
| HLP-103-000012908 | to | HLP-103-000012916 |
| HLP-103-000012918 | to | HLP-103-000012921 |
| HLP-103-000012923 | to | HLP-103-000012923 |
| HLP-103-000012925 | to | HLP-103-000012941 |

| | | |
|---|---|---|
| HLP-103-000012943 | to | HLP-103-000012955 |
| HLP-103-000012958 | to | HLP-103-000012966 |
| HLP-103-000012968 | to | HLP-103-000012968 |
| HLP-103-000012970 | to | HLP-103-000012972 |
| HLP-103-000012977 | to | HLP-103-000012977 |
| HLP-103-000012983 | to | HLP-103-000012985 |
| HLP-103-000012988 | to | HLP-103-000012991 |
| HLP-103-000012995 | to | HLP-103-000012995 |
| HLP-103-000012997 | to | HLP-103-000012997 |
| HLP-103-000012999 | to | HLP-103-000013009 |
| HLP-103-000013012 | to | HLP-103-000013034 |
| HLP-103-000013036 | to | HLP-103-000013036 |
| HLP-103-000013039 | to | HLP-103-000013044 |
| HLP-103-000013048 | to | HLP-103-000013049 |
| HLP-103-000013057 | to | HLP-103-000013058 |
| HLP-103-000013063 | to | HLP-103-000013065 |
| HLP-103-000013067 | to | HLP-103-000013067 |
| HLP-103-000013073 | to | HLP-103-000013073 |
| HLP-103-000013076 | to | HLP-103-000013076 |
| HLP-103-000013078 | to | HLP-103-000013078 |
| HLP-103-000013080 | to | HLP-103-000013096 |
| HLP-103-000013098 | to | HLP-103-000013112 |
| HLP-103-000013114 | to | HLP-103-000013133 |
| HLP-103-000013136 | to | HLP-103-000013166 |
| HLP-103-000013168 | to | HLP-103-000013180 |
| HLP-103-000013182 | to | HLP-103-000013185 |
| HLP-103-000013187 | to | HLP-103-000013194 |
| HLP-103-000013196 | to | HLP-103-000013200 |
| HLP-103-000013202 | to | HLP-103-000013203 |
| HLP-103-000013205 | to | HLP-103-000013207 |
| HLP-103-000013210 | to | HLP-103-000013212 |
| HLP-103-000013214 | to | HLP-103-000013214 |
| HLP-103-000013216 | to | HLP-103-000013218 |
| HLP-103-000013220 | to | HLP-103-000013237 |
| HLP-103-000013239 | to | HLP-103-000013246 |
| HLP-103-000013248 | to | HLP-103-000013248 |
| HLP-103-000013250 | to | HLP-103-000013250 |
| HLP-103-000013253 | to | HLP-103-000013254 |
| HLP-103-000013256 | to | HLP-103-000013275 |
| HLP-103-000013277 | to | HLP-103-000013286 |
| HLP-103-000013288 | to | HLP-103-000013312 |
| HLP-103-000013314 | to | HLP-103-000013318 |
| HLP-103-000013321 | to | HLP-103-000013334 |
| HLP-103-000013336 | to | HLP-103-000013336 |

| | | |
|---|---|---|
| HLP-103-000013338 | to | HLP-103-000013359 |
| HLP-103-000013361 | to | HLP-103-000013370 |
| HLP-103-000013372 | to | HLP-103-000013373 |
| HLP-103-000013376 | to | HLP-103-000013429 |
| HLP-103-000013431 | to | HLP-103-000013431 |
| HLP-103-000013433 | to | HLP-103-000013433 |
| HLP-103-000013435 | to | HLP-103-000013448 |
| HLP-103-000013451 | to | HLP-103-000013453 |
| HLP-103-000013455 | to | HLP-103-000013476 |
| HLP-103-000013478 | to | HLP-103-000013484 |
| HLP-103-000013486 | to | HLP-103-000013508 |
| HLP-103-000013510 | to | HLP-103-000013518 |
| HLP-103-000013520 | to | HLP-103-000013522 |
| HLP-103-000013524 | to | HLP-103-000013534 |
| HLP-103-000013536 | to | HLP-103-000013536 |
| HLP-103-000013538 | to | HLP-103-000013538 |
| HLP-103-000013542 | to | HLP-103-000013542 |
| HLP-103-000013544 | to | HLP-103-000013544 |
| HLP-103-000013546 | to | HLP-103-000013548 |
| HLP-103-000013551 | to | HLP-103-000013552 |
| HLP-103-000013554 | to | HLP-103-000013565 |
| HLP-103-000013567 | to | HLP-103-000013569 |
| HLP-103-000013573 | to | HLP-103-000013574 |
| HLP-103-000013576 | to | HLP-103-000013576 |
| HLP-103-000013578 | to | HLP-103-000013578 |
| HLP-103-000013580 | to | HLP-103-000013584 |
| HLP-103-000013586 | to | HLP-103-000013590 |
| HLP-103-000013593 | to | HLP-103-000013597 |
| HLP-103-000013600 | to | HLP-103-000013601 |
| HLP-103-000013604 | to | HLP-103-000013604 |
| HLP-103-000013608 | to | HLP-103-000013615 |
| HLP-103-000013617 | to | HLP-103-000013617 |
| HLP-103-000013619 | to | HLP-103-000013623 |
| HLP-103-000013625 | to | HLP-103-000013625 |
| HLP-103-000013627 | to | HLP-103-000013627 |
| HLP-103-000013629 | to | HLP-103-000013632 |
| HLP-103-000013634 | to | HLP-103-000013634 |
| HLP-103-000013636 | to | HLP-103-000013637 |
| HLP-103-000013639 | to | HLP-103-000013641 |
| HLP-103-000013645 | to | HLP-103-000013655 |
| HLP-103-000013658 | to | HLP-103-000013661 |
| HLP-103-000013663 | to | HLP-103-000013666 |
| HLP-103-000013669 | to | HLP-103-000013672 |
| HLP-103-000013674 | to | HLP-103-000013676 |

| | | |
|---|---|---|
| HLP-103-000013678 | to | HLP-103-000013701 |
| HLP-103-000013703 | to | HLP-103-000013703 |
| HLP-103-000013708 | to | HLP-103-000013711 |
| HLP-103-000013713 | to | HLP-103-000013718 |
| HLP-103-000013720 | to | HLP-103-000013734 |
| HLP-103-000013736 | to | HLP-103-000013754 |
| HLP-103-000013757 | to | HLP-103-000013770 |
| HLP-103-000013772 | to | HLP-103-000013774 |
| HLP-103-000013776 | to | HLP-103-000013782 |
| HLP-103-000013784 | to | HLP-103-000013784 |
| HLP-103-000013786 | to | HLP-103-000013788 |
| HLP-103-000013790 | to | HLP-103-000013790 |
| HLP-103-000013792 | to | HLP-103-000013807 |
| HLP-103-000013809 | to | HLP-103-000013832 |
| HLP-103-000013834 | to | HLP-103-000013847 |
| HLP-103-000013852 | to | HLP-103-000013858 |
| HLP-103-000013860 | to | HLP-103-000013863 |
| HLP-103-000013865 | to | HLP-103-000013873 |
| HLP-103-000013877 | to | HLP-103-000013877 |
| HLP-103-000013879 | to | HLP-103-000013880 |
| HLP-103-000013882 | to | HLP-103-000013902 |
| HLP-103-000013904 | to | HLP-103-000013910 |
| HLP-103-000013913 | to | HLP-103-000013917 |
| HLP-103-000013920 | to | HLP-103-000013934 |
| HLP-103-000013936 | to | HLP-103-000013941 |
| HLP-103-000013943 | to | HLP-103-000013951 |
| HLP-103-000013953 | to | HLP-103-000013957 |
| HLP-103-000013959 | to | HLP-103-000013960 |
| HLP-103-000013963 | to | HLP-103-000013967 |
| HLP-103-000013969 | to | HLP-103-000013973 |
| HLP-103-000013976 | to | HLP-103-000013976 |
| HLP-103-000013978 | to | HLP-103-000013981 |
| HLP-103-000013983 | to | HLP-103-000013985 |
| HLP-103-000013987 | to | HLP-103-000013989 |
| HLP-103-000013991 | to | HLP-103-000013991 |
| HLP-103-000013995 | to | HLP-103-000013998 |
| HLP-103-000014000 | to | HLP-103-000014003 |
| HLP-103-000014005 | to | HLP-103-000014005 |
| HLP-103-000014007 | to | HLP-103-000014008 |
| HLP-103-000014013 | to | HLP-103-000014020 |
| HLP-103-000014022 | to | HLP-103-000014022 |
| HLP-103-000014024 | to | HLP-103-000014024 |
| HLP-103-000014026 | to | HLP-103-000014032 |
| HLP-103-000014036 | to | HLP-103-000014056 |

| | | |
|---|---|---|
| HLP-103-000014058 | to | HLP-103-000014059 |
| HLP-103-000014061 | to | HLP-103-000014063 |
| HLP-103-000014065 | to | HLP-103-000014072 |
| HLP-103-000014074 | to | HLP-103-000014075 |
| HLP-103-000014077 | to | HLP-103-000014077 |
| HLP-103-000014080 | to | HLP-103-000014087 |
| HLP-103-000014089 | to | HLP-103-000014090 |
| HLP-103-000014092 | to | HLP-103-000014092 |
| HLP-103-000014094 | to | HLP-103-000014096 |
| HLP-103-000014103 | to | HLP-103-000014106 |
| HLP-103-000014108 | to | HLP-103-000014108 |
| HLP-103-000014110 | to | HLP-103-000014110 |
| HLP-103-000014113 | to | HLP-103-000014118 |
| HLP-103-000014121 | to | HLP-103-000014121 |
| HLP-103-000014123 | to | HLP-103-000014125 |
| HLP-103-000014127 | to | HLP-103-000014127 |
| HLP-103-000014129 | to | HLP-103-000014129 |
| HLP-103-000014136 | to | HLP-103-000014142 |
| HLP-103-000014148 | to | HLP-103-000014148 |
| HLP-103-000014150 | to | HLP-103-000014152 |
| HLP-103-000014154 | to | HLP-103-000014155 |
| HLP-103-000014159 | to | HLP-103-000014167 |
| HLP-103-000014170 | to | HLP-103-000014172 |
| HLP-103-000014174 | to | HLP-103-000014175 |
| HLP-103-000014177 | to | HLP-103-000014186 |
| HLP-103-000014188 | to | HLP-103-000014190 |
| HLP-103-000014192 | to | HLP-103-000014192 |
| HLP-103-000014194 | to | HLP-103-000014196 |
| HLP-103-000014200 | to | HLP-103-000014206 |
| HLP-103-000014208 | to | HLP-103-000014210 |
| HLP-103-000014213 | to | HLP-103-000014214 |
| HLP-103-000014217 | to | HLP-103-000014224 |
| HLP-103-000014226 | to | HLP-103-000014226 |
| HLP-103-000014228 | to | HLP-103-000014230 |
| HLP-103-000014232 | to | HLP-103-000014235 |
| HLP-103-000014239 | to | HLP-103-000014240 |
| HLP-103-000014242 | to | HLP-103-000014274 |
| HLP-103-000014276 | to | HLP-103-000014282 |
| HLP-103-000014285 | to | HLP-103-000014286 |
| HLP-103-000014288 | to | HLP-103-000014288 |
| HLP-103-000014291 | to | HLP-103-000014292 |
| HLP-103-000014294 | to | HLP-103-000014301 |
| HLP-103-000014303 | to | HLP-103-000014303 |
| HLP-103-000014305 | to | HLP-103-000014305 |

| | | |
|---|---|---|
| HLP-103-000014307 | to | HLP-103-000014307 |
| HLP-103-000014309 | to | HLP-103-000014310 |
| HLP-103-000014313 | to | HLP-103-000014313 |
| HLP-103-000014315 | to | HLP-103-000014315 |
| HLP-103-000014317 | to | HLP-103-000014320 |
| HLP-103-000014323 | to | HLP-103-000014324 |
| HLP-103-000014328 | to | HLP-103-000014338 |
| HLP-103-000014340 | to | HLP-103-000014342 |
| HLP-103-000014345 | to | HLP-103-000014357 |
| HLP-103-000014359 | to | HLP-103-000014359 |
| HLP-103-000014361 | to | HLP-103-000014365 |
| HLP-103-000014368 | to | HLP-103-000014371 |
| HLP-103-000014373 | to | HLP-103-000014381 |
| HLP-103-000014383 | to | HLP-103-000014384 |
| HLP-103-000014387 | to | HLP-103-000014387 |
| HLP-103-000014389 | to | HLP-103-000014389 |
| HLP-103-000014391 | to | HLP-103-000014392 |
| HLP-103-000014394 | to | HLP-103-000014403 |
| HLP-103-000014405 | to | HLP-103-000014407 |
| HLP-103-000014409 | to | HLP-103-000014416 |
| HLP-103-000014418 | to | HLP-103-000014420 |
| HLP-103-000014422 | to | HLP-103-000014429 |
| HLP-103-000014431 | to | HLP-103-000014432 |
| HLP-103-000014434 | to | HLP-103-000014436 |
| HLP-103-000014438 | to | HLP-103-000014457 |
| HLP-103-000014459 | to | HLP-103-000014461 |
| HLP-103-000014463 | to | HLP-103-000014483 |
| HLP-103-000014485 | to | HLP-103-000014486 |
| HLP-103-000014488 | to | HLP-103-000014494 |
| HLP-103-000014496 | to | HLP-103-000014500 |
| HLP-103-000014502 | to | HLP-103-000014513 |
| HLP-103-000014515 | to | HLP-103-000014520 |
| HLP-103-000014522 | to | HLP-103-000014524 |
| HLP-103-000014527 | to | HLP-103-000014530 |
| HLP-103-000014534 | to | HLP-103-000014549 |
| HLP-103-000014552 | to | HLP-103-000014557 |
| HLP-103-000014559 | to | HLP-103-000014561 |
| HLP-103-000014564 | to | HLP-103-000014569 |
| HLP-103-000014571 | to | HLP-103-000014571 |
| HLP-103-000014573 | to | HLP-103-000014573 |
| HLP-103-000014575 | to | HLP-103-000014581 |
| HLP-103-000014584 | to | HLP-103-000014587 |
| HLP-103-000014589 | to | HLP-103-000014589 |
| HLP-103-000014591 | to | HLP-103-000014596 |

| | | |
|---|---|---|
| HLP-103-000014599 | to | HLP-103-000014601 |
| HLP-103-000014606 | to | HLP-103-000014608 |
| HLP-103-000014610 | to | HLP-103-000014611 |
| HLP-103-000014613 | to | HLP-103-000014613 |
| HLP-103-000014615 | to | HLP-103-000014618 |
| HLP-103-000014620 | to | HLP-103-000014620 |
| HLP-103-000014623 | to | HLP-103-000014627 |
| HLP-103-000014629 | to | HLP-103-000014629 |
| HLP-103-000014631 | to | HLP-103-000014632 |
| HLP-103-000014634 | to | HLP-103-000014643 |
| HLP-103-000014646 | to | HLP-103-000014653 |
| HLP-103-000014655 | to | HLP-103-000014658 |
| HLP-103-000014662 | to | HLP-103-000014662 |
| HLP-103-000014665 | to | HLP-103-000014668 |
| HLP-103-000014670 | to | HLP-103-000014689 |
| HLP-103-000014691 | to | HLP-103-000014702 |
| HLP-103-000014704 | to | HLP-103-000014714 |
| HLP-103-000014717 | to | HLP-103-000014717 |
| HLP-103-000014719 | to | HLP-103-000014726 |
| HLP-103-000014728 | to | HLP-103-000014738 |
| HLP-103-000014740 | to | HLP-103-000014740 |
| HLP-103-000014743 | to | HLP-103-000014754 |
| HLP-103-000014759 | to | HLP-103-000014807 |
| HLP-103-000014812 | to | HLP-103-000014812 |
| HLP-103-000014815 | to | HLP-103-000014857 |
| HLP-103-000014859 | to | HLP-103-000014860 |
| HLP-103-000014863 | to | HLP-103-000014864 |
| HLP-103-000014867 | to | HLP-103-000014893 |
| HLP-103-000014895 | to | HLP-103-000014904 |
| HLP-103-000014906 | to | HLP-103-000014916 |
| HLP-103-000014918 | to | HLP-103-000014918 |
| HLP-103-000014920 | to | HLP-103-000014926 |
| HLP-103-000014928 | to | HLP-103-000014933 |
| HLP-103-000014936 | to | HLP-103-000014938 |
| HLP-103-000014940 | to | HLP-103-000014951 |
| HLP-103-000014954 | to | HLP-103-000014967 |
| HLP-103-000014973 | to | HLP-103-000014988 |
| HLP-103-000014990 | to | HLP-103-000014999 |
| HLP-103-000015001 | to | HLP-103-000015011 |
| HLP-103-000015015 | to | HLP-103-000015026 |
| HLP-103-000015030 | to | HLP-103-000015033 |
| HLP-103-000015036 | to | HLP-103-000015037 |
| HLP-103-000015039 | to | HLP-103-000015045 |
| HLP-103-000015047 | to | HLP-103-000015050 |

HLP-103-000015053 to HLP-103-000015066
HLP-103-000015068 to HLP-103-000015075
HLP-103-000015077 to HLP-103-000015077
HLP-103-000015079 to HLP-103-000015079
HLP-103-000015082 to HLP-103-000015083
HLP-103-000015087 to HLP-103-000015093
HLP-103-000015096 to HLP-103-000015096
HLP-103-000015099 to HLP-103-000015099
HLP-103-000015101 to HLP-103-000015101
HLP-103-000015104 to HLP-103-000015108
HLP-103-000015111 to HLP-103-000015113
HLP-103-000015115 to HLP-103-000015116
HLP-103-000015118 to HLP-103-000015136
HLP-103-000015138 to HLP-103-000015138
HLP-103-000015143 to HLP-103-000015146
HLP-103-000015149 to HLP-103-000015151
HLP-103-000015154 to HLP-103-000015160
HLP-103-000015162 to HLP-103-000015178
HLP-103-000015180 to HLP-103-000015192
HLP-103-000015194 to HLP-103-000015197
HLP-103-000015200 to HLP-103-000015203
HLP-103-000015205 to HLP-103-000015209
HLP-103-000015211 to HLP-103-000015215
HLP-103-000015217 to HLP-103-000015217
HLP-103-000015220 to HLP-103-000015230
HLP-103-000015233 to HLP-103-000015237
HLP-103-000015239 to HLP-103-000015239
HLP-103-000015241 to HLP-103-000015244
HLP-103-000015246 to HLP-103-000015246
HLP-103-000015248 to HLP-103-000015254
HLP-103-000015257 to HLP-103-000015257
HLP-103-000015259 to HLP-103-000015268
HLP-103-000015270 to HLP-103-000015281
HLP-103-000015283 to HLP-103-000015289
HLP-103-000015292 to HLP-103-000015312
HLP-103-000015314 to HLP-103-000015323
HLP-103-000015325 to HLP-103-000015333
HLP-103-000015335 to HLP-103-000015336
HLP-103-000015338 to HLP-103-000015365
HLP-103-000015367 to HLP-103-000015370
HLP-103-000015372 to HLP-103-000015389
HLP-103-000015391 to HLP-103-000015391
HLP-103-000015393 to HLP-103-000015398
HLP-103-000015400 to HLP-103-000015401

| | | |
|---|---|---|
| HLP-103-000015403 | to | HLP-103-000015407 |
| HLP-103-000015409 | to | HLP-103-000015410 |
| HLP-103-000015412 | to | HLP-103-000015418 |
| HLP-103-000015421 | to | HLP-103-000015421 |
| HLP-103-000015423 | to | HLP-103-000015446 |
| HLP-103-000015448 | to | HLP-103-000015448 |
| HLP-103-000015450 | to | HLP-103-000015459 |
| HLP-103-000015461 | to | HLP-103-000015468 |
| HLP-103-000015470 | to | HLP-103-000015470 |
| HLP-103-000015474 | to | HLP-103-000015474 |
| HLP-103-000015476 | to | HLP-103-000015476 |
| HLP-103-000015478 | to | HLP-103-000015479 |
| HLP-103-000015483 | to | HLP-103-000015485 |
| HLP-103-000015487 | to | HLP-103-000015487 |
| HLP-103-000015489 | to | HLP-103-000015495 |
| HLP-103-000015497 | to | HLP-103-000015501 |
| HLP-103-000015504 | to | HLP-103-000015506 |
| HLP-103-000015508 | to | HLP-103-000015508 |
| HLP-103-000015513 | to | HLP-103-000015513 |
| HLP-103-000015516 | to | HLP-103-000015517 |
| HLP-103-000015525 | to | HLP-103-000015527 |
| HLP-103-000015531 | to | HLP-103-000015534 |
| HLP-103-000015536 | to | HLP-103-000015536 |
| HLP-103-000015538 | to | HLP-103-000015538 |
| HLP-103-000015540 | to | HLP-103-000015540 |
| HLP-103-000015542 | to | HLP-103-000015542 |
| HLP-103-000015546 | to | HLP-103-000015546 |
| HLP-103-000015551 | to | HLP-103-000015559 |
| HLP-103-000015562 | to | HLP-103-000015562 |
| HLP-103-000015564 | to | HLP-103-000015564 |
| HLP-103-000015602 | to | HLP-103-000015612 |
| HLP-103-000015614 | to | HLP-103-000015626 |
| HLP-103-000015634 | to | HLP-103-000015634 |
| HLP-103-000015636 | to | HLP-103-000015646 |
| HLP-103-000015649 | to | HLP-103-000015650 |
| HLP-103-000015654 | to | HLP-103-000015661 |
| HLP-103-000015664 | to | HLP-103-000015665 |
| HLP-103-000015670 | to | HLP-103-000015679 |
| HLP-103-000015682 | to | HLP-103-000015682 |
| HLP-103-000015684 | to | HLP-103-000015701 |
| HLP-103-000015703 | to | HLP-103-000015703 |
| HLP-103-000015705 | to | HLP-103-000015713 |
| HLP-103-000015715 | to | HLP-103-000015716 |
| HLP-103-000015719 | to | HLP-103-000015732 |

| | | |
|---|---|---|
| HLP-103-000015735 | to | HLP-103-000015740 |
| HLP-103-000015743 | to | HLP-103-000015761 |
| HLP-103-000015763 | to | HLP-103-000015784 |
| HLP-103-000015787 | to | HLP-103-000015793 |
| HLP-103-000015795 | to | HLP-103-000015796 |
| HLP-103-000015798 | to | HLP-103-000015801 |
| HLP-103-000015804 | to | HLP-103-000015806 |
| HLP-103-000015808 | to | HLP-103-000015847 |
| HLP-103-000015849 | to | HLP-103-000015857 |
| HLP-103-000015859 | to | HLP-103-000015876 |
| HLP-103-000015900 | to | HLP-103-000015900 |
| HLP-103-000015903 | to | HLP-103-000015909 |
| HLP-103-000015911 | to | HLP-103-000015948 |
| HLP-103-000015950 | to | HLP-103-000015955 |
| HLP-103-000015957 | to | HLP-103-000015958 |
| HLP-103-000015961 | to | HLP-103-000015961 |
| HLP-103-000015963 | to | HLP-103-000015963 |
| HLP-103-000015965 | to | HLP-103-000015966 |
| HLP-103-000015968 | to | HLP-103-000015971 |
| HLP-103-000015973 | to | HLP-103-000015980 |
| HLP-103-000015982 | to | HLP-103-000015982 |
| HLP-103-000015985 | to | HLP-103-000015988 |
| HLP-103-000015990 | to | HLP-103-000015992 |
| HLP-103-000015994 | to | HLP-103-000015994 |
| HLP-103-000015997 | to | HLP-103-000016000 |
| HLP-103-000016003 | to | HLP-103-000016003 |
| HLP-103-000016005 | to | HLP-103-000016007 |
| HLP-103-000016010 | to | HLP-103-000016016 |
| HLP-103-000016018 | to | HLP-103-000016019 |
| HLP-103-000016023 | to | HLP-103-000016024 |
| HLP-103-000016027 | to | HLP-103-000016048 |
| HLP-103-000016050 | to | HLP-103-000016054 |
| HLP-103-000016057 | to | HLP-103-000016059 |
| HLP-103-000016061 | to | HLP-103-000016061 |
| HLP-103-000016063 | to | HLP-103-000016069 |
| HLP-103-000016072 | to | HLP-103-000016079 |
| HLP-103-000016103 | to | HLP-103-000016112 |
| HLP-103-000016135 | to | HLP-103-000016140 |
| HLP-103-000016144 | to | HLP-103-000016155 |
| HLP-103-000016157 | to | HLP-103-000016157 |
| HLP-103-000016159 | to | HLP-103-000016161 |
| HLP-103-000016163 | to | HLP-103-000016170 |
| HLP-103-000016172 | to | HLP-103-000016176 |
| HLP-103-000016178 | to | HLP-103-000016191 |

| | | |
|---|---|---|
| HLP-103-000016194 | to | HLP-103-000016219 |
| HLP-103-000016221 | to | HLP-103-000016221 |
| HLP-103-000016227 | to | HLP-103-000016227 |
| HLP-103-000016229 | to | HLP-103-000016239 |
| HLP-103-000016241 | to | HLP-103-000016246 |
| HLP-103-000016250 | to | HLP-103-000016251 |
| HLP-103-000016256 | to | HLP-103-000016256 |
| HLP-103-000016258 | to | HLP-103-000016261 |
| HLP-103-000016263 | to | HLP-103-000016263 |
| HLP-103-000016265 | to | HLP-103-000016269 |
| HLP-103-000016274 | to | HLP-103-000016276 |
| HLP-103-000016283 | to | HLP-103-000016289 |
| HLP-103-000016291 | to | HLP-103-000016297 |
| HLP-103-000016299 | to | HLP-103-000016304 |
| HLP-103-000016306 | to | HLP-103-000016306 |
| HLP-103-000016309 | to | HLP-103-000016329 |
| HLP-103-000016331 | to | HLP-103-000016331 |
| HLP-103-000016333 | to | HLP-103-000016340 |
| HLP-103-000016344 | to | HLP-103-000016348 |
| HLP-103-000016350 | to | HLP-103-000016350 |
| HLP-103-000016356 | to | HLP-103-000016360 |
| HLP-103-000016362 | to | HLP-103-000016362 |
| HLP-103-000016366 | to | HLP-103-000016367 |
| HLP-103-000016369 | to | HLP-103-000016389 |
| HLP-103-000016391 | to | HLP-103-000016391 |
| HLP-103-000016395 | to | HLP-103-000016402 |
| HLP-103-000016406 | to | HLP-103-000016407 |
| HLP-103-000016409 | to | HLP-103-000016411 |
| HLP-103-000016413 | to | HLP-103-000016420 |
| HLP-103-000016423 | to | HLP-103-000016430 |
| HLP-103-000016435 | to | HLP-103-000016439 |
| HLP-103-000016441 | to | HLP-103-000016464 |
| HLP-103-000016467 | to | HLP-103-000016477 |
| HLP-103-000016481 | to | HLP-103-000016486 |
| HLP-103-000016488 | to | HLP-103-000016498 |
| HLP-103-000016500 | to | HLP-103-000016500 |
| HLP-103-000016504 | to | HLP-103-000016505 |
| HLP-103-000016508 | to | HLP-103-000016508 |
| HLP-103-000016510 | to | HLP-103-000016514 |
| HLP-103-000016516 | to | HLP-103-000016519 |
| HLP-103-000016527 | to | HLP-103-000016558 |
| HLP-103-000016565 | to | HLP-103-000016617 |
| HLP-103-000016619 | to | HLP-103-000016631 |
| HLP-103-000016634 | to | HLP-103-000016644 |

| | | |
|---|---|---|
| HLP-103-000016646 | to | HLP-103-000016647 |
| HLP-103-000016652 | to | HLP-103-000016653 |
| HLP-103-000016655 | to | HLP-103-000016657 |
| HLP-103-000016659 | to | HLP-103-000016665 |
| HLP-103-000016670 | to | HLP-103-000016671 |
| HLP-103-000016673 | to | HLP-103-000016686 |
| HLP-103-000016688 | to | HLP-103-000016695 |
| HLP-103-000016697 | to | HLP-103-000016697 |
| HLP-103-000016702 | to | HLP-103-000016719 |
| HLP-103-000016721 | to | HLP-103-000016722 |
| HLP-103-000016728 | to | HLP-103-000016728 |
| HLP-103-000016735 | to | HLP-103-000016735 |
| HLP-103-000016737 | to | HLP-103-000016747 |
| HLP-103-000016749 | to | HLP-103-000016762 |
| HLP-103-000016765 | to | HLP-103-000016770 |
| HLP-103-000016772 | to | HLP-103-000016778 |
| HLP-103-000016780 | to | HLP-103-000016783 |
| HLP-103-000016785 | to | HLP-103-000016785 |
| HLP-103-000016791 | to | HLP-103-000016791 |
| HLP-103-000016793 | to | HLP-103-000016802 |
| HLP-103-000016810 | to | HLP-103-000016813 |
| HLP-103-000016815 | to | HLP-103-000016824 |
| HLP-103-000016826 | to | HLP-103-000016826 |
| HLP-103-000016828 | to | HLP-103-000016829 |
| HLP-103-000016831 | to | HLP-103-000016841 |
| HLP-103-000016847 | to | HLP-103-000016854 |
| HLP-103-000016856 | to | HLP-103-000016858 |
| HLP-103-000016860 | to | HLP-103-000016873 |
| HLP-103-000016875 | to | HLP-103-000016882 |
| HLP-103-000016884 | to | HLP-103-000016885 |
| HLP-103-000016887 | to | HLP-103-000016890 |
| HLP-103-000016893 | to | HLP-103-000016893 |
| HLP-103-000016895 | to | HLP-103-000016898 |
| HLP-103-000016901 | to | HLP-103-000016906 |
| HLP-103-000016911 | to | HLP-103-000016917 |
| HLP-103-000016919 | to | HLP-103-000016924 |
| HLP-103-000016926 | to | HLP-103-000016930 |
| HLP-103-000016936 | to | HLP-103-000016938 |
| HLP-103-000016940 | to | HLP-103-000016951 |
| HLP-103-000016955 | to | HLP-103-000016957 |
| HLP-103-000016960 | to | HLP-103-000016962 |
| HLP-103-000016967 | to | HLP-103-000016968 |
| HLP-103-000016970 | to | HLP-103-000016978 |
| HLP-103-000016980 | to | HLP-103-000016982 |

| | | |
|---|---|---|
| HLP-103-000016985 | to | HLP-103-000016988 |
| HLP-103-000016991 | to | HLP-103-000016991 |
| HLP-103-000016993 | to | HLP-103-000016995 |
| HLP-103-000016997 | to | HLP-103-000017002 |
| HLP-103-000017006 | to | HLP-103-000017006 |
| HLP-103-000017008 | to | HLP-103-000017008 |
| HLP-103-000017012 | to | HLP-103-000017014 |
| HLP-103-000017016 | to | HLP-103-000017029 |
| HLP-103-000017031 | to | HLP-103-000017044 |
| HLP-103-000017050 | to | HLP-103-000017059 |
| HLP-103-000017062 | to | HLP-103-000017062 |
| HLP-103-000017065 | to | HLP-103-000017083 |
| HLP-103-000017086 | to | HLP-103-000017098 |
| HLP-103-000017103 | to | HLP-103-000017106 |
| HLP-103-000017109 | to | HLP-103-000017109 |
| HLP-103-000017112 | to | HLP-103-000017118 |
| HLP-103-000017121 | to | HLP-103-000017122 |
| HLP-103-000017124 | to | HLP-103-000017125 |
| HLP-103-000017127 | to | HLP-103-000017149 |
| HLP-103-000017152 | to | HLP-103-000017156 |
| HLP-103-000017160 | to | HLP-103-000017160 |
| HLP-103-000017162 | to | HLP-103-000017164 |
| HLP-103-000017166 | to | HLP-103-000017167 |
| HLP-103-000017169 | to | HLP-103-000017172 |
| HLP-103-000017175 | to | HLP-103-000017176 |
| HLP-103-000017178 | to | HLP-103-000017178 |
| HLP-103-000017180 | to | HLP-103-000017181 |
| HLP-103-000017184 | to | HLP-103-000017193 |
| HLP-103-000017195 | to | HLP-103-000017198 |
| HLP-103-000017200 | to | HLP-103-000017206 |
| HLP-103-000017208 | to | HLP-103-000017224 |
| HLP-103-000017226 | to | HLP-103-000017236 |
| HLP-103-000017241 | to | HLP-103-000017247 |
| HLP-103-000017249 | to | HLP-103-000017258 |
| HLP-103-000017262 | to | HLP-103-000017265 |
| HLP-103-000017267 | to | HLP-103-000017268 |
| HLP-103-000017271 | to | HLP-103-000017272 |
| HLP-103-000017277 | to | HLP-103-000017285 |
| HLP-103-000017291 | to | HLP-103-000017302 |
| HLP-103-000017304 | to | HLP-103-000017304 |
| HLP-103-000017306 | to | HLP-103-000017320 |
| HLP-103-000017322 | to | HLP-103-000017323 |
| HLP-103-000017334 | to | HLP-103-000017337 |
| HLP-103-000017339 | to | HLP-103-000017339 |

| | | |
|---|---|---|
| HLP-103-000017343 | to | HLP-103-000017343 |
| HLP-103-000017345 | to | HLP-103-000017347 |
| HLP-103-000017349 | to | HLP-103-000017349 |
| HLP-103-000017351 | to | HLP-103-000017351 |
| HLP-103-000017353 | to | HLP-103-000017374 |
| HLP-103-000017376 | to | HLP-103-000017397 |
| HLP-103-000017399 | to | HLP-103-000017401 |
| HLP-103-000017403 | to | HLP-103-000017408 |
| HLP-103-000017410 | to | HLP-103-000017410 |
| HLP-103-000017414 | to | HLP-103-000017417 |
| HLP-103-000017422 | to | HLP-103-000017422 |
| HLP-103-000017424 | to | HLP-103-000017428 |
| HLP-103-000017430 | to | HLP-103-000017451 |
| HLP-103-000017454 | to | HLP-103-000017456 |
| HLP-103-000017458 | to | HLP-103-000017462 |
| HLP-103-000017464 | to | HLP-103-000017469 |
| HLP-103-000017471 | to | HLP-103-000017471 |
| HLP-103-000017474 | to | HLP-103-000017477 |
| HLP-103-000017480 | to | HLP-103-000017489 |
| HLP-103-000017491 | to | HLP-103-000017493 |
| HLP-103-000017498 | to | HLP-103-000017512 |
| HLP-103-000017515 | to | HLP-103-000017541 |
| HLP-103-000017543 | to | HLP-103-000017548 |
| HLP-103-000017551 | to | HLP-103-000017556 |
| HLP-103-000017560 | to | HLP-103-000017566 |
| HLP-103-000017569 | to | HLP-103-000017571 |
| HLP-103-000017574 | to | HLP-103-000017574 |
| HLP-103-000017580 | to | HLP-103-000017580 |
| HLP-103-000017582 | to | HLP-103-000017586 |
| HLP-103-000017589 | to | HLP-103-000017611 |
| HLP-103-000017616 | to | HLP-103-000017629 |
| HLP-103-000017631 | to | HLP-103-000017635 |
| HLP-103-000017637 | to | HLP-103-000017651 |
| HLP-103-000017653 | to | HLP-103-000017656 |
| HLP-103-000017658 | to | HLP-103-000017659 |
| HLP-103-000017661 | to | HLP-103-000017663 |
| HLP-103-000017665 | to | HLP-103-000017665 |
| HLP-103-000017667 | to | HLP-103-000017669 |
| HLP-103-000017671 | to | HLP-103-000017686 |
| HLP-103-000017688 | to | HLP-103-000017694 |
| HLP-103-000017696 | to | HLP-103-000017697 |
| HLP-103-000017701 | to | HLP-103-000017705 |
| HLP-103-000017707 | to | HLP-103-000017708 |
| HLP-103-000017710 | to | HLP-103-000017712 |

| | | |
|---|---|---|
| HLP-103-000017714 | to | HLP-103-000017723 |
| HLP-103-000017725 | to | HLP-103-000017726 |
| HLP-103-000017729 | to | HLP-103-000017731 |
| HLP-103-000017737 | to | HLP-103-000017737 |
| HLP-103-000017742 | to | HLP-103-000017742 |
| HLP-103-000017745 | to | HLP-103-000017779 |
| HLP-103-000017781 | to | HLP-103-000017796 |
| HLP-103-000017799 | to | HLP-103-000017801 |
| HLP-103-000017810 | to | HLP-103-000017814 |
| HLP-103-000017816 | to | HLP-103-000017827 |
| HLP-103-000017829 | to | HLP-103-000017834 |
| HLP-103-000017836 | to | HLP-103-000017837 |
| HLP-103-000017840 | to | HLP-103-000017853 |
| HLP-103-000017856 | to | HLP-103-000017861 |
| HLP-103-000017863 | to | HLP-103-000017863 |
| HLP-103-000017865 | to | HLP-103-000017865 |
| HLP-103-000017868 | to | HLP-103-000017870 |
| HLP-103-000017872 | to | HLP-103-000017893 |
| HLP-103-000017895 | to | HLP-103-000017896 |
| HLP-103-000017898 | to | HLP-103-000017907 |
| HLP-103-000017911 | to | HLP-103-000017916 |
| HLP-103-000017924 | to | HLP-103-000017924 |
| HLP-103-000017930 | to | HLP-103-000017957 |
| HLP-103-000017960 | to | HLP-103-000017960 |
| HLP-103-000017962 | to | HLP-103-000017963 |
| HLP-103-000017965 | to | HLP-103-000017965 |
| HLP-103-000017967 | to | HLP-103-000017967 |
| HLP-103-000017970 | to | HLP-103-000017973 |
| HLP-103-000017979 | to | HLP-103-000017979 |
| HLP-103-000017981 | to | HLP-103-000017981 |
| HLP-103-000017983 | to | HLP-103-000017997 |
| HLP-103-000017999 | to | HLP-103-000018004 |
| HLP-103-000018006 | to | HLP-103-000018010 |
| HLP-103-000018013 | to | HLP-103-000018016 |
| HLP-103-000018018 | to | HLP-103-000018031 |
| HLP-103-000018034 | to | HLP-103-000018079 |
| HLP-103-000018082 | to | HLP-103-000018087 |
| HLP-103-000018089 | to | HLP-103-000018104 |
| HLP-103-000018106 | to | HLP-103-000018115 |
| HLP-103-000018117 | to | HLP-103-000018125 |
| HLP-103-000018133 | to | HLP-103-000018135 |
| HLP-103-000018137 | to | HLP-103-000018137 |
| HLP-103-000018139 | to | HLP-103-000018143 |
| HLP-103-000018145 | to | HLP-103-000018146 |

| | | |
|---|---|---|
| HLP-103-000018150 | to | HLP-103-000018150 |
| HLP-103-000018152 | to | HLP-103-000018155 |
| HLP-103-000018161 | to | HLP-103-000018161 |
| HLP-103-000018168 | to | HLP-103-000018170 |
| HLP-103-000018173 | to | HLP-103-000018178 |
| HLP-103-000018184 | to | HLP-103-000018188 |
| HLP-103-000018190 | to | HLP-103-000018206 |
| HLP-103-000018208 | to | HLP-103-000018212 |
| HLP-103-000018214 | to | HLP-103-000018237 |
| HLP-103-000018239 | to | HLP-103-000018242 |
| HLP-103-000018244 | to | HLP-103-000018249 |
| HLP-103-000018251 | to | HLP-103-000018254 |
| HLP-103-000018258 | to | HLP-103-000018264 |
| HLP-103-000018269 | to | HLP-103-000018275 |
| HLP-103-000018277 | to | HLP-103-000018284 |
| HLP-103-000018286 | to | HLP-103-000018297 |
| HLP-103-000018299 | to | HLP-103-000018301 |
| HLP-103-000018303 | to | HLP-103-000018307 |
| HLP-103-000018309 | to | HLP-103-000018315 |
| HLP-103-000018325 | to | HLP-103-000018340 |
| HLP-103-000018342 | to | HLP-103-000018349 |
| HLP-103-000018352 | to | HLP-103-000018360 |
| HLP-103-000018367 | to | HLP-103-000018376 |
| HLP-103-000018379 | to | HLP-103-000018383 |
| HLP-103-000018388 | to | HLP-103-000018394 |
| HLP-103-000018396 | to | HLP-103-000018400 |
| HLP-103-000018402 | to | HLP-103-000018402 |
| HLP-103-000018408 | to | HLP-103-000018414 |
| HLP-103-000018417 | to | HLP-103-000018427 |
| HLP-103-000018431 | to | HLP-103-000018431 |
| HLP-103-000018434 | to | HLP-103-000018442 |
| HLP-103-000018460 | to | HLP-103-000018466 |
| HLP-103-000018470 | to | HLP-103-000018470 |
| HLP-103-000018472 | to | HLP-103-000018487 |
| HLP-103-000018489 | to | HLP-103-000018496 |
| HLP-103-000018498 | to | HLP-103-000018506 |
| HLP-103-000018508 | to | HLP-103-000018509 |
| HLP-103-000018511 | to | HLP-103-000018511 |
| HLP-103-000018515 | to | HLP-103-000018516 |
| HLP-103-000018524 | to | HLP-103-000018524 |
| HLP-103-000018526 | to | HLP-103-000018532 |
| HLP-103-000018534 | to | HLP-103-000018536 |
| HLP-103-000018544 | to | HLP-103-000018546 |
| HLP-103-000018549 | to | HLP-103-000018549 |

| | | |
|---|---|---|
| HLP-103-000018554 | to | HLP-103-000018556 |
| HLP-103-000018558 | to | HLP-103-000018575 |
| HLP-103-000018594 | to | HLP-103-000018594 |
| HLP-103-000018601 | to | HLP-103-000018602 |
| HLP-103-000018605 | to | HLP-103-000018626 |
| HLP-103-000018628 | to | HLP-103-000018629 |
| HLP-103-000018631 | to | HLP-103-000018639 |
| HLP-103-000018643 | to | HLP-103-000018656 |
| HLP-103-000018659 | to | HLP-103-000018662 |
| HLP-103-000018664 | to | HLP-103-000018682 |
| HLP-103-000018687 | to | HLP-103-000018688 |
| HLP-103-000018691 | to | HLP-103-000018694 |
| HLP-103-000018696 | to | HLP-103-000018699 |
| HLP-103-000018701 | to | HLP-103-000018706 |
| HLP-103-000018708 | to | HLP-103-000018713 |
| HLP-103-000018715 | to | HLP-103-000018719 |
| HLP-103-000018721 | to | HLP-103-000018726 |
| HLP-103-000018738 | to | HLP-103-000018761 |
| HLP-103-000018763 | to | HLP-103-000018769 |
| HLP-103-000018776 | to | HLP-103-000018786 |
| HLP-103-000018789 | to | HLP-103-000018790 |
| HLP-103-000018792 | to | HLP-103-000018798 |
| HLP-103-000018805 | to | HLP-103-000018824 |
| HLP-103-000018827 | to | HLP-103-000018837 |
| HLP-103-000018839 | to | HLP-103-000018840 |
| HLP-103-000018845 | to | HLP-103-000018849 |
| HLP-103-000018853 | to | HLP-103-000018853 |
| HLP-103-000018856 | to | HLP-103-000018864 |
| HLP-103-000018866 | to | HLP-103-000018869 |
| HLP-103-000018871 | to | HLP-103-000018872 |
| HLP-103-000018874 | to | HLP-103-000018878 |
| HLP-103-000018880 | to | HLP-103-000018891 |
| HLP-103-000018896 | to | HLP-103-000018896 |
| HLP-103-000018898 | to | HLP-103-000018899 |
| HLP-103-000018901 | to | HLP-103-000018908 |
| HLP-103-000018911 | to | HLP-103-000018912 |
| HLP-103-000018914 | to | HLP-103-000018916 |
| HLP-103-000018922 | to | HLP-103-000018928 |
| HLP-103-000018931 | to | HLP-103-000018935 |
| HLP-103-000018937 | to | HLP-103-000018937 |
| HLP-103-000018941 | to | HLP-103-000018943 |
| HLP-103-000018953 | to | HLP-103-000018966 |
| HLP-103-000018968 | to | HLP-103-000018980 |
| HLP-103-000018982 | to | HLP-103-000018982 |

| | | |
|---|---|---|
| HLP-103-000018985 | to | HLP-103-000018986 |
| HLP-103-000018988 | to | HLP-103-000018990 |
| HLP-103-000018992 | to | HLP-103-000018994 |
| HLP-103-000018996 | to | HLP-103-000018997 |
| HLP-103-000019005 | to | HLP-103-000019007 |
| HLP-103-000019010 | to | HLP-103-000019012 |
| HLP-103-000019015 | to | HLP-103-000019042 |
| HLP-103-000019045 | to | HLP-103-000019048 |
| HLP-103-000019056 | to | HLP-103-000019056 |
| HLP-103-000019058 | to | HLP-103-000019058 |
| HLP-103-000019061 | to | HLP-103-000019071 |
| HLP-103-000019074 | to | HLP-103-000019087 |
| HLP-103-000019089 | to | HLP-103-000019092 |
| HLP-103-000019094 | to | HLP-103-000019096 |
| HLP-103-000019098 | to | HLP-103-000019102 |
| HLP-103-000019104 | to | HLP-103-000019117 |
| HLP-103-000019119 | to | HLP-103-000019119 |
| HLP-103-000019122 | to | HLP-103-000019124 |
| HLP-103-000019127 | to | HLP-103-000019140 |
| HLP-103-000019143 | to | HLP-103-000019146 |
| HLP-103-000019148 | to | HLP-103-000019150 |
| HLP-103-000019152 | to | HLP-103-000019178 |
| HLP-103-000019180 | to | HLP-103-000019209 |
| HLP-103-000019211 | to | HLP-103-000019211 |
| HLP-103-000019213 | to | HLP-103-000019218 |
| HLP-103-000019221 | to | HLP-103-000019237 |
| HLP-103-000019239 | to | HLP-103-000019239 |
| HLP-103-000019241 | to | HLP-103-000019241 |
| HLP-103-000019243 | to | HLP-103-000019245 |
| HLP-103-000019247 | to | HLP-103-000019250 |
| HLP-103-000019254 | to | HLP-103-000019257 |
| HLP-103-000019259 | to | HLP-103-000019270 |
| HLP-103-000019274 | to | HLP-103-000019290 |
| HLP-103-000019292 | to | HLP-103-000019297 |
| HLP-103-000019299 | to | HLP-103-000019299 |
| HLP-103-000019301 | to | HLP-103-000019309 |
| HLP-103-000019312 | to | HLP-103-000019313 |
| HLP-103-000019323 | to | HLP-103-000019323 |
| HLP-103-000019327 | to | HLP-103-000019327 |
| HLP-103-000019329 | to | HLP-103-000019330 |
| HLP-103-000019332 | to | HLP-103-000019332 |
| HLP-103-000019334 | to | HLP-103-000019334 |
| HLP-103-000019336 | to | HLP-103-000019337 |
| HLP-103-000019342 | to | HLP-103-000019346 |

| | | |
|---|---|---|
| HLP-103-000019348 | to | HLP-103-000019349 |
| HLP-103-000019353 | to | HLP-103-000019365 |
| HLP-103-000019367 | to | HLP-103-000019368 |
| HLP-103-000019372 | to | HLP-103-000019375 |
| HLP-103-000019377 | to | HLP-103-000019381 |
| HLP-103-000019383 | to | HLP-103-000019384 |
| HLP-103-000019386 | to | HLP-103-000019406 |
| HLP-103-000019408 | to | HLP-103-000019411 |
| HLP-103-000019413 | to | HLP-103-000019421 |
| HLP-103-000019424 | to | HLP-103-000019430 |
| HLP-103-000019433 | to | HLP-103-000019436 |
| HLP-103-000019438 | to | HLP-103-000019438 |
| HLP-103-000019440 | to | HLP-103-000019440 |
| HLP-103-000019442 | to | HLP-103-000019443 |
| HLP-103-000019445 | to | HLP-103-000019453 |
| HLP-103-000019455 | to | HLP-103-000019459 |
| HLP-103-000019461 | to | HLP-103-000019465 |
| HLP-103-000019467 | to | HLP-103-000019469 |
| HLP-103-000019472 | to | HLP-103-000019474 |
| HLP-103-000019476 | to | HLP-103-000019479 |
| HLP-103-000019488 | to | HLP-103-000019493 |
| HLP-103-000019495 | to | HLP-103-000019497 |
| HLP-103-000019505 | to | HLP-103-000019509 |
| HLP-103-000019513 | to | HLP-103-000019515 |
| HLP-103-000019517 | to | HLP-103-000019525 |
| HLP-103-000019527 | to | HLP-103-000019528 |
| HLP-103-000019530 | to | HLP-103-000019530 |
| HLP-103-000019532 | to | HLP-103-000019534 |
| HLP-103-000019538 | to | HLP-103-000019540 |
| HLP-103-000019544 | to | HLP-103-000019550 |
| HLP-103-000019553 | to | HLP-103-000019555 |
| HLP-103-000019558 | to | HLP-103-000019558 |
| HLP-103-000019560 | to | HLP-103-000019565 |
| HLP-103-000019568 | to | HLP-103-000019579 |
| HLP-103-000019584 | to | HLP-103-000019590 |
| HLP-103-000019594 | to | HLP-103-000019594 |
| HLP-103-000019599 | to | HLP-103-000019603 |
| HLP-103-000019605 | to | HLP-103-000019605 |
| HLP-103-000019607 | to | HLP-103-000019607 |
| HLP-103-000019609 | to | HLP-103-000019610 |
| HLP-103-000019618 | to | HLP-103-000019629 |
| HLP-103-000019632 | to | HLP-103-000019632 |
| HLP-103-000019639 | to | HLP-103-000019640 |
| HLP-103-000019644 | to | HLP-103-000019647 |

| | | |
|---|---|---|
| HLP-103-000019649 | to | HLP-103-000019649 |
| HLP-103-000019654 | to | HLP-103-000019661 |
| HLP-103-000019669 | to | HLP-103-000019669 |
| HLP-103-000019671 | to | HLP-103-000019674 |
| HLP-103-000019677 | to | HLP-103-000019685 |
| HLP-103-000019687 | to | HLP-103-000019690 |
| HLP-103-000019692 | to | HLP-103-000019694 |
| HLP-103-000019696 | to | HLP-103-000019696 |
| HLP-103-000019700 | to | HLP-103-000019704 |
| HLP-103-000019706 | to | HLP-103-000019706 |
| HLP-103-000019708 | to | HLP-103-000019715 |
| HLP-103-000019717 | to | HLP-103-000019724 |
| HLP-103-000019727 | to | HLP-103-000019735 |
| HLP-103-000019742 | to | HLP-103-000019742 |
| HLP-103-000019745 | to | HLP-103-000019753 |
| HLP-103-000019756 | to | HLP-103-000019766 |
| HLP-103-000019768 | to | HLP-103-000019770 |
| HLP-103-000019775 | to | HLP-103-000019776 |
| HLP-103-000019778 | to | HLP-103-000019781 |
| HLP-103-000019783 | to | HLP-103-000019794 |
| HLP-103-000019796 | to | HLP-103-000019797 |
| HLP-103-000019799 | to | HLP-103-000019800 |
| HLP-103-000019803 | to | HLP-103-000019809 |
| HLP-103-000019811 | to | HLP-103-000019813 |
| HLP-103-000019816 | to | HLP-103-000019852 |
| HLP-103-000019855 | to | HLP-103-000019860 |
| HLP-103-000019862 | to | HLP-103-000019862 |
| HLP-103-000019867 | to | HLP-103-000019876 |
| HLP-103-000019878 | to | HLP-103-000019888 |
| HLP-103-000019890 | to | HLP-103-000019892 |
| HLP-103-000019894 | to | HLP-103-000019897 |
| HLP-103-000019899 | to | HLP-103-000019903 |
| HLP-103-000019906 | to | HLP-103-000019910 |
| HLP-103-000019913 | to | HLP-103-000019914 |
| HLP-103-000019920 | to | HLP-103-000019921 |
| HLP-103-000019926 | to | HLP-103-000019926 |
| HLP-103-000019928 | to | HLP-103-000019928 |
| HLP-103-000019930 | to | HLP-103-000019939 |
| HLP-103-000019942 | to | HLP-103-000019952 |
| HLP-103-000019954 | to | HLP-103-000019956 |
| HLP-103-000019959 | to | HLP-103-000019973 |
| HLP-103-000019978 | to | HLP-103-000019980 |
| HLP-103-000019983 | to | HLP-103-000019984 |
| HLP-103-000019990 | to | HLP-103-000019995 |

| | | |
|---|---|---|
| HLP-103-000019997 | to | HLP-103-000019997 |
| HLP-103-000019999 | to | HLP-103-000019999 |
| HLP-103-000020005 | to | HLP-103-000020021 |
| HLP-103-000020023 | to | HLP-103-000020027 |
| HLP-103-000020030 | to | HLP-103-000020030 |
| HLP-103-000020034 | to | HLP-103-000020038 |
| HLP-103-000020041 | to | HLP-103-000020044 |
| HLP-103-000020046 | to | HLP-103-000020056 |
| HLP-103-000020058 | to | HLP-103-000020059 |
| HLP-103-000020061 | to | HLP-103-000020069 |
| HLP-103-000020074 | to | HLP-103-000020075 |
| HLP-103-000020077 | to | HLP-103-000020077 |
| HLP-103-000020081 | to | HLP-103-000020081 |
| HLP-103-000020086 | to | HLP-103-000020096 |
| HLP-103-000020098 | to | HLP-103-000020099 |
| HLP-103-000020103 | to | HLP-103-000020107 |
| HLP-103-000020115 | to | HLP-103-000020116 |
| HLP-103-000020119 | to | HLP-103-000020129 |
| HLP-103-000020136 | to | HLP-103-000020139 |
| HLP-103-000020141 | to | HLP-103-000020142 |
| HLP-103-000020144 | to | HLP-103-000020144 |
| HLP-103-000020149 | to | HLP-103-000020150 |
| HLP-103-000020152 | to | HLP-103-000020172 |
| HLP-103-000020176 | to | HLP-103-000020184 |
| HLP-103-000020186 | to | HLP-103-000020195 |
| HLP-103-000020200 | to | HLP-103-000020210 |
| HLP-103-000020212 | to | HLP-103-000020220 |
| HLP-103-000020223 | to | HLP-103-000020224 |
| HLP-103-000020226 | to | HLP-103-000020227 |
| HLP-103-000020229 | to | HLP-103-000020237 |
| HLP-103-000020242 | to | HLP-103-000020242 |
| HLP-103-000020244 | to | HLP-103-000020251 |
| HLP-103-000020253 | to | HLP-103-000020256 |
| HLP-103-000020258 | to | HLP-103-000020275 |
| HLP-103-000020279 | to | HLP-103-000020279 |
| HLP-103-000020282 | to | HLP-103-000020283 |
| HLP-103-000020285 | to | HLP-103-000020291 |
| HLP-103-000020293 | to | HLP-103-000020301 |
| HLP-103-000020304 | to | HLP-103-000020310 |
| HLP-103-000020312 | to | HLP-103-000020312 |
| HLP-103-000020314 | to | HLP-103-000020322 |
| HLP-103-000020324 | to | HLP-103-000020330 |
| HLP-103-000020333 | to | HLP-103-000020333 |
| HLP-103-000020336 | to | HLP-103-000020337 |

| | | |
|---|---|---|
| HLP-103-000020339 | to | HLP-103-000020340 |
| HLP-103-000020342 | to | HLP-103-000020346 |
| HLP-103-000020348 | to | HLP-103-000020387 |
| HLP-103-000020390 | to | HLP-103-000020390 |
| HLP-103-000020393 | to | HLP-103-000020396 |
| HLP-103-000020403 | to | HLP-103-000020427 |
| HLP-103-000020429 | to | HLP-103-000020436 |
| HLP-103-000020438 | to | HLP-103-000020449 |
| HLP-103-000020451 | to | HLP-103-000020467 |
| HLP-103-000020470 | to | HLP-103-000020476 |
| HLP-103-000020481 | to | HLP-103-000020485 |
| HLP-103-000020488 | to | HLP-103-000020494 |
| HLP-103-000020496 | to | HLP-103-000020496 |
| HLP-103-000020502 | to | HLP-103-000020503 |
| HLP-103-000020507 | to | HLP-103-000020517 |
| HLP-103-000020519 | to | HLP-103-000020521 |
| HLP-103-000020523 | to | HLP-103-000020528 |
| HLP-103-000020531 | to | HLP-103-000020534 |
| HLP-103-000020536 | to | HLP-103-000020537 |
| HLP-103-000020540 | to | HLP-103-000020541 |
| HLP-103-000020548 | to | HLP-103-000020554 |
| HLP-103-000020557 | to | HLP-103-000020569 |
| HLP-103-000020571 | to | HLP-103-000020572 |
| HLP-103-000020574 | to | HLP-103-000020579 |
| HLP-103-000020581 | to | HLP-103-000020589 |
| HLP-103-000020592 | to | HLP-103-000020616 |
| HLP-103-000020618 | to | HLP-103-000020620 |
| HLP-103-000020623 | to | HLP-103-000020631 |
| HLP-103-000020633 | to | HLP-103-000020647 |
| HLP-103-000020650 | to | HLP-103-000020659 |
| HLP-103-000020661 | to | HLP-103-000020671 |
| HLP-103-000020673 | to | HLP-103-000020677 |
| HLP-103-000020680 | to | HLP-103-000020681 |
| HLP-103-000020683 | to | HLP-103-000020684 |
| HLP-103-000020686 | to | HLP-103-000020686 |
| HLP-103-000020689 | to | HLP-103-000020695 |
| HLP-103-000020700 | to | HLP-103-000020701 |
| HLP-103-000020703 | to | HLP-103-000020703 |
| HLP-103-000020705 | to | HLP-103-000020710 |
| HLP-103-000020713 | to | HLP-103-000020713 |
| HLP-103-000020715 | to | HLP-103-000020719 |
| HLP-103-000020721 | to | HLP-103-000020721 |
| HLP-103-000020725 | to | HLP-103-000020727 |
| HLP-103-000020731 | to | HLP-103-000020731 |

| | | |
|---|---|---|
| HLP-103-000020733 | to | HLP-103-000020737 |
| HLP-103-000020739 | to | HLP-103-000020744 |
| HLP-103-000020746 | to | HLP-103-000020751 |
| HLP-103-000020753 | to | HLP-103-000020754 |
| HLP-103-000020756 | to | HLP-103-000020757 |
| HLP-103-000020760 | to | HLP-103-000020765 |
| HLP-103-000020769 | to | HLP-103-000020771 |
| HLP-103-000020773 | to | HLP-103-000020776 |
| HLP-103-000020779 | to | HLP-103-000020779 |
| HLP-103-000020784 | to | HLP-103-000020784 |
| HLP-103-000020787 | to | HLP-103-000020788 |
| HLP-103-000020790 | to | HLP-103-000020790 |
| HLP-103-000020793 | to | HLP-103-000020793 |
| HLP-103-000020795 | to | HLP-103-000020803 |
| HLP-103-000020806 | to | HLP-103-000020811 |
| HLP-103-000020813 | to | HLP-103-000020820 |
| HLP-103-000020822 | to | HLP-103-000020835 |
| HLP-103-000020837 | to | HLP-103-000020842 |
| HLP-103-000020846 | to | HLP-103-000020847 |
| HLP-103-000020850 | to | HLP-103-000020862 |
| HLP-103-000020865 | to | HLP-103-000020865 |
| HLP-103-000020867 | to | HLP-103-000020882 |
| HLP-103-000020884 | to | HLP-103-000020887 |
| HLP-103-000020890 | to | HLP-103-000020890 |
| HLP-103-000020892 | to | HLP-103-000020893 |
| HLP-103-000020895 | to | HLP-103-000020895 |
| HLP-103-000020897 | to | HLP-103-000020904 |
| HLP-103-000020906 | to | HLP-103-000020906 |
| HLP-103-000020908 | to | HLP-103-000020916 |
| HLP-103-000020918 | to | HLP-103-000020940 |
| HLP-103-000020943 | to | HLP-103-000020946 |
| HLP-103-000020948 | to | HLP-103-000020952 |
| HLP-103-000020954 | to | HLP-103-000020956 |
| HLP-103-000020959 | to | HLP-103-000020967 |
| HLP-103-000020969 | to | HLP-103-000020972 |
| HLP-103-000020974 | to | HLP-103-000020975 |
| HLP-103-000020977 | to | HLP-103-000020981 |
| HLP-103-000020984 | to | HLP-103-000020991 |
| HLP-103-000020993 | to | HLP-103-000020998 |
| HLP-103-000021000 | to | HLP-103-000021001 |
| HLP-103-000021003 | to | HLP-103-000021007 |
| HLP-103-000021012 | to | HLP-103-000021056 |
| HLP-103-000021058 | to | HLP-103-000021068 |
| HLP-103-000021074 | to | HLP-103-000021079 |

| | | |
|---|---|---|
| HLP-103-000021081 | to | HLP-103-000021084 |
| HLP-103-000021088 | to | HLP-103-000021094 |
| HLP-103-000021099 | to | HLP-103-000021099 |
| HLP-103-000021108 | to | HLP-103-000021112 |
| HLP-103-000021114 | to | HLP-103-000021140 |
| HLP-103-000021143 | to | HLP-103-000021143 |
| HLP-103-000021148 | to | HLP-103-000021159 |
| HLP-103-000021167 | to | HLP-103-000021167 |
| HLP-103-000021169 | to | HLP-103-000021180 |
| HLP-103-000021182 | to | HLP-103-000021194 |
| HLP-103-000021196 | to | HLP-103-000021213 |
| HLP-103-000021215 | to | HLP-103-000021248 |
| HLP-103-000021250 | to | HLP-103-000021251 |
| HLP-103-000021253 | to | HLP-103-000021254 |
| HLP-103-000021256 | to | HLP-103-000021262 |
| HLP-103-000021264 | to | HLP-103-000021265 |
| HLP-103-000021267 | to | HLP-103-000021276 |
| HLP-103-000021278 | to | HLP-103-000021287 |
| HLP-103-000021292 | to | HLP-103-000021296 |
| HLP-103-000021300 | to | HLP-103-000021304 |
| HLP-103-000021306 | to | HLP-103-000021306 |
| HLP-103-000021309 | to | HLP-103-000021310 |
| HLP-103-000021312 | to | HLP-103-000021319 |
| HLP-103-000021324 | to | HLP-103-000021328 |
| HLP-103-000021331 | to | HLP-103-000021334 |
| HLP-103-000021336 | to | HLP-103-000021351 |
| HLP-103-000021355 | to | HLP-103-000021362 |
| HLP-103-000021364 | to | HLP-103-000021367 |
| HLP-103-000021375 | to | HLP-103-000021376 |
| HLP-103-000021378 | to | HLP-103-000021385 |
| HLP-103-000021388 | to | HLP-103-000021388 |
| HLP-103-000021397 | to | HLP-103-000021397 |
| HLP-103-000021402 | to | HLP-103-000021403 |
| HLP-103-000021405 | to | HLP-103-000021408 |
| HLP-103-000021410 | to | HLP-103-000021413 |
| HLP-103-000021415 | to | HLP-103-000021416 |
| HLP-103-000021418 | to | HLP-103-000021426 |
| HLP-103-000021428 | to | HLP-103-000021428 |
| HLP-103-000021430 | to | HLP-103-000021438 |
| HLP-103-000021441 | to | HLP-103-000021443 |
| HLP-103-000021445 | to | HLP-103-000021450 |
| HLP-103-000021452 | to | HLP-103-000021452 |
| HLP-103-000021455 | to | HLP-103-000021472 |
| HLP-103-000021479 | to | HLP-103-000021480 |

| | | |
|---|---|---|
| HLP-103-000021484 | to | HLP-103-000021488 |
| HLP-103-000021491 | to | HLP-103-000021494 |
| HLP-103-000021496 | to | HLP-103-000021499 |
| HLP-103-000021501 | to | HLP-103-000021503 |
| HLP-103-000021505 | to | HLP-103-000021508 |
| HLP-103-000021510 | to | HLP-103-000021512 |
| HLP-103-000021514 | to | HLP-103-000021517 |
| HLP-103-000021520 | to | HLP-103-000021520 |
| HLP-103-000021523 | to | HLP-103-000021523 |
| HLP-103-000021525 | to | HLP-103-000021530 |
| HLP-103-000021538 | to | HLP-103-000021539 |
| HLP-103-000021543 | to | HLP-103-000021543 |
| HLP-103-000021548 | to | HLP-103-000021548 |
| HLP-103-000021550 | to | HLP-103-000021552 |
| HLP-103-000021554 | to | HLP-103-000021554 |
| HLP-103-000021558 | to | HLP-103-000021558 |
| HLP-103-000021562 | to | HLP-103-000021563 |
| HLP-103-000021565 | to | HLP-103-000021568 |
| HLP-103-000021571 | to | HLP-103-000021580 |
| HLP-103-000021582 | to | HLP-103-000021589 |
| HLP-103-000021591 | to | HLP-103-000021594 |
| HLP-103-000021596 | to | HLP-103-000021598 |
| HLP-103-000021600 | to | HLP-103-000021601 |
| HLP-103-000021603 | to | HLP-103-000021603 |
| HLP-103-000021606 | to | HLP-103-000021609 |
| HLP-103-000021611 | to | HLP-103-000021614 |
| HLP-103-000021617 | to | HLP-103-000021617 |
| HLP-103-000021619 | to | HLP-103-000021619 |
| HLP-103-000021621 | to | HLP-103-000021622 |
| HLP-103-000021625 | to | HLP-103-000021625 |
| HLP-103-000021627 | to | HLP-103-000021630 |
| HLP-103-000021632 | to | HLP-103-000021639 |
| HLP-103-000021641 | to | HLP-103-000021667 |
| HLP-103-000021669 | to | HLP-103-000021676 |
| HLP-103-000021680 | to | HLP-103-000021681 |
| HLP-103-000021683 | to | HLP-103-000021701 |
| HLP-103-000021703 | to | HLP-103-000021704 |
| HLP-103-000021706 | to | HLP-103-000021710 |
| HLP-103-000021712 | to | HLP-103-000021716 |
| HLP-103-000021718 | to | HLP-103-000021718 |
| HLP-103-000021721 | to | HLP-103-000021725 |
| HLP-103-000021727 | to | HLP-103-000021727 |
| HLP-103-000021729 | to | HLP-103-000021730 |
| HLP-103-000021732 | to | HLP-103-000021738 |

| | | |
|---|---|---|
| HLP-103-000021746 | to | HLP-103-000021746 |
| HLP-103-000021751 | to | HLP-103-000021751 |
| HLP-103-000021757 | to | HLP-103-000021773 |
| HLP-103-000021775 | to | HLP-103-000021775 |
| HLP-103-000021777 | to | HLP-103-000021791 |
| HLP-103-000021793 | to | HLP-103-000021795 |
| HLP-103-000021797 | to | HLP-103-000021805 |
| HLP-103-000021807 | to | HLP-103-000021830 |
| HLP-103-000021833 | to | HLP-103-000021835 |
| HLP-103-000021838 | to | HLP-103-000021838 |
| HLP-103-000021840 | to | HLP-103-000021840 |
| HLP-103-000021844 | to | HLP-103-000021851 |
| HLP-103-000021853 | to | HLP-103-000021854 |
| HLP-103-000021857 | to | HLP-103-000021858 |
| HLP-103-000021860 | to | HLP-103-000021862 |
| HLP-103-000021864 | to | HLP-103-000021866 |
| HLP-103-000021869 | to | HLP-103-000021888 |
| HLP-103-000021891 | to | HLP-103-000021892 |
| HLP-103-000021895 | to | HLP-103-000021898 |
| HLP-103-000021902 | to | HLP-103-000021903 |
| HLP-103-000021905 | to | HLP-103-000021909 |
| HLP-103-000021912 | to | HLP-103-000021921 |
| HLP-103-000021923 | to | HLP-103-000021923 |
| HLP-103-000021925 | to | HLP-103-000021941 |
| HLP-103-000021943 | to | HLP-103-000021943 |
| HLP-103-000021946 | to | HLP-103-000021946 |
| HLP-103-000021951 | to | HLP-103-000021951 |
| HLP-103-000021953 | to | HLP-103-000021953 |
| HLP-103-000021957 | to | HLP-103-000021959 |
| HLP-103-000021963 | to | HLP-103-000021963 |
| HLP-103-000021965 | to | HLP-103-000021966 |
| HLP-103-000021968 | to | HLP-103-000021970 |
| HLP-103-000021972 | to | HLP-103-000021972 |
| HLP-103-000021976 | to | HLP-103-000021977 |
| HLP-103-000021979 | to | HLP-103-000021979 |
| HLP-103-000021982 | to | HLP-103-000021995 |
| HLP-103-000022000 | to | HLP-103-000022001 |
| HLP-103-000022008 | to | HLP-103-000022024 |
| HLP-103-000022029 | to | HLP-103-000022029 |
| HLP-103-000022032 | to | HLP-103-000022056 |
| HLP-103-000022059 | to | HLP-103-000022059 |
| HLP-103-000022064 | to | HLP-103-000022065 |
| HLP-103-000022067 | to | HLP-103-000022082 |
| HLP-103-000022084 | to | HLP-103-000022086 |

| | | |
|---|---|---|
| HLP-103-000022088 | to | HLP-103-000022091 |
| HLP-103-000022094 | to | HLP-103-000022097 |
| HLP-103-000022099 | to | HLP-103-000022108 |
| HLP-103-000022110 | to | HLP-103-000022113 |
| HLP-103-000022115 | to | HLP-103-000022129 |
| HLP-103-000022131 | to | HLP-103-000022131 |
| HLP-103-000022135 | to | HLP-103-000022136 |
| HLP-103-000022138 | to | HLP-103-000022169 |
| HLP-103-000022171 | to | HLP-103-000022171 |
| HLP-103-000022173 | to | HLP-103-000022182 |
| HLP-103-000022186 | to | HLP-103-000022188 |
| HLP-103-000022190 | to | HLP-103-000022190 |
| HLP-103-000022198 | to | HLP-103-000022198 |
| HLP-103-000022203 | to | HLP-103-000022203 |
| HLP-103-000022206 | to | HLP-103-000022223 |
| HLP-103-000022226 | to | HLP-103-000022229 |
| HLP-103-000022231 | to | HLP-103-000022232 |
| HLP-103-000022235 | to | HLP-103-000022236 |
| HLP-103-000022239 | to | HLP-103-000022242 |
| HLP-103-000022245 | to | HLP-103-000022263 |
| HLP-103-000022269 | to | HLP-103-000022275 |
| HLP-103-000022279 | to | HLP-103-000022281 |
| HLP-103-000022283 | to | HLP-103-000022287 |
| HLP-103-000022290 | to | HLP-103-000022306 |
| HLP-103-000022313 | to | HLP-103-000022314 |
| HLP-103-000022318 | to | HLP-103-000022321 |
| HLP-103-000022325 | to | HLP-103-000022326 |
| HLP-103-000022328 | to | HLP-103-000022337 |
| HLP-103-000022339 | to | HLP-103-000022339 |
| HLP-103-000022342 | to | HLP-103-000022344 |
| HLP-103-000022346 | to | HLP-103-000022356 |
| HLP-103-000022363 | to | HLP-103-000022363 |
| HLP-103-000022368 | to | HLP-103-000022369 |
| HLP-103-000022371 | to | HLP-103-000022371 |
| HLP-103-000022373 | to | HLP-103-000022376 |
| HLP-103-000022379 | to | HLP-103-000022379 |
| HLP-103-000022382 | to | HLP-103-000022382 |
| HLP-103-000022385 | to | HLP-103-000022393 |
| HLP-103-000022398 | to | HLP-103-000022405 |
| HLP-103-000022410 | to | HLP-103-000022416 |
| HLP-103-000022419 | to | HLP-103-000022427 |
| HLP-103-000022429 | to | HLP-103-000022435 |
| HLP-103-000022438 | to | HLP-103-000022438 |
| HLP-103-000022441 | to | HLP-103-000022450 |

| | | |
|---|---|---|
| HLP-103-000022452 | to | HLP-103-000022472 |
| HLP-103-000022474 | to | HLP-103-000022484 |
| HLP-103-000022487 | to | HLP-103-000022488 |
| HLP-103-000022490 | to | HLP-103-000022511 |
| HLP-103-000022513 | to | HLP-103-000022519 |
| HLP-103-000022524 | to | HLP-103-000022539 |
| HLP-103-000022541 | to | HLP-103-000022561 |
| HLP-103-000022572 | to | HLP-103-000022574 |
| HLP-103-000022576 | to | HLP-103-000022613 |
| HLP-103-000022615 | to | HLP-103-000022629 |
| HLP-103-000022641 | to | HLP-103-000022646 |
| HLP-103-000022652 | to | HLP-103-000022655 |
| HLP-103-000022659 | to | HLP-103-000022668 |
| HLP-103-000022670 | to | HLP-103-000022670 |
| HLP-103-000022672 | to | HLP-103-000022672 |
| HLP-103-000022674 | to | HLP-103-000022674 |
| HLP-103-000022676 | to | HLP-103-000022681 |
| HLP-103-000022683 | to | HLP-103-000022687 |
| HLP-103-000022705 | to | HLP-103-000022710 |
| HLP-103-000022712 | to | HLP-103-000022713 |
| HLP-103-000022718 | to | HLP-103-000022719 |
| HLP-103-000022722 | to | HLP-103-000022730 |
| HLP-103-000022737 | to | HLP-103-000022745 |
| HLP-103-000022747 | to | HLP-103-000022759 |
| HLP-103-000022763 | to | HLP-103-000022763 |
| HLP-103-000022766 | to | HLP-103-000022790 |
| HLP-103-000022794 | to | HLP-103-000022800 |
| HLP-103-000022802 | to | HLP-103-000022806 |
| HLP-103-000022819 | to | HLP-103-000022819 |
| HLP-103-000022830 | to | HLP-103-000022831 |
| HLP-103-000022834 | to | HLP-103-000022835 |
| HLP-103-000022837 | to | HLP-103-000022858 |
| HLP-103-000022860 | to | HLP-103-000022861 |
| HLP-103-000022866 | to | HLP-103-000022875 |
| HLP-103-000022877 | to | HLP-103-000022891 |
| HLP-103-000022894 | to | HLP-103-000022894 |
| HLP-103-000022896 | to | HLP-103-000022904 |
| HLP-103-000022906 | to | HLP-103-000022909 |
| HLP-103-000022913 | to | HLP-103-000022920 |
| HLP-103-000022922 | to | HLP-103-000022923 |
| HLP-103-000022926 | to | HLP-103-000022927 |
| HLP-103-000022930 | to | HLP-103-000022959 |
| HLP-103-000022961 | to | HLP-103-000022961 |
| HLP-103-000022970 | to | HLP-103-000022970 |

| | | |
|---|---|---|
| HLP-103-000022975 | to | HLP-103-000022980 |
| HLP-103-000022982 | to | HLP-103-000022982 |
| HLP-103-000022984 | to | HLP-103-000022988 |
| HLP-103-000022990 | to | HLP-103-000022993 |
| HLP-103-000022995 | to | HLP-103-000022998 |
| HLP-103-000023000 | to | HLP-103-000023000 |
| HLP-103-000023002 | to | HLP-103-000023002 |
| HLP-103-000023004 | to | HLP-103-000023028 |
| HLP-103-000023031 | to | HLP-103-000023031 |
| HLP-103-000023038 | to | HLP-103-000023038 |
| HLP-103-000023048 | to | HLP-103-000023086 |
| HLP-103-000023090 | to | HLP-103-000023096 |
| HLP-103-000023099 | to | HLP-103-000023099 |
| HLP-103-000023101 | to | HLP-103-000023127 |
| HLP-103-000023129 | to | HLP-103-000023144 |
| HLP-103-000023147 | to | HLP-103-000023164 |
| HLP-103-000023166 | to | HLP-103-000023231 |
| HLP-103-000023235 | to | HLP-103-000023242 |
| HLP-103-000023247 | to | HLP-103-000023247 |
| HLP-103-000023249 | to | HLP-103-000023249 |
| HLP-103-000023253 | to | HLP-103-000023266 |
| HLP-103-000023270 | to | HLP-103-000023270 |
| HLP-103-000023273 | to | HLP-103-000023277 |
| HLP-103-000023283 | to | HLP-103-000023283 |
| HLP-103-000023285 | to | HLP-103-000023289 |
| HLP-103-000023297 | to | HLP-103-000023303 |
| HLP-103-000023306 | to | HLP-103-000023309 |
| HLP-103-000023313 | to | HLP-103-000023313 |
| HLP-103-000023315 | to | HLP-103-000023317 |
| HLP-103-000023319 | to | HLP-103-000023324 |
| HLP-103-000023326 | to | HLP-103-000023326 |
| HLP-103-000023329 | to | HLP-103-000023331 |
| HLP-103-000023333 | to | HLP-103-000023336 |
| HLP-103-000023338 | to | HLP-103-000023338 |
| HLP-103-000023340 | to | HLP-103-000023345 |
| HLP-103-000023348 | to | HLP-103-000023354 |
| HLP-103-000023359 | to | HLP-103-000023359 |
| HLP-103-000023364 | to | HLP-103-000023366 |
| HLP-103-000023369 | to | HLP-103-000023369 |
| HLP-103-000023372 | to | HLP-103-000023374 |
| HLP-103-000023377 | to | HLP-103-000023380 |
| HLP-103-000023382 | to | HLP-103-000023384 |
| HLP-103-000023387 | to | HLP-103-000023393 |
| HLP-103-000023395 | to | HLP-103-000023398 |

| | | |
|---|---|---|
| HLP-103-000023400 | to | HLP-103-000023403 |
| HLP-103-000023406 | to | HLP-103-000023412 |
| HLP-103-000023420 | to | HLP-103-000023421 |
| HLP-103-000023423 | to | HLP-103-000023425 |
| HLP-103-000023427 | to | HLP-103-000023427 |
| HLP-103-000023429 | to | HLP-103-000023433 |
| HLP-103-000023437 | to | HLP-103-000023458 |
| HLP-103-000023460 | to | HLP-103-000023467 |
| HLP-103-000023469 | to | HLP-103-000023469 |
| HLP-103-000023472 | to | HLP-103-000023482 |
| HLP-103-000023486 | to | HLP-103-000023486 |
| HLP-103-000023488 | to | HLP-103-000023492 |
| HLP-103-000023494 | to | HLP-103-000023496 |
| HLP-103-000023500 | to | HLP-103-000023500 |
| HLP-103-000023502 | to | HLP-103-000023508 |
| HLP-103-000023511 | to | HLP-103-000023513 |
| HLP-103-000023517 | to | HLP-103-000023523 |
| HLP-103-000023525 | to | HLP-103-000023528 |
| HLP-103-000023530 | to | HLP-103-000023531 |
| HLP-103-000023533 | to | HLP-103-000023554 |
| HLP-103-000023556 | to | HLP-103-000023563 |
| HLP-103-000023565 | to | HLP-103-000023596 |
| HLP-103-000023598 | to | HLP-103-000023605 |
| HLP-103-000023607 | to | HLP-103-000023617 |
| HLP-103-000023619 | to | HLP-103-000023636 |
| HLP-103-000023639 | to | HLP-103-000023642 |
| HLP-103-000023644 | to | HLP-103-000023665 |
| HLP-103-000023668 | to | HLP-103-000023673 |
| HLP-103-000023675 | to | HLP-103-000023677 |
| HLP-103-000023679 | to | HLP-103-000023690 |
| HLP-103-000023695 | to | HLP-103-000023697 |
| HLP-103-000023700 | to | HLP-103-000023701 |
| HLP-103-000023703 | to | HLP-103-000023703 |
| HLP-103-000023705 | to | HLP-103-000023717 |
| HLP-103-000023721 | to | HLP-103-000023721 |
| HLP-103-000023724 | to | HLP-103-000023724 |
| HLP-103-000023726 | to | HLP-103-000023743 |
| HLP-103-000023745 | to | HLP-103-000023776 |
| HLP-103-000023779 | to | HLP-103-000023788 |
| HLP-103-000023790 | to | HLP-103-000023795 |
| HLP-103-000023798 | to | HLP-103-000023802 |
| HLP-103-000023811 | to | HLP-103-000023811 |
| HLP-103-000023814 | to | HLP-103-000023832 |
| HLP-103-000023835 | to | HLP-103-000023838 |

| | | |
|---|---|---|
| HLP-103-000023840 | to | HLP-103-000023852 |
| HLP-103-000023854 | to | HLP-103-000023871 |
| HLP-103-000023875 | to | HLP-103-000023879 |
| HLP-103-000023881 | to | HLP-103-000023881 |
| HLP-103-000023883 | to | HLP-103-000023883 |
| HLP-103-000023885 | to | HLP-103-000023891 |
| HLP-103-000023893 | to | HLP-103-000023898 |
| HLP-103-000023903 | to | HLP-103-000023908 |
| HLP-103-000023913 | to | HLP-103-000023917 |
| HLP-103-000023920 | to | HLP-103-000023929 |
| HLP-103-000023932 | to | HLP-103-000023933 |
| HLP-103-000023935 | to | HLP-103-000023955 |
| HLP-103-000023961 | to | HLP-103-000023963 |
| HLP-103-000023966 | to | HLP-103-000023987 |
| HLP-103-000023989 | to | HLP-103-000023989 |
| HLP-103-000023994 | to | HLP-103-000023994 |
| HLP-103-000023996 | to | HLP-103-000024007 |
| HLP-103-000024012 | to | HLP-103-000024015 |
| HLP-103-000024017 | to | HLP-103-000024018 |
| HLP-103-000024022 | to | HLP-103-000024022 |
| HLP-103-000024024 | to | HLP-103-000024025 |
| HLP-103-000024027 | to | HLP-103-000024046 |
| HLP-103-000024050 | to | HLP-103-000024057 |
| HLP-103-000024059 | to | HLP-103-000024084 |
| HLP-103-000024088 | to | HLP-103-000024099 |
| HLP-103-000024102 | to | HLP-103-000024103 |
| HLP-103-000024107 | to | HLP-103-000024108 |
| HLP-103-000024112 | to | HLP-103-000024115 |
| HLP-103-000024118 | to | HLP-103-000024122 |
| HLP-103-000024124 | to | HLP-103-000024124 |
| HLP-103-000024127 | to | HLP-103-000024135 |
| HLP-103-000024137 | to | HLP-103-000024143 |
| HLP-103-000024145 | to | HLP-103-000024145 |
| HLP-103-000024147 | to | HLP-103-000024147 |
| HLP-103-000024149 | to | HLP-103-000024168 |
| HLP-103-000024170 | to | HLP-103-000024176 |
| HLP-103-000024178 | to | HLP-103-000024190 |
| HLP-103-000024196 | to | HLP-103-000024198 |
| HLP-103-000024210 | to | HLP-103-000024253 |
| HLP-103-000024258 | to | HLP-103-000024263 |
| HLP-103-000024265 | to | HLP-103-000024267 |
| HLP-103-000024272 | to | HLP-103-000024273 |
| HLP-103-000024275 | to | HLP-103-000024275 |
| HLP-103-000024277 | to | HLP-103-000024277 |

| | | |
|---|---|---|
| HLP-103-000024280 | to | HLP-103-000024280 |
| HLP-103-000024284 | to | HLP-103-000024284 |
| HLP-103-000024286 | to | HLP-103-000024286 |
| HLP-103-000024290 | to | HLP-103-000024290 |
| HLP-103-000024292 | to | HLP-103-000024295 |
| HLP-103-000024297 | to | HLP-103-000024306 |
| HLP-103-000024308 | to | HLP-103-000024308 |
| HLP-103-000024310 | to | HLP-103-000024310 |
| HLP-103-000024312 | to | HLP-103-000024312 |
| HLP-103-000024315 | to | HLP-103-000024317 |
| HLP-103-000024319 | to | HLP-103-000024320 |
| HLP-103-000024324 | to | HLP-103-000024336 |
| HLP-103-000024338 | to | HLP-103-000024338 |
| HLP-103-000024341 | to | HLP-103-000024342 |
| HLP-103-000024347 | to | HLP-103-000024360 |
| HLP-103-000024364 | to | HLP-103-000024389 |
| HLP-103-000024392 | to | HLP-103-000024394 |
| HLP-103-000024399 | to | HLP-103-000024399 |
| HLP-103-000024402 | to | HLP-103-000024405 |
| HLP-103-000024407 | to | HLP-103-000024409 |
| HLP-103-000024411 | to | HLP-103-000024412 |
| HLP-103-000024415 | to | HLP-103-000024415 |
| HLP-103-000024417 | to | HLP-103-000024419 |
| HLP-103-000024421 | to | HLP-103-000024422 |
| HLP-103-000024424 | to | HLP-103-000024430 |
| HLP-103-000024432 | to | HLP-103-000024434 |
| HLP-103-000024437 | to | HLP-103-000024443 |
| HLP-103-000024445 | to | HLP-103-000024453 |
| HLP-103-000024456 | to | HLP-103-000024461 |
| HLP-103-000024469 | to | HLP-103-000024469 |
| HLP-103-000024471 | to | HLP-103-000024471 |
| HLP-103-000024475 | to | HLP-103-000024479 |
| HLP-103-000024481 | to | HLP-103-000024490 |
| HLP-103-000024492 | to | HLP-103-000024502 |
| HLP-103-000024504 | to | HLP-103-000024504 |
| HLP-103-000024506 | to | HLP-103-000024508 |
| HLP-103-000024511 | to | HLP-103-000024538 |
| HLP-103-000024540 | to | HLP-103-000024550 |
| HLP-103-000024559 | to | HLP-103-000024559 |
| HLP-103-000024561 | to | HLP-103-000024561 |
| HLP-103-000024563 | to | HLP-103-000024563 |
| HLP-103-000024565 | to | HLP-103-000024574 |
| HLP-103-000024578 | to | HLP-103-000024579 |
| HLP-103-000024582 | to | HLP-103-000024584 |

| | | |
|---|---|---|
| HLP-103-000024588 | to | HLP-103-000024588 |
| HLP-103-000024592 | to | HLP-103-000024601 |
| HLP-103-000024603 | to | HLP-103-000024605 |
| HLP-103-000024612 | to | HLP-103-000024620 |
| HLP-103-000024628 | to | HLP-103-000024628 |
| HLP-103-000024631 | to | HLP-103-000024631 |
| HLP-103-000024633 | to | HLP-103-000024634 |
| HLP-103-000024637 | to | HLP-103-000024637 |
| HLP-103-000024641 | to | HLP-103-000024642 |
| HLP-103-000024644 | to | HLP-103-000024644 |
| HLP-103-000024647 | to | HLP-103-000024648 |
| HLP-103-000024650 | to | HLP-103-000024656 |
| HLP-103-000024660 | to | HLP-103-000024671 |
| HLP-103-000024673 | to | HLP-103-000024673 |
| HLP-103-000024676 | to | HLP-103-000024676 |
| HLP-103-000024679 | to | HLP-103-000024681 |
| HLP-103-000024684 | to | HLP-103-000024686 |
| HLP-103-000024688 | to | HLP-103-000024700 |
| HLP-103-000024702 | to | HLP-103-000024702 |
| HLP-103-000024704 | to | HLP-103-000024731 |
| HLP-103-000024733 | to | HLP-103-000024736 |
| HLP-103-000024738 | to | HLP-103-000024738 |
| HLP-103-000024740 | to | HLP-103-000024740 |
| HLP-103-000024742 | to | HLP-103-000024743 |
| HLP-103-000024747 | to | HLP-103-000024757 |
| HLP-103-000024760 | to | HLP-103-000024764 |
| HLP-103-000024772 | to | HLP-103-000024772 |
| HLP-103-000024774 | to | HLP-103-000024774 |
| HLP-103-000024779 | to | HLP-103-000024792 |
| HLP-103-000024795 | to | HLP-103-000024801 |
| HLP-103-000024803 | to | HLP-103-000024806 |
| HLP-103-000024808 | to | HLP-103-000024809 |
| HLP-103-000024816 | to | HLP-103-000024816 |
| HLP-103-000024818 | to | HLP-103-000024819 |
| HLP-103-000024828 | to | HLP-103-000024831 |
| HLP-103-000024833 | to | HLP-103-000024837 |
| HLP-103-000024840 | to | HLP-103-000024840 |
| HLP-103-000024843 | to | HLP-103-000024851 |
| HLP-103-000024856 | to | HLP-103-000024863 |
| HLP-103-000024865 | to | HLP-103-000024898 |
| HLP-103-000024900 | to | HLP-103-000024900 |
| HLP-103-000024918 | to | HLP-103-000024919 |
| HLP-103-000024921 | to | HLP-103-000024927 |
| HLP-103-000024930 | to | HLP-103-000024940 |

| | | |
|---|---|---|
| HLP-103-000024944 | to | HLP-103-000024945 |
| HLP-103-000024947 | to | HLP-103-000024949 |
| HLP-103-000024951 | to | HLP-103-000024959 |
| HLP-103-000024963 | to | HLP-103-000024964 |
| HLP-103-000024967 | to | HLP-103-000024967 |
| HLP-103-000024969 | to | HLP-103-000024983 |
| HLP-103-000024985 | to | HLP-103-000024991 |
| HLP-103-000024993 | to | HLP-103-000024993 |
| HLP-103-000024995 | to | HLP-103-000024995 |
| HLP-103-000024997 | to | HLP-103-000024998 |
| HLP-103-000025003 | to | HLP-103-000025003 |
| HLP-103-000025006 | to | HLP-103-000025024 |
| HLP-103-000025026 | to | HLP-103-000025028 |
| HLP-103-000025030 | to | HLP-103-000025049 |
| HLP-103-000025051 | to | HLP-103-000025063 |
| HLP-103-000025065 | to | HLP-103-000025093 |
| HLP-103-000025095 | to | HLP-103-000025096 |
| HLP-103-000025098 | to | HLP-103-000025098 |
| HLP-103-000025100 | to | HLP-103-000025108 |
| HLP-103-000025111 | to | HLP-103-000025119 |
| HLP-103-000025121 | to | HLP-103-000025132 |
| HLP-103-000025135 | to | HLP-103-000025136 |
| HLP-103-000025138 | to | HLP-103-000025140 |
| HLP-103-000025158 | to | HLP-103-000025159 |
| HLP-103-000025178 | to | HLP-103-000025183 |
| HLP-103-000025187 | to | HLP-103-000025216 |
| HLP-103-000025219 | to | HLP-103-000025219 |
| HLP-103-000025221 | to | HLP-103-000025228 |
| HLP-103-000025230 | to | HLP-103-000025230 |
| HLP-103-000025232 | to | HLP-103-000025255 |
| HLP-103-000025260 | to | HLP-103-000025274 |
| HLP-103-000025276 | to | HLP-103-000025281 |
| HLP-103-000025283 | to | HLP-103-000025284 |
| HLP-103-000025292 | to | HLP-103-000025306 |
| HLP-103-000025308 | to | HLP-103-000025310 |
| HLP-103-000025314 | to | HLP-103-000025317 |
| HLP-103-000025319 | to | HLP-103-000025322 |
| HLP-103-000025325 | to | HLP-103-000025359 |
| HLP-103-000025361 | to | HLP-103-000025362 |
| HLP-103-000025364 | to | HLP-103-000025364 |
| HLP-103-000025372 | to | HLP-103-000025376 |
| HLP-103-000025384 | to | HLP-103-000025384 |
| HLP-103-000025386 | to | HLP-103-000025393 |
| HLP-103-000025396 | to | HLP-103-000025397 |

| | | |
|---|---|---|
| HLP-103-000025400 | to | HLP-103-000025408 |
| HLP-103-000025410 | to | HLP-103-000025419 |
| HLP-103-000025424 | to | HLP-103-000025424 |
| HLP-103-000025427 | to | HLP-103-000025433 |
| HLP-103-000025435 | to | HLP-103-000025435 |
| HLP-103-000025443 | to | HLP-103-000025462 |
| HLP-103-000025464 | to | HLP-103-000025490 |
| HLP-103-000025558 | to | HLP-103-000025558 |
| HLP-103-000025560 | to | HLP-103-000025590 |
| HLP-104-000000001 | to | HLP-104-000000034 |
| HLP-104-000000036 | to | HLP-104-000000049 |
| HLP-104-000000051 | to | HLP-104-000000054 |
| HLP-104-000000056 | to | HLP-104-000000064 |
| HLP-104-000000066 | to | HLP-104-000000102 |
| HLP-104-000000105 | to | HLP-104-000000184 |
| HLP-104-000000186 | to | HLP-104-000000189 |
| HLP-104-000000191 | to | HLP-104-000000259 |
| HLP-104-000000262 | to | HLP-104-000000263 |
| HLP-104-000000265 | to | HLP-104-000000274 |
| HLP-104-000000276 | to | HLP-104-000000297 |
| HLP-104-000000299 | to | HLP-104-000000303 |
| HLP-104-000000305 | to | HLP-104-000000305 |
| HLP-104-000000307 | to | HLP-104-000000309 |
| HLP-104-000000312 | to | HLP-104-000000312 |
| HLP-104-000000314 | to | HLP-104-000000319 |
| HLP-104-000000321 | to | HLP-104-000000327 |
| HLP-104-000000330 | to | HLP-104-000000331 |
| HLP-104-000000334 | to | HLP-104-000000340 |
| HLP-104-000000342 | to | HLP-104-000000343 |
| HLP-104-000000345 | to | HLP-104-000000347 |
| HLP-104-000000349 | to | HLP-104-000000349 |
| HLP-104-000000351 | to | HLP-104-000000358 |
| HLP-104-000000360 | to | HLP-104-000000369 |
| HLP-104-000000372 | to | HLP-104-000000434 |
| HLP-104-000000436 | to | HLP-104-000000436 |
| HLP-104-000000444 | to | HLP-104-000000449 |
| HLP-104-000000453 | to | HLP-104-000000472 |
| HLP-104-000000474 | to | HLP-104-000000479 |
| HLP-104-000000481 | to | HLP-104-000000484 |
| HLP-104-000000486 | to | HLP-104-000000524 |
| HLP-104-000000526 | to | HLP-104-000000536 |
| HLP-104-000000538 | to | HLP-104-000000544 |
| HLP-104-000000546 | to | HLP-104-000000572 |
| HLP-104-000000574 | to | HLP-104-000000577 |

| | | |
|---|---|---|
| HLP-104-000000579 | to | HLP-104-000000608 |
| HLP-104-000000610 | to | HLP-104-000000616 |
| HLP-104-000000618 | to | HLP-104-000000619 |
| HLP-104-000000621 | to | HLP-104-000000639 |
| HLP-104-000000641 | to | HLP-104-000000642 |
| HLP-104-000000644 | to | HLP-104-000000655 |
| HLP-104-000000657 | to | HLP-104-000000657 |
| HLP-104-000000659 | to | HLP-104-000000659 |
| HLP-104-000000661 | to | HLP-104-000000667 |
| HLP-104-000000670 | to | HLP-104-000000679 |
| HLP-104-000000681 | to | HLP-104-000000692 |
| HLP-104-000000694 | to | HLP-104-000000706 |
| HLP-104-000000708 | to | HLP-104-000000738 |
| HLP-104-000000740 | to | HLP-104-000000742 |
| HLP-104-000000744 | to | HLP-104-000000753 |
| HLP-104-000000755 | to | HLP-104-000000797 |
| HLP-104-000000799 | to | HLP-104-000000819 |
| HLP-104-000000821 | to | HLP-104-000000844 |
| HLP-104-000000846 | to | HLP-104-000000909 |
| HLP-104-000000911 | to | HLP-104-000000942 |
| HLP-104-000000946 | to | HLP-104-000000946 |
| HLP-104-000000948 | to | HLP-104-000000964 |
| HLP-104-000000968 | to | HLP-104-000000974 |
| HLP-104-000000976 | to | HLP-104-000000976 |
| HLP-104-000000979 | to | HLP-104-000000983 |
| HLP-104-000000987 | to | HLP-104-000000991 |
| HLP-104-000000993 | to | HLP-104-000001035 |
| HLP-104-000001037 | to | HLP-104-000001149 |
| HLP-104-000001151 | to | HLP-104-000001156 |
| HLP-104-000001159 | to | HLP-104-000001179 |
| HLP-104-000001181 | to | HLP-104-000001187 |
| HLP-104-000001189 | to | HLP-104-000001192 |
| HLP-104-000001194 | to | HLP-104-000001200 |
| HLP-104-000001202 | to | HLP-104-000001204 |
| HLP-104-000001206 | to | HLP-104-000001207 |
| HLP-104-000001209 | to | HLP-104-000001218 |
| HLP-104-000001221 | to | HLP-104-000001222 |
| HLP-104-000001224 | to | HLP-104-000001228 |
| HLP-104-000001231 | to | HLP-104-000001231 |
| HLP-104-000001233 | to | HLP-104-000001253 |
| HLP-104-000001255 | to | HLP-104-000001258 |
| HLP-104-000001260 | to | HLP-104-000001261 |
| HLP-104-000001263 | to | HLP-104-000001264 |
| HLP-104-000001267 | to | HLP-104-000001267 |

| | | |
|---|---|---|
| HLP-104-000001269 | to | HLP-104-000001327 |
| HLP-104-000001329 | to | HLP-104-000001330 |
| HLP-104-000001333 | to | HLP-104-000001334 |
| HLP-104-000001338 | to | HLP-104-000001349 |
| HLP-104-000001351 | to | HLP-104-000001358 |
| HLP-104-000001360 | to | HLP-104-000001360 |
| HLP-104-000001363 | to | HLP-104-000001368 |
| HLP-104-000001370 | to | HLP-104-000001376 |
| HLP-104-000001378 | to | HLP-104-000001378 |
| HLP-104-000001380 | to | HLP-104-000001408 |
| HLP-104-000001410 | to | HLP-104-000001419 |
| HLP-104-000001421 | to | HLP-104-000001429 |
| HLP-104-000001432 | to | HLP-104-000001451 |
| HLP-104-000001453 | to | HLP-104-000001474 |
| HLP-104-000001476 | to | HLP-104-000001476 |
| HLP-104-000001478 | to | HLP-104-000001479 |
| HLP-104-000001483 | to | HLP-104-000001485 |
| HLP-104-000001487 | to | HLP-104-000001505 |
| HLP-104-000001507 | to | HLP-104-000001509 |
| HLP-104-000001511 | to | HLP-104-000001512 |
| HLP-104-000001516 | to | HLP-104-000001520 |
| HLP-104-000001522 | to | HLP-104-000001546 |
| HLP-104-000001548 | to | HLP-104-000001555 |
| HLP-104-000001559 | to | HLP-104-000001562 |
| HLP-104-000001564 | to | HLP-104-000001663 |
| HLP-104-000001666 | to | HLP-104-000001667 |
| HLP-104-000001670 | to | HLP-104-000001689 |
| HLP-104-000001691 | to | HLP-104-000001715 |
| HLP-104-000001719 | to | HLP-104-000001720 |
| HLP-104-000001722 | to | HLP-104-000001730 |
| HLP-104-000001732 | to | HLP-104-000001732 |
| HLP-104-000001734 | to | HLP-104-000001735 |
| HLP-104-000001738 | to | HLP-104-000001755 |
| HLP-104-000001757 | to | HLP-104-000001760 |
| HLP-104-000001765 | to | HLP-104-000001770 |
| HLP-104-000001773 | to | HLP-104-000001775 |
| HLP-104-000001777 | to | HLP-104-000001778 |
| HLP-104-000001780 | to | HLP-104-000001788 |
| HLP-104-000001790 | to | HLP-104-000001795 |
| HLP-104-000001797 | to | HLP-104-000001811 |
| HLP-104-000001813 | to | HLP-104-000001814 |
| HLP-104-000001816 | to | HLP-104-000001820 |
| HLP-104-000001822 | to | HLP-104-000001823 |
| HLP-104-000001825 | to | HLP-104-000001840 |

| | | |
|---|---|---|
| HLP-104-000001842 | to | HLP-104-000001845 |
| HLP-104-000001847 | to | HLP-104-000001852 |
| HLP-104-000001854 | to | HLP-104-000001856 |
| HLP-104-000001858 | to | HLP-104-000001860 |
| HLP-104-000001862 | to | HLP-104-000001864 |
| HLP-104-000001866 | to | HLP-104-000001876 |
| HLP-104-000001878 | to | HLP-104-000001881 |
| HLP-104-000001883 | to | HLP-104-000001883 |
| HLP-104-000001885 | to | HLP-104-000001907 |
| HLP-104-000001909 | to | HLP-104-000001914 |
| HLP-104-000001916 | to | HLP-104-000001922 |
| HLP-104-000001924 | to | HLP-104-000001927 |
| HLP-104-000001932 | to | HLP-104-000001959 |
| HLP-104-000001961 | to | HLP-104-000001968 |
| HLP-104-000001970 | to | HLP-104-000001995 |
| HLP-104-000001997 | to | HLP-104-000002000 |
| HLP-104-000002002 | to | HLP-104-000002004 |
| HLP-104-000002006 | to | HLP-104-000002009 |
| HLP-104-000002011 | to | HLP-104-000002013 |
| HLP-104-000002015 | to | HLP-104-000002015 |
| HLP-104-000002017 | to | HLP-104-000002022 |
| HLP-104-000002024 | to | HLP-104-000002039 |
| HLP-104-000002042 | to | HLP-104-000002046 |
| HLP-104-000002048 | to | HLP-104-000002089 |
| HLP-104-000002091 | to | HLP-104-000002110 |
| HLP-104-000002112 | to | HLP-104-000002113 |
| HLP-104-000002115 | to | HLP-104-000002129 |
| HLP-104-000002133 | to | HLP-104-000002133 |
| HLP-104-000002135 | to | HLP-104-000002135 |
| HLP-104-000002137 | to | HLP-104-000002139 |
| HLP-104-000002141 | to | HLP-104-000002144 |
| HLP-104-000002148 | to | HLP-104-000002152 |
| HLP-104-000002154 | to | HLP-104-000002165 |
| HLP-104-000002167 | to | HLP-104-000002168 |
| HLP-104-000002170 | to | HLP-104-000002172 |
| HLP-104-000002174 | to | HLP-104-000002174 |
| HLP-104-000002176 | to | HLP-104-000002182 |
| HLP-104-000002185 | to | HLP-104-000002193 |
| HLP-104-000002195 | to | HLP-104-000002208 |
| HLP-104-000002210 | to | HLP-104-000002224 |
| HLP-104-000002226 | to | HLP-104-000002241 |
| HLP-104-000002243 | to | HLP-104-000002243 |
| HLP-104-000002245 | to | HLP-104-000002269 |
| HLP-104-000002271 | to | HLP-104-000002276 |

| HLP-104-000002278 | to | HLP-104-000002282 |
|---|---|---|
| HLP-104-000002284 | to | HLP-104-000002290 |
| HLP-104-000002292 | to | HLP-104-000002305 |
| HLP-104-000002307 | to | HLP-104-000002312 |
| HLP-104-000002314 | to | HLP-104-000002325 |
| HLP-104-000002327 | to | HLP-104-000002327 |
| HLP-104-000002329 | to | HLP-104-000002329 |
| HLP-104-000002331 | to | HLP-104-000002331 |
| HLP-104-000002333 | to | HLP-104-000002336 |
| HLP-104-000002338 | to | HLP-104-000002356 |
| HLP-104-000002358 | to | HLP-104-000002362 |
| HLP-104-000002364 | to | HLP-104-000002370 |
| HLP-104-000002373 | to | HLP-104-000002373 |
| HLP-104-000002375 | to | HLP-104-000002376 |
| HLP-104-000002379 | to | HLP-104-000002384 |
| HLP-104-000002386 | to | HLP-104-000002386 |
| HLP-104-000002388 | to | HLP-104-000002399 |
| HLP-104-000002402 | to | HLP-104-000002404 |
| HLP-104-000002407 | to | HLP-104-000002413 |
| HLP-104-000002415 | to | HLP-104-000002416 |
| HLP-104-000002418 | to | HLP-104-000002418 |
| HLP-104-000002420 | to | HLP-104-000002425 |
| HLP-104-000002427 | to | HLP-104-000002433 |
| HLP-104-000002436 | to | HLP-104-000002449 |
| HLP-104-000002451 | to | HLP-104-000002452 |
| HLP-104-000002455 | to | HLP-104-000002455 |
| HLP-104-000002457 | to | HLP-104-000002462 |
| HLP-104-000002465 | to | HLP-104-000002475 |
| HLP-104-000002478 | to | HLP-104-000002481 |
| HLP-104-000002483 | to | HLP-104-000002484 |
| HLP-104-000002486 | to | HLP-104-000002513 |
| HLP-104-000002515 | to | HLP-104-000002532 |
| HLP-104-000002534 | to | HLP-104-000002537 |
| HLP-104-000002539 | to | HLP-104-000002539 |
| HLP-104-000002541 | to | HLP-104-000002553 |
| HLP-104-000002555 | to | HLP-104-000002559 |
| HLP-104-000002561 | to | HLP-104-000002563 |
| HLP-104-000002565 | to | HLP-104-000002570 |
| HLP-104-000002572 | to | HLP-104-000002586 |
| HLP-104-000002588 | to | HLP-104-000002590 |
| HLP-104-000002592 | to | HLP-104-000002608 |
| HLP-104-000002610 | to | HLP-104-000002611 |
| HLP-104-000002613 | to | HLP-104-000002621 |
| HLP-104-000002623 | to | HLP-104-000002634 |

| | | |
|---|---|---|
| HLP-104-000002636 | to | HLP-104-000002656 |
| HLP-104-000002658 | to | HLP-104-000002658 |
| HLP-104-000002660 | to | HLP-104-000002664 |
| HLP-104-000002666 | to | HLP-104-000002670 |
| HLP-104-000002672 | to | HLP-104-000002684 |
| HLP-104-000002686 | to | HLP-104-000002686 |
| HLP-104-000002688 | to | HLP-104-000002690 |
| HLP-104-000002695 | to | HLP-104-000002702 |
| HLP-104-000002704 | to | HLP-104-000002709 |
| HLP-104-000002712 | to | HLP-104-000002713 |
| HLP-104-000002715 | to | HLP-104-000002724 |
| HLP-104-000002727 | to | HLP-104-000002735 |
| HLP-104-000002737 | to | HLP-104-000002738 |
| HLP-104-000002740 | to | HLP-104-000002743 |
| HLP-104-000002746 | to | HLP-104-000002759 |
| HLP-104-000002761 | to | HLP-104-000002770 |
| HLP-104-000002772 | to | HLP-104-000002772 |
| HLP-104-000002774 | to | HLP-104-000002778 |
| HLP-104-000002780 | to | HLP-104-000002782 |
| HLP-104-000002784 | to | HLP-104-000002785 |
| HLP-104-000002787 | to | HLP-104-000002795 |
| HLP-104-000002797 | to | HLP-104-000002806 |
| HLP-104-000002808 | to | HLP-104-000002823 |
| HLP-104-000002825 | to | HLP-104-000002833 |
| HLP-104-000002835 | to | HLP-104-000002837 |
| HLP-104-000002839 | to | HLP-104-000002850 |
| HLP-104-000002852 | to | HLP-104-000002857 |
| HLP-104-000002859 | to | HLP-104-000002890 |
| HLP-104-000002892 | to | HLP-104-000002894 |
| HLP-104-000002896 | to | HLP-104-000002938 |
| HLP-104-000002940 | to | HLP-104-000002969 |
| HLP-104-000002971 | to | HLP-104-000003013 |
| HLP-104-000003015 | to | HLP-104-000003021 |
| HLP-104-000003024 | to | HLP-104-000003026 |
| HLP-104-000003028 | to | HLP-104-000003030 |
| HLP-104-000003032 | to | HLP-104-000003041 |
| HLP-104-000003043 | to | HLP-104-000003043 |
| HLP-104-000003045 | to | HLP-104-000003055 |
| HLP-104-000003057 | to | HLP-104-000003062 |
| HLP-104-000003064 | to | HLP-104-000003064 |
| HLP-104-000003066 | to | HLP-104-000003066 |
| HLP-104-000003068 | to | HLP-104-000003071 |
| HLP-104-000003073 | to | HLP-104-000003077 |
| HLP-104-000003079 | to | HLP-104-000003080 |

| | | |
|---|---|---|
| HLP-104-000003082 | to | HLP-104-000003098 |
| HLP-104-000003100 | to | HLP-104-000003103 |
| HLP-104-000003105 | to | HLP-104-000003111 |
| HLP-104-000003113 | to | HLP-104-000003115 |
| HLP-104-000003117 | to | HLP-104-000003141 |
| HLP-104-000003143 | to | HLP-104-000003146 |
| HLP-104-000003148 | to | HLP-104-000003151 |
| HLP-104-000003153 | to | HLP-104-000003153 |
| HLP-104-000003155 | to | HLP-104-000003174 |
| HLP-104-000003177 | to | HLP-104-000003185 |
| HLP-104-000003187 | to | HLP-104-000003222 |
| HLP-104-000003224 | to | HLP-104-000003239 |
| HLP-104-000003241 | to | HLP-104-000003242 |
| HLP-104-000003244 | to | HLP-104-000003253 |
| HLP-104-000003255 | to | HLP-104-000003272 |
| HLP-104-000003277 | to | HLP-104-000003281 |
| HLP-104-000003283 | to | HLP-104-000003294 |
| HLP-104-000003296 | to | HLP-104-000003296 |
| HLP-104-000003298 | to | HLP-104-000003298 |
| HLP-104-000003300 | to | HLP-104-000003300 |
| HLP-104-000003302 | to | HLP-104-000003303 |
| HLP-104-000003306 | to | HLP-104-000003311 |
| HLP-104-000003313 | to | HLP-104-000003314 |
| HLP-104-000003316 | to | HLP-104-000003328 |
| HLP-104-000003331 | to | HLP-104-000003331 |
| HLP-104-000003333 | to | HLP-104-000003335 |
| HLP-104-000003338 | to | HLP-104-000003338 |
| HLP-104-000003340 | to | HLP-104-000003343 |
| HLP-104-000003345 | to | HLP-104-000003352 |
| HLP-104-000003355 | to | HLP-104-000003356 |
| HLP-104-000003358 | to | HLP-104-000003376 |
| HLP-104-000003379 | to | HLP-104-000003386 |
| HLP-104-000003388 | to | HLP-104-000003396 |
| HLP-104-000003398 | to | HLP-104-000003404 |
| HLP-104-000003406 | to | HLP-104-000003409 |
| HLP-104-000003411 | to | HLP-104-000003415 |
| HLP-104-000003417 | to | HLP-104-000003440 |
| HLP-104-000003443 | to | HLP-104-000003478 |
| HLP-104-000003480 | to | HLP-104-000003485 |
| HLP-104-000003487 | to | HLP-104-000003487 |
| HLP-104-000003492 | to | HLP-104-000003494 |
| HLP-104-000003496 | to | HLP-104-000003496 |
| HLP-104-000003498 | to | HLP-104-000003503 |
| HLP-104-000003505 | to | HLP-104-000003549 |

| | | |
|---|---|---|
| HLP-104-000003552 | to | HLP-104-000003579 |
| HLP-104-000003582 | to | HLP-104-000003583 |
| HLP-104-000003585 | to | HLP-104-000003589 |
| HLP-104-000003591 | to | HLP-104-000003604 |
| HLP-104-000003610 | to | HLP-104-000003618 |
| HLP-104-000003620 | to | HLP-104-000003620 |
| HLP-104-000003623 | to | HLP-104-000003638 |
| HLP-104-000003640 | to | HLP-104-000003641 |
| HLP-104-000003643 | to | HLP-104-000003643 |
| HLP-104-000003645 | to | HLP-104-000003649 |
| HLP-104-000003651 | to | HLP-104-000003654 |
| HLP-104-000003656 | to | HLP-104-000003664 |
| HLP-104-000003667 | to | HLP-104-000003679 |
| HLP-104-000003681 | to | HLP-104-000003681 |
| HLP-104-000003683 | to | HLP-104-000003684 |
| HLP-104-000003686 | to | HLP-104-000003688 |
| HLP-104-000003690 | to | HLP-104-000003719 |
| HLP-104-000003721 | to | HLP-104-000003723 |
| HLP-104-000003725 | to | HLP-104-000003740 |
| HLP-104-000003744 | to | HLP-104-000003749 |
| HLP-104-000003751 | to | HLP-104-000003751 |
| HLP-104-000003755 | to | HLP-104-000003776 |
| HLP-104-000003778 | to | HLP-104-000003788 |
| HLP-104-000003790 | to | HLP-104-000003840 |
| HLP-104-000003842 | to | HLP-104-000003853 |
| HLP-104-000003856 | to | HLP-104-000003859 |
| HLP-104-000003861 | to | HLP-104-000003870 |
| HLP-104-000003872 | to | HLP-104-000003873 |
| HLP-104-000003875 | to | HLP-104-000003876 |
| HLP-104-000003879 | to | HLP-104-000003884 |
| HLP-104-000003886 | to | HLP-104-000003889 |
| HLP-104-000003891 | to | HLP-104-000003891 |
| HLP-104-000003893 | to | HLP-104-000003905 |
| HLP-104-000003907 | to | HLP-104-000003907 |
| HLP-104-000003910 | to | HLP-104-000003922 |
| HLP-104-000003925 | to | HLP-104-000003934 |
| HLP-104-000003936 | to | HLP-104-000003943 |
| HLP-104-000003946 | to | HLP-104-000003947 |
| HLP-104-000003949 | to | HLP-104-000003950 |
| HLP-104-000003953 | to | HLP-104-000003968 |
| HLP-104-000003970 | to | HLP-104-000003992 |
| HLP-104-000003994 | to | HLP-104-000004006 |
| HLP-104-000004008 | to | HLP-104-000004026 |
| HLP-104-000004028 | to | HLP-104-000004045 |

| | | |
|---|---|---|
| HLP-104-000004047 | to | HLP-104-000004055 |
| HLP-104-000004058 | to | HLP-104-000004061 |
| HLP-104-000004063 | to | HLP-104-000004113 |
| HLP-104-000004118 | to | HLP-104-000004153 |
| HLP-104-000004155 | to | HLP-104-000004162 |
| HLP-104-000004164 | to | HLP-104-000004164 |
| HLP-104-000004170 | to | HLP-104-000004170 |
| HLP-104-000004172 | to | HLP-104-000004177 |
| HLP-104-000004181 | to | HLP-104-000004181 |
| HLP-104-000004183 | to | HLP-104-000004192 |
| HLP-104-000004194 | to | HLP-104-000004195 |
| HLP-104-000004197 | to | HLP-104-000004205 |
| HLP-104-000004207 | to | HLP-104-000004207 |
| HLP-104-000004209 | to | HLP-104-000004222 |
| HLP-104-000004224 | to | HLP-104-000004236 |
| HLP-104-000004239 | to | HLP-104-000004253 |
| HLP-104-000004255 | to | HLP-104-000004306 |
| HLP-104-000004308 | to | HLP-104-000004325 |
| HLP-104-000004328 | to | HLP-104-000004329 |
| HLP-104-000004331 | to | HLP-104-000004332 |
| HLP-104-000004337 | to | HLP-104-000004337 |
| HLP-104-000004342 | to | HLP-104-000004343 |
| HLP-104-000004345 | to | HLP-104-000004365 |
| HLP-104-000004367 | to | HLP-104-000004373 |
| HLP-104-000004375 | to | HLP-104-000004383 |
| HLP-104-000004386 | to | HLP-104-000004397 |
| HLP-104-000004399 | to | HLP-104-000004407 |
| HLP-104-000004409 | to | HLP-104-000004409 |
| HLP-104-000004411 | to | HLP-104-000004414 |
| HLP-104-000004416 | to | HLP-104-000004429 |
| HLP-104-000004431 | to | HLP-104-000004446 |
| HLP-104-000004448 | to | HLP-104-000004452 |
| HLP-104-000004454 | to | HLP-104-000004463 |
| HLP-104-000004466 | to | HLP-104-000004473 |
| HLP-104-000004475 | to | HLP-104-000004476 |
| HLP-104-000004478 | to | HLP-104-000004486 |
| HLP-104-000004489 | to | HLP-104-000004489 |
| HLP-104-000004493 | to | HLP-104-000004494 |
| HLP-104-000004496 | to | HLP-104-000004503 |
| HLP-104-000004505 | to | HLP-104-000004506 |
| HLP-104-000004509 | to | HLP-104-000004515 |
| HLP-104-000004517 | to | HLP-104-000004519 |
| HLP-104-000004521 | to | HLP-104-000004568 |
| HLP-104-000004570 | to | HLP-104-000004636 |

| | | |
|---|---|---|
| HLP-104-000004638 | to | HLP-104-000004659 |
| HLP-104-000004662 | to | HLP-104-000004677 |
| HLP-104-000004681 | to | HLP-104-000004684 |
| HLP-104-000004686 | to | HLP-104-000004699 |
| HLP-104-000004702 | to | HLP-104-000004704 |
| HLP-104-000004706 | to | HLP-104-000004712 |
| HLP-104-000004715 | to | HLP-104-000004716 |
| HLP-104-000004722 | to | HLP-104-000004761 |
| HLP-104-000004763 | to | HLP-104-000004770 |
| HLP-104-000004773 | to | HLP-104-000004781 |
| HLP-104-000004783 | to | HLP-104-000004783 |
| HLP-104-000004785 | to | HLP-104-000004785 |
| HLP-104-000004787 | to | HLP-104-000004794 |
| HLP-104-000004797 | to | HLP-104-000004820 |
| HLP-104-000004822 | to | HLP-104-000004830 |
| HLP-104-000004832 | to | HLP-104-000004836 |
| HLP-104-000004838 | to | HLP-104-000004852 |
| HLP-104-000004854 | to | HLP-104-000004855 |
| HLP-104-000004857 | to | HLP-104-000004872 |
| HLP-104-000004874 | to | HLP-104-000004895 |
| HLP-104-000004897 | to | HLP-104-000004899 |
| HLP-104-000004901 | to | HLP-104-000004902 |
| HLP-104-000004905 | to | HLP-104-000004905 |
| HLP-104-000004908 | to | HLP-104-000004921 |
| HLP-104-000004923 | to | HLP-104-000004926 |
| HLP-104-000004928 | to | HLP-104-000004931 |
| HLP-104-000004933 | to | HLP-104-000004940 |
| HLP-104-000004944 | to | HLP-104-000004944 |
| HLP-104-000004946 | to | HLP-104-000004977 |
| HLP-104-000004979 | to | HLP-104-000004980 |
| HLP-104-000004983 | to | HLP-104-000005033 |
| HLP-104-000005037 | to | HLP-104-000005053 |
| HLP-104-000005055 | to | HLP-104-000005055 |
| HLP-104-000005057 | to | HLP-104-000005085 |
| HLP-104-000005090 | to | HLP-104-000005090 |
| HLP-104-000005093 | to | HLP-104-000005093 |
| HLP-104-000005095 | to | HLP-104-000005103 |
| HLP-104-000005105 | to | HLP-104-000005117 |
| HLP-104-000005119 | to | HLP-104-000005140 |
| HLP-104-000005142 | to | HLP-104-000005158 |
| HLP-104-000005160 | to | HLP-104-000005162 |
| HLP-104-000005166 | to | HLP-104-000005176 |
| HLP-104-000005178 | to | HLP-104-000005190 |
| HLP-104-000005192 | to | HLP-104-000005203 |

| | | |
|---|---|---|
| HLP-104-000005206 | to | HLP-104-000005220 |
| HLP-104-000005222 | to | HLP-104-000005229 |
| HLP-104-000005231 | to | HLP-104-000005238 |
| HLP-104-000005242 | to | HLP-104-000005244 |
| HLP-104-000005247 | to | HLP-104-000005254 |
| HLP-104-000005256 | to | HLP-104-000005259 |
| HLP-104-000005261 | to | HLP-104-000005264 |
| HLP-104-000005267 | to | HLP-104-000005268 |
| HLP-104-000005271 | to | HLP-104-000005272 |
| HLP-104-000005288 | to | HLP-104-000005288 |
| HLP-104-000005290 | to | HLP-104-000005300 |
| HLP-104-000005303 | to | HLP-104-000005314 |
| HLP-104-000005316 | to | HLP-104-000005342 |
| HLP-104-000005345 | to | HLP-104-000005352 |
| HLP-104-000005357 | to | HLP-104-000005360 |
| HLP-104-000005362 | to | HLP-104-000005376 |
| HLP-104-000005380 | to | HLP-104-000005380 |
| HLP-104-000005382 | to | HLP-104-000005391 |
| HLP-104-000005395 | to | HLP-104-000005398 |
| HLP-104-000005400 | to | HLP-104-000005400 |
| HLP-104-000005403 | to | HLP-104-000005419 |
| HLP-104-000005421 | to | HLP-104-000005435 |
| HLP-104-000005437 | to | HLP-104-000005445 |
| HLP-104-000005447 | to | HLP-104-000005468 |
| HLP-104-000005475 | to | HLP-104-000005476 |
| HLP-104-000005478 | to | HLP-104-000005487 |
| HLP-104-000005489 | to | HLP-104-000005523 |
| HLP-104-000005525 | to | HLP-104-000005542 |
| HLP-104-000005545 | to | HLP-104-000005563 |
| HLP-104-000005565 | to | HLP-104-000005575 |
| HLP-104-000005577 | to | HLP-104-000005599 |
| HLP-104-000005606 | to | HLP-104-000005607 |
| HLP-104-000005609 | to | HLP-104-000005616 |
| HLP-104-000005619 | to | HLP-104-000005629 |
| HLP-104-000005632 | to | HLP-104-000005633 |
| HLP-104-000005636 | to | HLP-104-000005636 |
| HLP-104-000005639 | to | HLP-104-000005641 |
| HLP-104-000005644 | to | HLP-104-000005644 |
| HLP-104-000005648 | to | HLP-104-000005658 |
| HLP-104-000005661 | to | HLP-104-000005673 |
| HLP-104-000005677 | to | HLP-104-000005677 |
| HLP-104-000005679 | to | HLP-104-000005689 |
| HLP-104-000005691 | to | HLP-104-000005691 |
| HLP-104-000005693 | to | HLP-104-000005696 |

| | | |
|---|---|---|
| HLP-104-000005699 | to | HLP-104-000005720 |
| HLP-104-000005722 | to | HLP-104-000005782 |
| HLP-104-000005784 | to | HLP-104-000005824 |
| HLP-104-000005827 | to | HLP-104-000005851 |
| HLP-104-000005853 | to | HLP-104-000005863 |
| HLP-104-000005867 | to | HLP-104-000005880 |
| HLP-104-000005885 | to | HLP-104-000005902 |
| HLP-104-000005906 | to | HLP-104-000005906 |
| HLP-104-000005908 | to | HLP-104-000005918 |
| HLP-104-000005924 | to | HLP-104-000005927 |
| HLP-104-000005931 | to | HLP-104-000005942 |
| HLP-104-000005951 | to | HLP-104-000005970 |
| HLP-104-000005972 | to | HLP-104-000005977 |
| HLP-104-000005980 | to | HLP-104-000005992 |
| HLP-104-000005999 | to | HLP-104-000006005 |
| HLP-104-000006008 | to | HLP-104-000006017 |
| HLP-104-000006020 | to | HLP-104-000006022 |
| HLP-104-000006024 | to | HLP-104-000006039 |
| HLP-104-000006058 | to | HLP-104-000006065 |
| HLP-104-000006067 | to | HLP-104-000006146 |
| HLP-104-000006152 | to | HLP-104-000006176 |
| HLP-104-000006185 | to | HLP-104-000006243 |
| HLP-104-000006245 | to | HLP-104-000006245 |
| HLP-104-000006253 | to | HLP-104-000006254 |
| HLP-104-000006259 | to | HLP-104-000006262 |
| HLP-104-000006264 | to | HLP-104-000006272 |
| HLP-104-000006274 | to | HLP-104-000006275 |
| HLP-104-000006277 | to | HLP-104-000006284 |
| HLP-104-000006287 | to | HLP-104-000006291 |
| HLP-104-000006297 | to | HLP-104-000006303 |
| HLP-104-000006307 | to | HLP-104-000006310 |
| HLP-104-000006312 | to | HLP-104-000006315 |
| HLP-104-000006318 | to | HLP-104-000006326 |
| HLP-104-000006328 | to | HLP-104-000006333 |
| HLP-104-000006335 | to | HLP-104-000006339 |
| HLP-104-000006342 | to | HLP-104-000006343 |
| HLP-104-000006346 | to | HLP-104-000006349 |
| HLP-104-000006352 | to | HLP-104-000006353 |
| HLP-104-000006355 | to | HLP-104-000006359 |
| HLP-104-000006361 | to | HLP-104-000006361 |
| HLP-104-000006363 | to | HLP-104-000006372 |
| HLP-104-000006374 | to | HLP-104-000006375 |
| HLP-104-000006405 | to | HLP-104-000006408 |
| HLP-104-000006410 | to | HLP-104-000006414 |

| | | |
|---|---|---|
| HLP-104-000006416 | to | HLP-104-000006429 |
| HLP-104-000006431 | to | HLP-104-000006439 |
| HLP-104-000006441 | to | HLP-104-000006449 |
| HLP-104-000006451 | to | HLP-104-000006452 |
| HLP-104-000006454 | to | HLP-104-000006462 |
| HLP-104-000006466 | to | HLP-104-000006476 |
| HLP-104-000006478 | to | HLP-104-000006492 |
| HLP-104-000006499 | to | HLP-104-000006503 |
| HLP-104-000006505 | to | HLP-104-000006506 |
| HLP-104-000006508 | to | HLP-104-000006508 |
| HLP-104-000006510 | to | HLP-104-000006510 |
| HLP-104-000006512 | to | HLP-104-000006551 |
| HLP-104-000006553 | to | HLP-104-000006555 |
| HLP-104-000006557 | to | HLP-104-000006563 |
| HLP-104-000006566 | to | HLP-104-000006567 |
| HLP-104-000006578 | to | HLP-104-000006582 |
| HLP-104-000006590 | to | HLP-104-000006595 |
| HLP-104-000006597 | to | HLP-104-000006603 |
| HLP-104-000006605 | to | HLP-104-000006615 |
| HLP-104-000006617 | to | HLP-104-000006621 |
| HLP-104-000006623 | to | HLP-104-000006629 |
| HLP-104-000006632 | to | HLP-104-000006688 |
| HLP-104-000006694 | to | HLP-104-000006702 |
| HLP-104-000006704 | to | HLP-104-000006704 |
| HLP-104-000006706 | to | HLP-104-000006716 |
| HLP-104-000006718 | to | HLP-104-000006722 |
| HLP-104-000006736 | to | HLP-104-000006736 |
| HLP-104-000006757 | to | HLP-104-000006792 |
| HLP-104-000006798 | to | HLP-104-000006803 |
| HLP-104-000006805 | to | HLP-104-000006867 |
| HLP-104-000006869 | to | HLP-104-000006875 |
| HLP-104-000006878 | to | HLP-104-000006878 |
| HLP-104-000006883 | to | HLP-104-000006883 |
| HLP-104-000006886 | to | HLP-104-000006891 |
| HLP-104-000006893 | to | HLP-104-000006895 |
| HLP-104-000006897 | to | HLP-104-000006900 |
| HLP-104-000006902 | to | HLP-104-000006906 |
| HLP-104-000006908 | to | HLP-104-000006953 |
| HLP-104-000006955 | to | HLP-104-000006957 |
| HLP-104-000006959 | to | HLP-104-000006967 |
| HLP-104-000006969 | to | HLP-104-000006971 |
| HLP-104-000006974 | to | HLP-104-000006974 |
| HLP-104-000006982 | to | HLP-104-000006988 |
| HLP-104-000006991 | to | HLP-104-000006991 |

| | | |
|---|---|---|
| HLP-104-000006993 | to | HLP-104-000006993 |
| HLP-104-000006995 | to | HLP-104-000007033 |
| HLP-104-000007035 | to | HLP-104-000007043 |
| HLP-104-000007045 | to | HLP-104-000007048 |
| HLP-104-000007051 | to | HLP-104-000007051 |
| HLP-104-000007054 | to | HLP-104-000007062 |
| HLP-104-000007064 | to | HLP-104-000007072 |
| HLP-104-000007076 | to | HLP-104-000007082 |
| HLP-104-000007087 | to | HLP-104-000007087 |
| HLP-104-000007089 | to | HLP-104-000007096 |
| HLP-104-000007100 | to | HLP-104-000007116 |
| HLP-104-000007121 | to | HLP-104-000007125 |
| HLP-104-000007128 | to | HLP-104-000007129 |
| HLP-104-000007132 | to | HLP-104-000007134 |
| HLP-104-000007136 | to | HLP-104-000007141 |
| HLP-104-000007143 | to | HLP-104-000007153 |
| HLP-104-000007155 | to | HLP-104-000007163 |
| HLP-104-000007166 | to | HLP-104-000007183 |
| HLP-104-000007186 | to | HLP-104-000007193 |
| HLP-104-000007196 | to | HLP-104-000007196 |
| HLP-104-000007198 | to | HLP-104-000007200 |
| HLP-104-000007202 | to | HLP-104-000007205 |
| HLP-104-000007207 | to | HLP-104-000007233 |
| HLP-104-000007236 | to | HLP-104-000007239 |
| HLP-104-000007241 | to | HLP-104-000007256 |
| HLP-104-000007263 | to | HLP-104-000007290 |
| HLP-104-000007292 | to | HLP-104-000007303 |
| HLP-104-000007305 | to | HLP-104-000007313 |
| HLP-104-000007315 | to | HLP-104-000007329 |
| HLP-104-000007333 | to | HLP-104-000007340 |
| HLP-104-000007343 | to | HLP-104-000007361 |
| HLP-104-000007363 | to | HLP-104-000007364 |
| HLP-104-000007366 | to | HLP-104-000007367 |
| HLP-104-000007369 | to | HLP-104-000007382 |
| HLP-104-000007385 | to | HLP-104-000007404 |
| HLP-104-000007406 | to | HLP-104-000007406 |
| HLP-104-000007408 | to | HLP-104-000007410 |
| HLP-104-000007412 | to | HLP-104-000007416 |
| HLP-104-000007419 | to | HLP-104-000007422 |
| HLP-104-000007424 | to | HLP-104-000007441 |
| HLP-104-000007444 | to | HLP-104-000007456 |
| HLP-104-000007458 | to | HLP-104-000007461 |
| HLP-104-000007463 | to | HLP-104-000007524 |
| HLP-104-000007526 | to | HLP-104-000007531 |

| | | |
|---|---|---|
| HLP-104-000007559 | to | HLP-104-000007559 |
| HLP-104-000007561 | to | HLP-104-000007564 |
| HLP-104-000007566 | to | HLP-104-000007566 |
| HLP-104-000007575 | to | HLP-104-000007575 |
| HLP-104-000007578 | to | HLP-104-000007578 |
| HLP-104-000007580 | to | HLP-104-000007580 |
| HLP-104-000007583 | to | HLP-104-000007589 |
| HLP-104-000007591 | to | HLP-104-000007601 |
| HLP-104-000007603 | to | HLP-104-000007603 |
| HLP-104-000007605 | to | HLP-104-000007606 |
| HLP-104-000007608 | to | HLP-104-000007620 |
| HLP-104-000007622 | to | HLP-104-000007624 |
| HLP-104-000007631 | to | HLP-104-000007631 |
| HLP-104-000007637 | to | HLP-104-000007647 |
| HLP-104-000007649 | to | HLP-104-000007649 |
| HLP-104-000007651 | to | HLP-104-000007653 |
| HLP-104-000007656 | to | HLP-104-000007657 |
| HLP-104-000007659 | to | HLP-104-000007666 |
| HLP-104-000007668 | to | HLP-104-000007669 |
| HLP-104-000007671 | to | HLP-104-000007673 |
| HLP-104-000007675 | to | HLP-104-000007681 |
| HLP-104-000007683 | to | HLP-104-000007685 |
| HLP-104-000007688 | to | HLP-104-000007713 |
| HLP-104-000007715 | to | HLP-104-000007720 |
| HLP-104-000007722 | to | HLP-104-000007748 |
| HLP-104-000007750 | to | HLP-104-000007765 |
| HLP-104-000007767 | to | HLP-104-000007767 |
| HLP-104-000007772 | to | HLP-104-000007772 |
| HLP-104-000007775 | to | HLP-104-000007776 |
| HLP-104-000007778 | to | HLP-104-000007778 |
| HLP-104-000007780 | to | HLP-104-000007780 |
| HLP-104-000007782 | to | HLP-104-000007782 |
| HLP-104-000007784 | to | HLP-104-000007784 |
| HLP-104-000007786 | to | HLP-104-000007786 |
| HLP-104-000007789 | to | HLP-104-000007789 |
| HLP-104-000007813 | to | HLP-104-000007813 |
| HLP-104-000007815 | to | HLP-104-000007832 |
| HLP-104-000007836 | to | HLP-104-000007836 |
| HLP-104-000007838 | to | HLP-104-000007838 |
| HLP-104-000007840 | to | HLP-104-000007842 |
| HLP-104-000007849 | to | HLP-104-000007851 |
| HLP-104-000007857 | to | HLP-104-000007869 |
| HLP-104-000007871 | to | HLP-104-000007876 |
| HLP-104-000007878 | to | HLP-104-000007882 |

| | | |
|---|---|---|
| HLP-104-000007884 | to | HLP-104-000007885 |
| HLP-104-000007888 | to | HLP-104-000007888 |
| HLP-104-000007890 | to | HLP-104-000007890 |
| HLP-104-000007920 | to | HLP-104-000007920 |
| HLP-104-000007926 | to | HLP-104-000007930 |
| HLP-104-000007932 | to | HLP-104-000007964 |
| HLP-104-000007966 | to | HLP-104-000007977 |
| HLP-104-000007979 | to | HLP-104-000007985 |
| HLP-104-000007987 | to | HLP-104-000007987 |
| HLP-104-000007989 | to | HLP-104-000007991 |
| HLP-104-000007993 | to | HLP-104-000007998 |
| HLP-104-000008005 | to | HLP-104-000008007 |
| HLP-104-000008009 | to | HLP-104-000008058 |
| HLP-104-000008060 | to | HLP-104-000008067 |
| HLP-104-000008070 | to | HLP-104-000008073 |
| HLP-104-000008097 | to | HLP-104-000008097 |
| HLP-104-000008108 | to | HLP-104-000008108 |
| HLP-104-000008110 | to | HLP-104-000008116 |
| HLP-104-000008118 | to | HLP-104-000008118 |
| HLP-104-000008120 | to | HLP-104-000008120 |
| HLP-104-000008122 | to | HLP-104-000008127 |
| HLP-104-000008129 | to | HLP-104-000008133 |
| HLP-104-000008135 | to | HLP-104-000008138 |
| HLP-104-000008145 | to | HLP-104-000008166 |
| HLP-104-000008168 | to | HLP-104-000008185 |
| HLP-104-000008188 | to | HLP-104-000008209 |
| HLP-104-000008211 | to | HLP-104-000008245 |
| HLP-104-000008247 | to | HLP-104-000008252 |
| HLP-104-000008255 | to | HLP-104-000008257 |
| HLP-104-000008259 | to | HLP-104-000008260 |
| HLP-104-000008265 | to | HLP-104-000008280 |
| HLP-104-000008283 | to | HLP-104-000008333 |
| HLP-104-000008335 | to | HLP-104-000008337 |
| HLP-104-000008340 | to | HLP-104-000008351 |
| HLP-104-000008353 | to | HLP-104-000008404 |
| HLP-104-000008407 | to | HLP-104-000008450 |
| HLP-104-000008452 | to | HLP-104-000008455 |
| HLP-104-000008460 | to | HLP-104-000008463 |
| HLP-104-000008465 | to | HLP-104-000008465 |
| HLP-104-000008467 | to | HLP-104-000008467 |
| HLP-104-000008469 | to | HLP-104-000008469 |
| HLP-104-000008471 | to | HLP-104-000008471 |
| HLP-104-000008489 | to | HLP-104-000008489 |
| HLP-104-000008493 | to | HLP-104-000008494 |

| | | |
|---|---|---|
| HLP-104-000008498 | to | HLP-104-000008505 |
| HLP-104-000008507 | to | HLP-104-000008537 |
| HLP-104-000008543 | to | HLP-104-000008548 |
| HLP-104-000008551 | to | HLP-104-000008560 |
| HLP-104-000008563 | to | HLP-104-000008575 |
| HLP-104-000008577 | to | HLP-104-000008582 |
| HLP-104-000008584 | to | HLP-104-000008585 |
| HLP-104-000008587 | to | HLP-104-000008587 |
| HLP-104-000008590 | to | HLP-104-000008597 |
| HLP-104-000008600 | to | HLP-104-000008611 |
| HLP-104-000008613 | to | HLP-104-000008618 |
| HLP-104-000008621 | to | HLP-104-000008623 |
| HLP-104-000008625 | to | HLP-104-000008627 |
| HLP-104-000008629 | to | HLP-104-000008630 |
| HLP-104-000008633 | to | HLP-104-000008635 |
| HLP-104-000008637 | to | HLP-104-000008641 |
| HLP-104-000008643 | to | HLP-104-000008647 |
| HLP-104-000008650 | to | HLP-104-000008653 |
| HLP-104-000008656 | to | HLP-104-000008662 |
| HLP-104-000008681 | to | HLP-104-000008707 |
| HLP-104-000008714 | to | HLP-104-000008731 |
| HLP-104-000008733 | to | HLP-104-000008737 |
| HLP-104-000008740 | to | HLP-104-000008746 |
| HLP-104-000008751 | to | HLP-104-000008759 |
| HLP-104-000008761 | to | HLP-104-000008775 |
| HLP-104-000008778 | to | HLP-104-000008800 |
| HLP-104-000008802 | to | HLP-104-000008858 |
| HLP-104-000008860 | to | HLP-104-000008880 |
| HLP-104-000008882 | to | HLP-104-000008891 |
| HLP-104-000008894 | to | HLP-104-000008905 |
| HLP-104-000008907 | to | HLP-104-000008918 |
| HLP-104-000008922 | to | HLP-104-000008929 |
| HLP-104-000008931 | to | HLP-104-000008938 |
| HLP-104-000008941 | to | HLP-104-000008944 |
| HLP-104-000008946 | to | HLP-104-000008946 |
| HLP-104-000008950 | to | HLP-104-000008959 |
| HLP-104-000008961 | to | HLP-104-000008969 |
| HLP-104-000008971 | to | HLP-104-000008977 |
| HLP-104-000008979 | to | HLP-104-000008980 |
| HLP-104-000008983 | to | HLP-104-000009017 |
| HLP-104-000009022 | to | HLP-104-000009033 |
| HLP-104-000009035 | to | HLP-104-000009041 |
| HLP-104-000009043 | to | HLP-104-000009044 |
| HLP-104-000009050 | to | HLP-104-000009065 |

| | | |
|---|---|---|
| HLP-104-000009067 | to | HLP-104-000009067 |
| HLP-104-000009072 | to | HLP-104-000009099 |
| HLP-104-000009101 | to | HLP-104-000009107 |
| HLP-104-000009112 | to | HLP-104-000009112 |
| HLP-104-000009114 | to | HLP-104-000009117 |
| HLP-104-000009120 | to | HLP-104-000009120 |
| HLP-104-000009122 | to | HLP-104-000009124 |
| HLP-104-000009126 | to | HLP-104-000009126 |
| HLP-104-000009132 | to | HLP-104-000009132 |
| HLP-104-000009135 | to | HLP-104-000009135 |
| HLP-104-000009139 | to | HLP-104-000009141 |
| HLP-104-000009143 | to | HLP-104-000009144 |
| HLP-104-000009146 | to | HLP-104-000009210 |
| HLP-104-000009213 | to | HLP-104-000009215 |
| HLP-104-000009218 | to | HLP-104-000009219 |
| HLP-104-000009221 | to | HLP-104-000009233 |
| HLP-104-000009236 | to | HLP-104-000009249 |
| HLP-104-000009252 | to | HLP-104-000009252 |
| HLP-104-000009254 | to | HLP-104-000009254 |
| HLP-104-000009256 | to | HLP-104-000009263 |
| HLP-104-000009265 | to | HLP-104-000009288 |
| HLP-104-000009295 | to | HLP-104-000009300 |
| HLP-104-000009302 | to | HLP-104-000009323 |
| HLP-104-000009326 | to | HLP-104-000009339 |
| HLP-104-000009341 | to | HLP-104-000009342 |
| HLP-104-000009344 | to | HLP-104-000009358 |
| HLP-104-000009363 | to | HLP-104-000009365 |
| HLP-104-000009367 | to | HLP-104-000009369 |
| HLP-104-000009371 | to | HLP-104-000009374 |
| HLP-104-000009376 | to | HLP-104-000009379 |
| HLP-104-000009381 | to | HLP-104-000009388 |
| HLP-104-000009390 | to | HLP-104-000009397 |
| HLP-104-000009401 | to | HLP-104-000009412 |
| HLP-104-000009419 | to | HLP-104-000009442 |
| HLP-104-000009446 | to | HLP-104-000009478 |
| HLP-104-000009480 | to | HLP-104-000009489 |
| HLP-104-000009511 | to | HLP-104-000009512 |
| HLP-104-000009515 | to | HLP-104-000009515 |
| HLP-104-000009517 | to | HLP-104-000009529 |
| HLP-104-000009533 | to | HLP-104-000009539 |
| HLP-104-000009541 | to | HLP-104-000009547 |
| HLP-104-000009549 | to | HLP-104-000009556 |
| HLP-104-000009558 | to | HLP-104-000009587 |
| HLP-104-000009589 | to | HLP-104-000009623 |

| | | |
|---|---|---|
| HLP-104-000009625 | to | HLP-104-000009648 |
| HLP-104-000009650 | to | HLP-104-000009665 |
| HLP-104-000009670 | to | HLP-104-000009675 |
| HLP-104-000009677 | to | HLP-104-000009686 |
| HLP-104-000009688 | to | HLP-104-000009689 |
| HLP-104-000009691 | to | HLP-104-000009694 |
| HLP-104-000009696 | to | HLP-104-000009708 |
| HLP-104-000009710 | to | HLP-104-000009710 |
| HLP-104-000009716 | to | HLP-104-000009724 |
| HLP-104-000009726 | to | HLP-104-000009732 |
| HLP-104-000009734 | to | HLP-104-000009734 |
| HLP-104-000009736 | to | HLP-104-000009736 |
| HLP-104-000009738 | to | HLP-104-000009739 |
| HLP-104-000009742 | to | HLP-104-000009771 |
| HLP-104-000009774 | to | HLP-104-000009774 |
| HLP-104-000009776 | to | HLP-104-000009776 |
| HLP-104-000009779 | to | HLP-104-000009787 |
| HLP-104-000009789 | to | HLP-104-000009808 |
| HLP-104-000009810 | to | HLP-104-000009830 |
| HLP-104-000009836 | to | HLP-104-000009839 |
| HLP-104-000009841 | to | HLP-104-000009841 |
| HLP-104-000009843 | to | HLP-104-000009850 |
| HLP-104-000009854 | to | HLP-104-000009860 |
| HLP-104-000009862 | to | HLP-104-000009909 |
| HLP-104-000009911 | to | HLP-104-000009912 |
| HLP-104-000009914 | to | HLP-104-000009919 |
| HLP-104-000009921 | to | HLP-104-000009921 |
| HLP-104-000009925 | to | HLP-104-000009929 |
| HLP-104-000009931 | to | HLP-104-000009966 |
| HLP-104-000009968 | to | HLP-104-000009981 |
| HLP-104-000009984 | to | HLP-104-000009987 |
| HLP-104-000009989 | to | HLP-104-000010008 |
| HLP-104-000010011 | to | HLP-104-000010038 |
| HLP-104-000010040 | to | HLP-104-000010041 |
| HLP-104-000010043 | to | HLP-104-000010049 |
| HLP-104-000010051 | to | HLP-104-000010059 |
| HLP-104-000010061 | to | HLP-104-000010076 |
| HLP-104-000010078 | to | HLP-104-000010078 |
| HLP-104-000010080 | to | HLP-104-000010084 |
| HLP-105-000000001 | to | HLP-105-000000002 |
| HLP-105-000000004 | to | HLP-105-000000005 |
| HLP-105-000000007 | to | HLP-105-000000008 |
| HLP-105-000000010 | to | HLP-105-000000013 |
| HLP-105-000000015 | to | HLP-105-000000019 |

| | | |
|---|---|---|
| HLP-105-000000021 | to | HLP-105-000000024 |
| HLP-105-000000026 | to | HLP-105-000000035 |
| HLP-105-000000037 | to | HLP-105-000000042 |
| HLP-105-000000044 | to | HLP-105-000000045 |
| HLP-105-000000047 | to | HLP-105-000000053 |
| HLP-105-000000055 | to | HLP-105-000000057 |
| HLP-105-000000061 | to | HLP-105-000000061 |
| HLP-105-000000065 | to | HLP-105-000000067 |
| HLP-105-000000070 | to | HLP-105-000000070 |
| HLP-105-000000072 | to | HLP-105-000000072 |
| HLP-105-000000075 | to | HLP-105-000000075 |
| HLP-105-000000077 | to | HLP-105-000000079 |
| HLP-105-000000081 | to | HLP-105-000000081 |
| HLP-105-000000085 | to | HLP-105-000000091 |
| HLP-105-000000093 | to | HLP-105-000000125 |
| HLP-105-000000127 | to | HLP-105-000000128 |
| HLP-105-000000130 | to | HLP-105-000000140 |
| HLP-105-000000142 | to | HLP-105-000000143 |
| HLP-105-000000145 | to | HLP-105-000000145 |
| HLP-105-000000147 | to | HLP-105-000000147 |
| HLP-105-000000149 | to | HLP-105-000000151 |
| HLP-105-000000153 | to | HLP-105-000000153 |
| HLP-105-000000155 | to | HLP-105-000000161 |
| HLP-105-000000163 | to | HLP-105-000000167 |
| HLP-105-000000170 | to | HLP-105-000000170 |
| HLP-105-000000173 | to | HLP-105-000000176 |
| HLP-105-000000178 | to | HLP-105-000000180 |
| HLP-105-000000182 | to | HLP-105-000000186 |
| HLP-105-000000188 | to | HLP-105-000000198 |
| HLP-105-000000201 | to | HLP-105-000000203 |
| HLP-105-000000206 | to | HLP-105-000000207 |
| HLP-105-000000209 | to | HLP-105-000000211 |
| HLP-105-000000213 | to | HLP-105-000000216 |
| HLP-105-000000220 | to | HLP-105-000000242 |
| HLP-105-000000244 | to | HLP-105-000000258 |
| HLP-105-000000260 | to | HLP-105-000000266 |
| HLP-105-000000268 | to | HLP-105-000000274 |
| HLP-105-000000276 | to | HLP-105-000000277 |
| HLP-105-000000280 | to | HLP-105-000000283 |
| HLP-105-000000286 | to | HLP-105-000000293 |
| HLP-105-000000295 | to | HLP-105-000000306 |
| HLP-105-000000309 | to | HLP-105-000000309 |
| HLP-105-000000311 | to | HLP-105-000000324 |
| HLP-105-000000326 | to | HLP-105-000000331 |

| | | |
|---|---|---|
| HLP-105-000000333 | to | HLP-105-000000335 |
| HLP-105-000000337 | to | HLP-105-000000337 |
| HLP-105-000000341 | to | HLP-105-000000342 |
| HLP-105-000000346 | to | HLP-105-000000357 |
| HLP-105-000000359 | to | HLP-105-000000374 |
| HLP-105-000000376 | to | HLP-105-000000377 |
| HLP-105-000000379 | to | HLP-105-000000379 |
| HLP-105-000000381 | to | HLP-105-000000382 |
| HLP-105-000000384 | to | HLP-105-000000387 |
| HLP-105-000000391 | to | HLP-105-000000395 |
| HLP-105-000000397 | to | HLP-105-000000406 |
| HLP-105-000000408 | to | HLP-105-000000428 |
| HLP-105-000000430 | to | HLP-105-000000435 |
| HLP-105-000000438 | to | HLP-105-000000438 |
| HLP-105-000000446 | to | HLP-105-000000447 |
| HLP-105-000000449 | to | HLP-105-000000449 |
| HLP-105-000000451 | to | HLP-105-000000451 |
| HLP-105-000000453 | to | HLP-105-000000462 |
| HLP-105-000000467 | to | HLP-105-000000468 |
| HLP-105-000000470 | to | HLP-105-000000471 |
| HLP-105-000000474 | to | HLP-105-000000485 |
| HLP-105-000000487 | to | HLP-105-000000491 |
| HLP-105-000000493 | to | HLP-105-000000506 |
| HLP-105-000000508 | to | HLP-105-000000511 |
| HLP-105-000000513 | to | HLP-105-000000518 |
| HLP-105-000000520 | to | HLP-105-000000532 |
| HLP-105-000000534 | to | HLP-105-000000535 |
| HLP-105-000000541 | to | HLP-105-000000541 |
| HLP-105-000000543 | to | HLP-105-000000559 |
| HLP-105-000000562 | to | HLP-105-000000580 |
| HLP-105-000000582 | to | HLP-105-000000584 |
| HLP-105-000000586 | to | HLP-105-000000596 |
| HLP-105-000000598 | to | HLP-105-000000609 |
| HLP-105-000000611 | to | HLP-105-000000612 |
| HLP-105-000000614 | to | HLP-105-000000614 |
| HLP-105-000000616 | to | HLP-105-000000625 |
| HLP-105-000000632 | to | HLP-105-000000637 |
| HLP-105-000000639 | to | HLP-105-000000644 |
| HLP-105-000000646 | to | HLP-105-000000651 |
| HLP-105-000000653 | to | HLP-105-000000653 |
| HLP-105-000000655 | to | HLP-105-000000655 |
| HLP-105-000000657 | to | HLP-105-000000685 |
| HLP-105-000000687 | to | HLP-105-000000687 |
| HLP-105-000000689 | to | HLP-105-000000693 |

| | | |
|---|---|---|
| HLP-105-000000695 | to | HLP-105-000000713 |
| HLP-105-000000715 | to | HLP-105-000000719 |
| HLP-105-000000726 | to | HLP-105-000000730 |
| HLP-105-000000733 | to | HLP-105-000000740 |
| HLP-105-000000742 | to | HLP-105-000000751 |
| HLP-105-000000753 | to | HLP-105-000000766 |
| HLP-105-000000771 | to | HLP-105-000000788 |
| HLP-105-000000790 | to | HLP-105-000000790 |
| HLP-105-000000792 | to | HLP-105-000000793 |
| HLP-105-000000796 | to | HLP-105-000000848 |
| HLP-105-000000850 | to | HLP-105-000000855 |
| HLP-105-000000857 | to | HLP-105-000000876 |
| HLP-105-000000878 | to | HLP-105-000000915 |
| HLP-105-000000917 | to | HLP-105-000000938 |
| HLP-105-000000940 | to | HLP-105-000000953 |
| HLP-105-000000955 | to | HLP-105-000000969 |
| HLP-105-000000971 | to | HLP-105-000000986 |
| HLP-105-000000990 | to | HLP-105-000000993 |
| HLP-105-000000996 | to | HLP-105-000001000 |
| HLP-105-000001002 | to | HLP-105-000001009 |
| HLP-105-000001011 | to | HLP-105-000001014 |
| HLP-105-000001016 | to | HLP-105-000001020 |
| HLP-105-000001023 | to | HLP-105-000001023 |
| HLP-105-000001026 | to | HLP-105-000001036 |
| HLP-105-000001038 | to | HLP-105-000001040 |
| HLP-105-000001042 | to | HLP-105-000001043 |
| HLP-105-000001045 | to | HLP-105-000001110 |
| HLP-105-000001112 | to | HLP-105-000001122 |
| HLP-105-000001126 | to | HLP-105-000001143 |
| HLP-105-000001145 | to | HLP-105-000001145 |
| HLP-105-000001148 | to | HLP-105-000001152 |
| HLP-105-000001154 | to | HLP-105-000001155 |
| HLP-105-000001158 | to | HLP-105-000001161 |
| HLP-105-000001163 | to | HLP-105-000001163 |
| HLP-105-000001165 | to | HLP-105-000001165 |
| HLP-105-000001168 | to | HLP-105-000001168 |
| HLP-105-000001171 | to | HLP-105-000001173 |
| HLP-105-000001176 | to | HLP-105-000001178 |
| HLP-105-000001180 | to | HLP-105-000001180 |
| HLP-105-000001182 | to | HLP-105-000001185 |
| HLP-105-000001187 | to | HLP-105-000001189 |
| HLP-105-000001191 | to | HLP-105-000001212 |
| HLP-105-000001214 | to | HLP-105-000001225 |
| HLP-105-000001227 | to | HLP-105-000001242 |

| | | |
|---|---|---|
| HLP-105-000001249 | to | HLP-105-000001251 |
| HLP-105-000001255 | to | HLP-105-000001256 |
| HLP-105-000001258 | to | HLP-105-000001266 |
| HLP-105-000001269 | to | HLP-105-000001270 |
| HLP-105-000001272 | to | HLP-105-000001272 |
| HLP-105-000001274 | to | HLP-105-000001306 |
| HLP-105-000001310 | to | HLP-105-000001315 |
| HLP-105-000001318 | to | HLP-105-000001344 |
| HLP-105-000001346 | to | HLP-105-000001346 |
| HLP-105-000001348 | to | HLP-105-000001354 |
| HLP-105-000001356 | to | HLP-105-000001421 |
| HLP-105-000001423 | to | HLP-105-000001427 |
| HLP-105-000001431 | to | HLP-105-000001432 |
| HLP-105-000001434 | to | HLP-105-000001438 |
| HLP-105-000001441 | to | HLP-105-000001454 |
| HLP-105-000001456 | to | HLP-105-000001459 |
| HLP-105-000001462 | to | HLP-105-000001470 |
| HLP-105-000001472 | to | HLP-105-000001477 |
| HLP-105-000001479 | to | HLP-105-000001480 |
| HLP-105-000001482 | to | HLP-105-000001490 |
| HLP-105-000001492 | to | HLP-105-000001493 |
| HLP-105-000001495 | to | HLP-105-000001496 |
| HLP-105-000001498 | to | HLP-105-000001502 |
| HLP-105-000001504 | to | HLP-105-000001510 |
| HLP-105-000001512 | to | HLP-105-000001516 |
| HLP-105-000001518 | to | HLP-105-000001524 |
| HLP-105-000001526 | to | HLP-105-000001587 |
| HLP-105-000001589 | to | HLP-105-000001590 |
| HLP-105-000001592 | to | HLP-105-000001595 |
| HLP-105-000001597 | to | HLP-105-000001597 |
| HLP-105-000001599 | to | HLP-105-000001605 |
| HLP-105-000001608 | to | HLP-105-000001608 |
| HLP-105-000001610 | to | HLP-105-000001621 |
| HLP-105-000001628 | to | HLP-105-000001638 |
| HLP-105-000001643 | to | HLP-105-000001643 |
| HLP-105-000001645 | to | HLP-105-000001647 |
| HLP-105-000001649 | to | HLP-105-000001649 |
| HLP-105-000001652 | to | HLP-105-000001656 |
| HLP-105-000001662 | to | HLP-105-000001666 |
| HLP-105-000001669 | to | HLP-105-000001675 |
| HLP-105-000001677 | to | HLP-105-000001684 |
| HLP-105-000001686 | to | HLP-105-000001689 |
| HLP-105-000001691 | to | HLP-105-000001692 |
| HLP-105-000001698 | to | HLP-105-000001698 |

| | | |
|---|---|---|
| HLP-105-000001700 | to | HLP-105-000001700 |
| HLP-105-000001705 | to | HLP-105-000001708 |
| HLP-105-000001710 | to | HLP-105-000001712 |
| HLP-105-000001716 | to | HLP-105-000001718 |
| HLP-105-000001721 | to | HLP-105-000001726 |
| HLP-105-000001728 | to | HLP-105-000001730 |
| HLP-105-000001732 | to | HLP-105-000001738 |
| HLP-105-000001741 | to | HLP-105-000001744 |
| HLP-105-000001746 | to | HLP-105-000001753 |
| HLP-105-000001755 | to | HLP-105-000001765 |
| HLP-105-000001767 | to | HLP-105-000001795 |
| HLP-105-000001797 | to | HLP-105-000001823 |
| HLP-105-000001825 | to | HLP-105-000001825 |
| HLP-105-000001829 | to | HLP-105-000001846 |
| HLP-105-000001848 | to | HLP-105-000001874 |
| HLP-105-000001877 | to | HLP-105-000001877 |
| HLP-105-000001882 | to | HLP-105-000001890 |
| HLP-105-000001892 | to | HLP-105-000001902 |
| HLP-105-000001906 | to | HLP-105-000001911 |
| HLP-105-000001913 | to | HLP-105-000001956 |
| HLP-105-000001958 | to | HLP-105-000001958 |
| HLP-105-000001960 | to | HLP-105-000001960 |
| HLP-105-000001962 | to | HLP-105-000001974 |
| HLP-105-000001977 | to | HLP-105-000002012 |
| HLP-105-000002014 | to | HLP-105-000002015 |
| HLP-105-000002021 | to | HLP-105-000002032 |
| HLP-105-000002036 | to | HLP-105-000002039 |
| HLP-105-000002041 | to | HLP-105-000002063 |
| HLP-105-000002073 | to | HLP-105-000002074 |
| HLP-105-000002077 | to | HLP-105-000002083 |
| HLP-105-000002085 | to | HLP-105-000002090 |
| HLP-105-000002092 | to | HLP-105-000002100 |
| HLP-105-000002103 | to | HLP-105-000002104 |
| HLP-105-000002107 | to | HLP-105-000002107 |
| HLP-105-000002110 | to | HLP-105-000002111 |
| HLP-105-000002113 | to | HLP-105-000002114 |
| HLP-105-000002116 | to | HLP-105-000002119 |
| HLP-105-000002122 | to | HLP-105-000002134 |
| HLP-105-000002139 | to | HLP-105-000002156 |
| HLP-105-000002158 | to | HLP-105-000002161 |
| HLP-105-000002165 | to | HLP-105-000002205 |
| HLP-105-000002210 | to | HLP-105-000002218 |
| HLP-105-000002220 | to | HLP-105-000002223 |
| HLP-105-000002227 | to | HLP-105-000002227 |

| | | |
|---|---|---|
| HLP-105-000002229 | to | HLP-105-000002236 |
| HLP-105-000002239 | to | HLP-105-000002280 |
| HLP-105-000002285 | to | HLP-105-000002290 |
| HLP-105-000002292 | to | HLP-105-000002296 |
| HLP-105-000002298 | to | HLP-105-000002298 |
| HLP-105-000002309 | to | HLP-105-000002322 |
| HLP-105-000002327 | to | HLP-105-000002331 |
| HLP-105-000002337 | to | HLP-105-000002347 |
| HLP-105-000002349 | to | HLP-105-000002350 |
| HLP-105-000002352 | to | HLP-105-000002354 |
| HLP-105-000002356 | to | HLP-105-000002386 |
| HLP-105-000002392 | to | HLP-105-000002401 |
| HLP-105-000002403 | to | HLP-105-000002407 |
| HLP-105-000002409 | to | HLP-105-000002413 |
| HLP-105-000002417 | to | HLP-105-000002445 |
| HLP-105-000002449 | to | HLP-105-000002452 |
| HLP-105-000002455 | to | HLP-105-000002471 |
| HLP-105-000002473 | to | HLP-105-000002477 |
| HLP-105-000002480 | to | HLP-105-000002523 |
| HLP-105-000002526 | to | HLP-105-000002609 |
| HLP-105-000002611 | to | HLP-105-000002611 |
| HLP-105-000002613 | to | HLP-105-000002613 |
| HLP-105-000002615 | to | HLP-105-000002615 |
| HLP-105-000002617 | to | HLP-105-000002617 |
| HLP-105-000002619 | to | HLP-105-000002619 |
| HLP-105-000002621 | to | HLP-105-000002650 |
| HLP-105-000002653 | to | HLP-105-000002664 |
| HLP-105-000002666 | to | HLP-105-000002667 |
| HLP-105-000002669 | to | HLP-105-000002685 |
| HLP-105-000002687 | to | HLP-105-000002706 |
| HLP-105-000002708 | to | HLP-105-000002710 |
| HLP-105-000002713 | to | HLP-105-000002713 |
| HLP-105-000002717 | to | HLP-105-000002718 |
| HLP-105-000002720 | to | HLP-105-000002726 |
| HLP-105-000002728 | to | HLP-105-000002732 |
| HLP-105-000002735 | to | HLP-105-000002745 |
| HLP-105-000002747 | to | HLP-105-000002769 |
| HLP-105-000002772 | to | HLP-105-000002798 |
| HLP-105-000002800 | to | HLP-105-000002805 |
| HLP-105-000002810 | to | HLP-105-000002824 |
| HLP-105-000002828 | to | HLP-105-000002836 |
| HLP-105-000002842 | to | HLP-105-000002843 |
| HLP-105-000002845 | to | HLP-105-000002849 |
| HLP-105-000002851 | to | HLP-105-000002851 |

| | | |
|---|---|---|
| HLP-105-000002853 | to | HLP-105-000002871 |
| HLP-105-000002873 | to | HLP-105-000002885 |
| HLP-105-000002887 | to | HLP-105-000002894 |
| HLP-105-000002896 | to | HLP-105-000002945 |
| HLP-105-000002947 | to | HLP-105-000002962 |
| HLP-105-000002964 | to | HLP-105-000002968 |
| HLP-105-000002971 | to | HLP-105-000002974 |
| HLP-105-000002978 | to | HLP-105-000002982 |
| HLP-105-000002984 | to | HLP-105-000002992 |
| HLP-105-000002994 | to | HLP-105-000002995 |
| HLP-105-000002997 | to | HLP-105-000003004 |
| HLP-105-000003006 | to | HLP-105-000003060 |
| HLP-105-000003062 | to | HLP-105-000003067 |
| HLP-105-000003070 | to | HLP-105-000003082 |
| HLP-105-000003085 | to | HLP-105-000003087 |
| HLP-105-000003089 | to | HLP-105-000003092 |
| HLP-105-000003094 | to | HLP-105-000003095 |
| HLP-105-000003101 | to | HLP-105-000003101 |
| HLP-105-000003104 | to | HLP-105-000003105 |
| HLP-105-000003111 | to | HLP-105-000003111 |
| HLP-105-000003113 | to | HLP-105-000003113 |
| HLP-105-000003116 | to | HLP-105-000003125 |
| HLP-105-000003127 | to | HLP-105-000003127 |
| HLP-105-000003138 | to | HLP-105-000003152 |
| HLP-105-000003154 | to | HLP-105-000003156 |
| HLP-105-000003160 | to | HLP-105-000003161 |
| HLP-105-000003171 | to | HLP-105-000003171 |
| HLP-105-000003183 | to | HLP-105-000003189 |
| HLP-105-000003191 | to | HLP-105-000003192 |
| HLP-105-000003198 | to | HLP-105-000003204 |
| HLP-105-000003206 | to | HLP-105-000003273 |
| HLP-105-000003276 | to | HLP-105-000003284 |
| HLP-105-000003289 | to | HLP-105-000003290 |
| HLP-105-000003292 | to | HLP-105-000003317 |
| HLP-105-000003319 | to | HLP-105-000003332 |
| HLP-105-000003346 | to | HLP-105-000003348 |
| HLP-105-000003351 | to | HLP-105-000003370 |
| HLP-105-000003384 | to | HLP-105-000003386 |
| HLP-105-000003389 | to | HLP-105-000003400 |
| HLP-105-000003404 | to | HLP-105-000003415 |
| HLP-105-000003418 | to | HLP-105-000003418 |
| HLP-105-000003422 | to | HLP-105-000003429 |
| HLP-105-000003431 | to | HLP-105-000003438 |
| HLP-105-000003441 | to | HLP-105-000003452 |

| | | |
|---|---|---|
| HLP-105-000003456 | to | HLP-105-000003459 |
| HLP-105-000003461 | to | HLP-105-000003477 |
| HLP-105-000003488 | to | HLP-105-000003509 |
| HLP-105-000003522 | to | HLP-105-000003552 |
| HLP-105-000003554 | to | HLP-105-000003621 |
| HLP-105-000003699 | to | HLP-105-000003700 |
| HLP-105-000003778 | to | HLP-105-000003778 |
| HLP-105-000003780 | to | HLP-105-000003782 |
| HLP-105-000003860 | to | HLP-105-000003876 |
| HLP-107-000000001 | to | HLP-107-000000003 |
| HLP-107-000000005 | to | HLP-107-000000012 |
| HLP-107-000000014 | to | HLP-107-000000018 |
| HLP-107-000000021 | to | HLP-107-000000023 |
| HLP-107-000000026 | to | HLP-107-000000030 |
| HLP-107-000000032 | to | HLP-107-000000037 |
| HLP-107-000000039 | to | HLP-107-000000051 |
| HLP-107-000000054 | to | HLP-107-000000054 |
| HLP-107-000000056 | to | HLP-107-000000059 |
| HLP-107-000000061 | to | HLP-107-000000072 |
| HLP-107-000000074 | to | HLP-107-000000077 |
| HLP-107-000000080 | to | HLP-107-000000089 |
| HLP-107-000000092 | to | HLP-107-000000100 |
| HLP-107-000000102 | to | HLP-107-000000118 |
| HLP-107-000000121 | to | HLP-107-000000132 |
| HLP-107-000000134 | to | HLP-107-000000134 |
| HLP-107-000000136 | to | HLP-107-000000148 |
| HLP-107-000000150 | to | HLP-107-000000152 |
| HLP-107-000000154 | to | HLP-107-000000158 |
| HLP-107-000000160 | to | HLP-107-000000164 |
| HLP-107-000000166 | to | HLP-107-000000170 |
| HLP-107-000000172 | to | HLP-107-000000209 |
| HLP-107-000000212 | to | HLP-107-000000214 |
| HLP-107-000000217 | to | HLP-107-000000271 |
| HLP-107-000000273 | to | HLP-107-000000298 |
| HLP-107-000000301 | to | HLP-107-000000301 |
| HLP-107-000000303 | to | HLP-107-000000323 |
| HLP-107-000000325 | to | HLP-107-000000327 |
| HLP-107-000000329 | to | HLP-107-000000334 |
| HLP-107-000000336 | to | HLP-107-000000337 |
| HLP-107-000000339 | to | HLP-107-000000351 |
| HLP-107-000000353 | to | HLP-107-000000370 |
| HLP-107-000000372 | to | HLP-107-000000381 |
| HLP-107-000000384 | to | HLP-107-000000405 |
| HLP-107-000000407 | to | HLP-107-000000414 |

| | | |
|---|---|---|
| HLP-107-000000416 | to | HLP-107-000000418 |
| HLP-107-000000420 | to | HLP-107-000000434 |
| HLP-107-000000437 | to | HLP-107-000000437 |
| HLP-107-000000440 | to | HLP-107-000000446 |
| HLP-107-000000448 | to | HLP-107-000000451 |
| HLP-107-000000453 | to | HLP-107-000000469 |
| HLP-107-000000473 | to | HLP-107-000000477 |
| HLP-107-000000479 | to | HLP-107-000000486 |
| HLP-107-000000488 | to | HLP-107-000000496 |
| HLP-107-000000498 | to | HLP-107-000000508 |
| HLP-107-000000510 | to | HLP-107-000000511 |
| HLP-107-000000513 | to | HLP-107-000000525 |
| HLP-107-000000527 | to | HLP-107-000000532 |
| HLP-107-000000540 | to | HLP-107-000000542 |
| HLP-107-000000545 | to | HLP-107-000000546 |
| HLP-107-000000549 | to | HLP-107-000000553 |
| HLP-107-000000559 | to | HLP-107-000000580 |
| HLP-107-000000583 | to | HLP-107-000000589 |
| HLP-107-000000591 | to | HLP-107-000000593 |
| HLP-107-000000597 | to | HLP-107-000000629 |
| HLP-107-000000631 | to | HLP-107-000000680 |
| HLP-107-000000682 | to | HLP-107-000000692 |
| HLP-107-000000694 | to | HLP-107-000000696 |
| HLP-107-000000698 | to | HLP-107-000000711 |
| HLP-107-000000713 | to | HLP-107-000000720 |
| HLP-107-000000722 | to | HLP-107-000000730 |
| HLP-107-000000734 | to | HLP-107-000000745 |
| HLP-107-000000750 | to | HLP-107-000000766 |
| HLP-107-000000769 | to | HLP-107-000000770 |
| HLP-107-000000773 | to | HLP-107-000000822 |
| HLP-107-000000824 | to | HLP-107-000000828 |
| HLP-107-000000830 | to | HLP-107-000000840 |
| HLP-107-000000844 | to | HLP-107-000000844 |
| HLP-107-000000848 | to | HLP-107-000000849 |
| HLP-107-000000851 | to | HLP-107-000000852 |
| HLP-107-000000854 | to | HLP-107-000000879 |
| HLP-107-000000881 | to | HLP-107-000000892 |
| HLP-107-000000897 | to | HLP-107-000000936 |
| HLP-107-000000939 | to | HLP-107-000000939 |
| HLP-107-000000948 | to | HLP-107-000000962 |
| HLP-107-000000966 | to | HLP-107-000000973 |
| HLP-108-000000001 | to | HLP-108-000000003 |
| HLP-108-000000005 | to | HLP-108-000000011 |
| HLP-108-000000013 | to | HLP-108-000000013 |

| | | |
|---|---|---|
| HLP-108-000000015 | to | HLP-108-000000015 |
| HLP-108-000000017 | to | HLP-108-000000019 |
| HLP-108-000000024 | to | HLP-108-000000032 |
| HLP-108-000000034 | to | HLP-108-000000036 |
| HLP-108-000000038 | to | HLP-108-000000044 |
| HLP-108-000000046 | to | HLP-108-000000049 |
| HLP-108-000000051 | to | HLP-108-000000051 |
| HLP-108-000000053 | to | HLP-108-000000053 |
| HLP-108-000000057 | to | HLP-108-000000062 |
| HLP-108-000000064 | to | HLP-108-000000067 |
| HLP-108-000000069 | to | HLP-108-000000070 |
| HLP-108-000000072 | to | HLP-108-000000073 |
| HLP-108-000000076 | to | HLP-108-000000076 |
| HLP-108-000000078 | to | HLP-108-000000081 |
| HLP-108-000000083 | to | HLP-108-000000083 |
| HLP-108-000000085 | to | HLP-108-000000085 |
| HLP-108-000000087 | to | HLP-108-000000090 |
| HLP-108-000000093 | to | HLP-108-000000096 |
| HLP-108-000000098 | to | HLP-108-000000108 |
| HLP-108-000000113 | to | HLP-108-000000113 |
| HLP-108-000000116 | to | HLP-108-000000116 |
| HLP-108-000000118 | to | HLP-108-000000122 |
| HLP-108-000000124 | to | HLP-108-000000125 |
| HLP-108-000000127 | to | HLP-108-000000129 |
| HLP-108-000000131 | to | HLP-108-000000139 |
| HLP-108-000000141 | to | HLP-108-000000142 |
| HLP-108-000000144 | to | HLP-108-000000149 |
| HLP-108-000000151 | to | HLP-108-000000156 |
| HLP-108-000000158 | to | HLP-108-000000187 |
| HLP-108-000000190 | to | HLP-108-000000232 |
| HLP-108-000000234 | to | HLP-108-000000234 |
| HLP-108-000000236 | to | HLP-108-000000236 |
| HLP-108-000000238 | to | HLP-108-000000244 |
| HLP-108-000000248 | to | HLP-108-000000248 |
| HLP-108-000000251 | to | HLP-108-000000253 |
| HLP-108-000000255 | to | HLP-108-000000270 |
| HLP-108-000000272 | to | HLP-108-000000301 |
| HLP-108-000000304 | to | HLP-108-000000320 |
| HLP-108-000000323 | to | HLP-108-000000333 |
| HLP-108-000000335 | to | HLP-108-000000347 |
| HLP-108-000000349 | to | HLP-108-000000360 |
| HLP-108-000000362 | to | HLP-108-000000378 |
| HLP-108-000000380 | to | HLP-108-000000405 |
| HLP-108-000000407 | to | HLP-108-000000407 |

| | | |
|---|---|---|
| HLP-108-000000409 | to | HLP-108-000000410 |
| HLP-108-000000416 | to | HLP-108-000000417 |
| HLP-108-000000420 | to | HLP-108-000000435 |
| HLP-108-000000438 | to | HLP-108-000000445 |
| HLP-108-000000447 | to | HLP-108-000000461 |
| HLP-108-000000463 | to | HLP-108-000000472 |
| HLP-108-000000477 | to | HLP-108-000000477 |
| HLP-108-000000479 | to | HLP-108-000000480 |
| HLP-108-000000482 | to | HLP-108-000000490 |
| HLP-108-000000492 | to | HLP-108-000000517 |
| HLP-108-000000521 | to | HLP-108-000000563 |
| HLP-108-000000565 | to | HLP-108-000000575 |
| HLP-108-000000577 | to | HLP-108-000000595 |
| HLP-108-000000597 | to | HLP-108-000000608 |
| HLP-108-000000610 | to | HLP-108-000000626 |
| HLP-108-000000628 | to | HLP-108-000000632 |
| HLP-108-000000634 | to | HLP-108-000000641 |
| HLP-108-000000643 | to | HLP-108-000000644 |
| HLP-108-000000646 | to | HLP-108-000000649 |
| HLP-108-000000651 | to | HLP-108-000000656 |
| HLP-108-000000658 | to | HLP-108-000000658 |
| HLP-108-000000660 | to | HLP-108-000000661 |
| HLP-108-000000663 | to | HLP-108-000000672 |
| HLP-108-000000674 | to | HLP-108-000000679 |
| HLP-108-000000683 | to | HLP-108-000000683 |
| HLP-108-000000687 | to | HLP-108-000000688 |
| HLP-108-000000690 | to | HLP-108-000000704 |
| HLP-108-000000707 | to | HLP-108-000000707 |
| HLP-108-000000709 | to | HLP-108-000000713 |
| HLP-108-000000716 | to | HLP-108-000000716 |
| HLP-108-000000724 | to | HLP-108-000000724 |
| HLP-108-000000726 | to | HLP-108-000000729 |
| HLP-108-000000733 | to | HLP-108-000000739 |
| HLP-108-000000743 | to | HLP-108-000000774 |
| HLP-108-000000776 | to | HLP-108-000000777 |
| HLP-108-000000781 | to | HLP-108-000000798 |
| HLP-108-000000800 | to | HLP-108-000000803 |
| HLP-108-000000807 | to | HLP-108-000000807 |
| HLP-108-000000809 | to | HLP-108-000000816 |
| HLP-108-000000818 | to | HLP-108-000000831 |
| HLP-108-000000833 | to | HLP-108-000000836 |
| HLP-108-000000838 | to | HLP-108-000000842 |
| HLP-108-000000846 | to | HLP-108-000000847 |
| HLP-108-000000849 | to | HLP-108-000000851 |

| | | |
|---|---|---|
| HLP-108-000000854 | to | HLP-108-000000871 |
| HLP-108-000000874 | to | HLP-108-000000876 |
| HLP-108-000000881 | to | HLP-108-000000884 |
| HLP-108-000000889 | to | HLP-108-000000889 |
| HLP-108-000000893 | to | HLP-108-000000895 |
| HLP-108-000000897 | to | HLP-108-000000914 |
| HLP-108-000000919 | to | HLP-108-000000920 |
| HLP-108-000000923 | to | HLP-108-000000936 |
| HLP-108-000000938 | to | HLP-108-000000944 |
| HLP-108-000000946 | to | HLP-108-000000952 |
| HLP-108-000000954 | to | HLP-108-000000962 |
| HLP-108-000000965 | to | HLP-108-000000969 |
| HLP-108-000000972 | to | HLP-108-000000972 |
| HLP-108-000000978 | to | HLP-108-000000986 |
| HLP-108-000000988 | to | HLP-108-000000991 |
| HLP-108-000000994 | to | HLP-108-000000994 |
| HLP-108-000001019 | to | HLP-108-000001019 |
| HLP-108-000001026 | to | HLP-108-000001026 |
| HLP-108-000001035 | to | HLP-108-000001035 |
| HLP-108-000001045 | to | HLP-108-000001045 |
| HLP-108-000001048 | to | HLP-108-000001048 |
| HLP-108-000001051 | to | HLP-108-000001052 |
| HLP-108-000001054 | to | HLP-108-000001054 |
| HLP-108-000001063 | to | HLP-108-000001063 |
| HLP-108-000001066 | to | HLP-108-000001067 |
| HLP-108-000001069 | to | HLP-108-000001069 |
| HLP-108-000001071 | to | HLP-108-000001073 |
| HLP-108-000001076 | to | HLP-108-000001077 |
| HLP-108-000001079 | to | HLP-108-000001080 |
| HLP-108-000001083 | to | HLP-108-000001090 |
| HLP-108-000001092 | to | HLP-108-000001094 |
| HLP-108-000001099 | to | HLP-108-000001101 |
| HLP-108-000001104 | to | HLP-108-000001104 |
| HLP-108-000001106 | to | HLP-108-000001110 |
| HLP-108-000001112 | to | HLP-108-000001120 |
| HLP-108-000001122 | to | HLP-108-000001126 |
| HLP-108-000001129 | to | HLP-108-000001129 |
| HLP-108-000001131 | to | HLP-108-000001133 |
| HLP-108-000001135 | to | HLP-108-000001146 |
| HLP-108-000001148 | to | HLP-108-000001154 |
| HLP-108-000001156 | to | HLP-108-000001169 |
| HLP-108-000001172 | to | HLP-108-000001176 |
| HLP-108-000001178 | to | HLP-108-000001180 |
| HLP-108-000001184 | to | HLP-108-000001190 |

| | | |
|---|---|---|
| HLP-108-000001193 | to | HLP-108-000001194 |
| HLP-108-000001200 | to | HLP-108-000001206 |
| HLP-108-000001208 | to | HLP-108-000001225 |
| HLP-108-000001227 | to | HLP-108-000001235 |
| HLP-108-000001238 | to | HLP-108-000001238 |
| HLP-108-000001241 | to | HLP-108-000001257 |
| HLP-108-000001259 | to | HLP-108-000001259 |
| HLP-108-000001263 | to | HLP-108-000001275 |
| HLP-108-000001277 | to | HLP-108-000001277 |
| HLP-108-000001279 | to | HLP-108-000001287 |
| HLP-108-000001292 | to | HLP-108-000001305 |
| HLP-108-000001308 | to | HLP-108-000001325 |
| HLP-108-000001327 | to | HLP-108-000001330 |
| HLP-108-000001332 | to | HLP-108-000001346 |
| HLP-108-000001348 | to | HLP-108-000001350 |
| HLP-108-000001353 | to | HLP-108-000001359 |
| HLP-108-000001361 | to | HLP-108-000001362 |
| HLP-108-000001364 | to | HLP-108-000001366 |
| HLP-108-000001372 | to | HLP-108-000001375 |
| HLP-108-000001377 | to | HLP-108-000001382 |
| HLP-108-000001384 | to | HLP-108-000001385 |
| HLP-108-000001387 | to | HLP-108-000001394 |
| HLP-108-000001396 | to | HLP-108-000001396 |
| HLP-108-000001399 | to | HLP-108-000001400 |
| HLP-108-000001402 | to | HLP-108-000001402 |
| HLP-108-000001404 | to | HLP-108-000001404 |
| HLP-108-000001409 | to | HLP-108-000001412 |
| HLP-108-000001414 | to | HLP-108-000001415 |
| HLP-108-000001417 | to | HLP-108-000001417 |
| HLP-108-000001419 | to | HLP-108-000001419 |
| HLP-108-000001421 | to | HLP-108-000001447 |
| HLP-108-000001451 | to | HLP-108-000001479 |
| HLP-108-000001486 | to | HLP-108-000001487 |
| HLP-108-000001490 | to | HLP-108-000001491 |
| HLP-108-000001493 | to | HLP-108-000001493 |
| HLP-108-000001495 | to | HLP-108-000001504 |
| HLP-108-000001507 | to | HLP-108-000001512 |
| HLP-108-000001514 | to | HLP-108-000001538 |
| HLP-108-000001540 | to | HLP-108-000001540 |
| HLP-108-000001542 | to | HLP-108-000001542 |
| HLP-108-000001544 | to | HLP-108-000001560 |
| HLP-108-000001562 | to | HLP-108-000001565 |
| HLP-108-000001567 | to | HLP-108-000001590 |
| HLP-108-000001594 | to | HLP-108-000001594 |

| | | |
|---|---|---|
| HLP-108-000001596 | to | HLP-108-000001660 |
| HLP-108-000001665 | to | HLP-108-000001666 |
| HLP-108-000001671 | to | HLP-108-000001693 |
| HLP-108-000001695 | to | HLP-108-000001695 |
| HLP-108-000001697 | to | HLP-108-000001697 |
| HLP-108-000001704 | to | HLP-108-000001704 |
| HLP-108-000001706 | to | HLP-108-000001707 |
| HLP-108-000001709 | to | HLP-108-000001709 |
| HLP-108-000001714 | to | HLP-108-000001725 |
| HLP-108-000001727 | to | HLP-108-000001729 |
| HLP-108-000001732 | to | HLP-108-000001750 |
| HLP-108-000001752 | to | HLP-108-000001755 |
| HLP-108-000001758 | to | HLP-108-000001758 |
| HLP-108-000001761 | to | HLP-108-000001791 |
| HLP-108-000001793 | to | HLP-108-000001793 |
| HLP-108-000001795 | to | HLP-108-000001803 |
| HLP-108-000001807 | to | HLP-108-000001816 |
| HLP-108-000001818 | to | HLP-108-000001826 |
| HLP-108-000001829 | to | HLP-108-000001834 |
| HLP-108-000001836 | to | HLP-108-000001838 |
| HLP-108-000001843 | to | HLP-108-000001851 |
| HLP-108-000001853 | to | HLP-108-000001904 |
| HLP-108-000001908 | to | HLP-108-000001908 |
| HLP-108-000001915 | to | HLP-108-000001916 |
| HLP-108-000001918 | to | HLP-108-000001918 |
| HLP-108-000001924 | to | HLP-108-000001927 |
| HLP-108-000001929 | to | HLP-108-000002003 |
| HLP-108-000002005 | to | HLP-108-000002033 |
| HLP-108-000002035 | to | HLP-108-000002040 |
| HLP-108-000002042 | to | HLP-108-000002050 |
| HLP-108-000002054 | to | HLP-108-000002077 |
| HLP-108-000002079 | to | HLP-108-000002116 |
| HLP-108-000002118 | to | HLP-108-000002136 |
| HLP-108-000002139 | to | HLP-108-000002143 |
| HLP-108-000002146 | to | HLP-108-000002170 |
| HLP-108-000002172 | to | HLP-108-000002191 |
| HLP-108-000002194 | to | HLP-108-000002198 |
| HLP-108-000002201 | to | HLP-108-000002201 |
| HLP-108-000002203 | to | HLP-108-000002248 |
| HLP-108-000002250 | to | HLP-108-000002250 |
| HLP-108-000002252 | to | HLP-108-000002313 |
| HLP-108-000002315 | to | HLP-108-000002344 |
| HLP-108-000002346 | to | HLP-108-000002347 |
| HLP-108-000002351 | to | HLP-108-000002363 |

| | | |
|---|---|---|
| HLP-108-000002365 | to | HLP-108-000002369 |
| HLP-108-000002371 | to | HLP-108-000002372 |
| HLP-108-000002375 | to | HLP-108-000002380 |
| HLP-108-000002382 | to | HLP-108-000002403 |
| HLP-108-000002405 | to | HLP-108-000002405 |
| HLP-108-000002410 | to | HLP-108-000002420 |
| HLP-108-000002423 | to | HLP-108-000002425 |
| HLP-108-000002429 | to | HLP-108-000002429 |
| HLP-108-000002433 | to | HLP-108-000002434 |
| HLP-108-000002439 | to | HLP-108-000002439 |
| HLP-108-000002442 | to | HLP-108-000002445 |
| HLP-108-000002447 | to | HLP-108-000002447 |
| HLP-108-000002449 | to | HLP-108-000002450 |
| HLP-108-000002452 | to | HLP-108-000002452 |
| HLP-108-000002454 | to | HLP-108-000002459 |
| HLP-108-000002461 | to | HLP-108-000002465 |
| HLP-108-000002467 | to | HLP-108-000002475 |
| HLP-108-000002477 | to | HLP-108-000002485 |
| HLP-108-000002487 | to | HLP-108-000002496 |
| HLP-108-000002498 | to | HLP-108-000002557 |
| HLP-108-000002561 | to | HLP-108-000002583 |
| HLP-108-000002586 | to | HLP-108-000002599 |
| HLP-108-000002603 | to | HLP-108-000002618 |
| HLP-108-000002621 | to | HLP-108-000002657 |
| HLP-108-000002660 | to | HLP-108-000002689 |
| HLP-108-000002691 | to | HLP-108-000002707 |
| HLP-108-000002709 | to | HLP-108-000002709 |
| HLP-108-000002711 | to | HLP-108-000002752 |
| HLP-108-000002754 | to | HLP-108-000002761 |
| HLP-108-000002763 | to | HLP-108-000002764 |
| HLP-108-000002766 | to | HLP-108-000002781 |
| HLP-108-000002784 | to | HLP-108-000002794 |
| HLP-108-000002796 | to | HLP-108-000002796 |
| HLP-108-000002798 | to | HLP-108-000002802 |
| HLP-108-000002804 | to | HLP-108-000002810 |
| HLP-108-000002812 | to | HLP-108-000002814 |
| HLP-108-000002816 | to | HLP-108-000002827 |
| HLP-108-000002829 | to | HLP-108-000002849 |
| HLP-108-000002854 | to | HLP-108-000002857 |
| HLP-108-000002860 | to | HLP-108-000002866 |
| HLP-108-000002868 | to | HLP-108-000002875 |
| HLP-108-000002877 | to | HLP-108-000002902 |
| HLP-108-000002906 | to | HLP-108-000002913 |
| HLP-108-000002915 | to | HLP-108-000002922 |

HLP-108-000002924    to    HLP-108-000002934
HLP-108-000002936    to    HLP-108-000002954
HLP-108-000002956    to    HLP-108-000002963
HLP-108-000002965    to    HLP-108-000002970
HLP-108-000002973    to    HLP-108-000002987
HLP-108-000002991    to    HLP-108-000002991
HLP-108-000002993    to    HLP-108-000003006
HLP-108-000003008    to    HLP-108-000003009
HLP-108-000003012    to    HLP-108-000003014
HLP-108-000003016    to    HLP-108-000003018
HLP-108-000003023    to    HLP-108-000003024
HLP-108-000003027    to    HLP-108-000003043
HLP-108-000003045    to    HLP-108-000003052
HLP-108-000003056    to    HLP-108-000003056
HLP-108-000003058    to    HLP-108-000003117
HLP-108-000003119    to    HLP-108-000003148
HLP-108-000003150    to    HLP-108-000003152
HLP-108-000003154    to    HLP-108-000003207
HLP-108-000003209    to    HLP-108-000003219
HLP-108-000003224    to    HLP-108-000003244
HLP-108-000003246    to    HLP-108-000003246
HLP-108-000003248    to    HLP-108-000003248
HLP-108-000003250    to    HLP-108-000003250
HLP-108-000003252    to    HLP-108-000003252
HLP-108-000003254    to    HLP-108-000003266
HLP-108-000003268    to    HLP-108-000003270
HLP-108-000003272    to    HLP-108-000003276
HLP-108-000003279    to    HLP-108-000003297
HLP-108-000003299    to    HLP-108-000003299
HLP-108-000003301    to    HLP-108-000003310
HLP-108-000003312    to    HLP-108-000003350
HLP-108-000003352    to    HLP-108-000003360
HLP-108-000003362    to    HLP-108-000003367
HLP-108-000003369    to    HLP-108-000003372
HLP-108-000003374    to    HLP-108-000003378
HLP-108-000003381    to    HLP-108-000003381
HLP-108-000003384    to    HLP-108-000003384
HLP-108-000003386    to    HLP-108-000003386
HLP-108-000003388    to    HLP-108-000003388
HLP-108-000003391    to    HLP-108-000003392
HLP-108-000003394    to    HLP-108-000003396
HLP-108-000003398    to    HLP-108-000003399
HLP-108-000003403    to    HLP-108-000003417
HLP-108-000003419    to    HLP-108-000003422

| | | |
|---|---|---|
| HLP-108-000003424 | to | HLP-108-000003435 |
| HLP-108-000003437 | to | HLP-108-000003444 |
| HLP-108-000003447 | to | HLP-108-000003466 |
| HLP-108-000003468 | to | HLP-108-000003486 |
| HLP-108-000003488 | to | HLP-108-000003491 |
| HLP-108-000003493 | to | HLP-108-000003493 |
| HLP-108-000003495 | to | HLP-108-000003499 |
| HLP-108-000003502 | to | HLP-108-000003503 |
| HLP-108-000003505 | to | HLP-108-000003519 |
| HLP-108-000003521 | to | HLP-108-000003530 |
| HLP-108-000003533 | to | HLP-108-000003544 |
| HLP-108-000003546 | to | HLP-108-000003546 |
| HLP-108-000003548 | to | HLP-108-000003549 |
| HLP-108-000003551 | to | HLP-108-000003551 |
| HLP-108-000003553 | to | HLP-108-000003554 |
| HLP-108-000003558 | to | HLP-108-000003558 |
| HLP-108-000003560 | to | HLP-108-000003563 |
| HLP-108-000003565 | to | HLP-108-000003575 |
| HLP-108-000003579 | to | HLP-108-000003580 |
| HLP-108-000003582 | to | HLP-108-000003586 |
| HLP-108-000003597 | to | HLP-108-000003600 |
| HLP-108-000003602 | to | HLP-108-000003606 |
| HLP-108-000003609 | to | HLP-108-000003654 |
| HLP-108-000003656 | to | HLP-108-000003660 |
| HLP-108-000003662 | to | HLP-108-000003666 |
| HLP-108-000003668 | to | HLP-108-000003672 |
| HLP-108-000003677 | to | HLP-108-000003677 |
| HLP-108-000003681 | to | HLP-108-000003682 |
| HLP-108-000003687 | to | HLP-108-000003687 |
| HLP-108-000003689 | to | HLP-108-000003689 |
| HLP-108-000003695 | to | HLP-108-000003696 |
| HLP-108-000003698 | to | HLP-108-000003698 |
| HLP-108-000003700 | to | HLP-108-000003700 |
| HLP-108-000003708 | to | HLP-108-000003725 |
| HLP-108-000003727 | to | HLP-108-000003729 |
| HLP-108-000003740 | to | HLP-108-000003740 |
| HLP-108-000003743 | to | HLP-108-000003751 |
| HLP-108-000003754 | to | HLP-108-000003754 |
| HLP-108-000003757 | to | HLP-108-000003757 |
| HLP-108-000003763 | to | HLP-108-000003770 |
| HLP-108-000003775 | to | HLP-108-000003778 |
| HLP-108-000003781 | to | HLP-108-000003781 |
| HLP-108-000003783 | to | HLP-108-000003793 |
| HLP-108-000003801 | to | HLP-108-000003801 |

| | | |
|---|---|---|
| HLP-108-000003809 | to | HLP-108-000003813 |
| HLP-108-000003817 | to | HLP-108-000003819 |
| HLP-108-000003821 | to | HLP-108-000003821 |
| HLP-108-000003823 | to | HLP-108-000003823 |
| HLP-108-000003825 | to | HLP-108-000003826 |
| HLP-108-000003829 | to | HLP-108-000003829 |
| HLP-108-000003831 | to | HLP-108-000003840 |
| HLP-108-000003842 | to | HLP-108-000003843 |
| HLP-108-000003846 | to | HLP-108-000003847 |
| HLP-108-000003849 | to | HLP-108-000003850 |
| HLP-108-000003852 | to | HLP-108-000003857 |
| HLP-108-000003859 | to | HLP-108-000003859 |
| HLP-108-000003861 | to | HLP-108-000003866 |
| HLP-108-000003868 | to | HLP-108-000003886 |
| HLP-108-000003889 | to | HLP-108-000003893 |
| HLP-108-000003895 | to | HLP-108-000003899 |
| HLP-108-000003903 | to | HLP-108-000003910 |
| HLP-108-000003913 | to | HLP-108-000003914 |
| HLP-108-000003916 | to | HLP-108-000003917 |
| HLP-108-000003920 | to | HLP-108-000003920 |
| HLP-108-000003924 | to | HLP-108-000003939 |
| HLP-108-000003941 | to | HLP-108-000003941 |
| HLP-108-000003943 | to | HLP-108-000003943 |
| HLP-108-000003946 | to | HLP-108-000003946 |
| HLP-108-000003948 | to | HLP-108-000003948 |
| HLP-108-000003951 | to | HLP-108-000003956 |
| HLP-108-000003963 | to | HLP-108-000003973 |
| HLP-108-000003975 | to | HLP-108-000003980 |
| HLP-108-000003988 | to | HLP-108-000003997 |
| HLP-108-000004000 | to | HLP-108-000004006 |
| HLP-108-000004008 | to | HLP-108-000004033 |
| HLP-108-000004036 | to | HLP-108-000004036 |
| HLP-108-000004039 | to | HLP-108-000004040 |
| HLP-108-000004042 | to | HLP-108-000004051 |
| HLP-108-000004053 | to | HLP-108-000004086 |
| HLP-108-000004088 | to | HLP-108-000004090 |
| HLP-108-000004098 | to | HLP-108-000004099 |
| HLP-108-000004101 | to | HLP-108-000004102 |
| HLP-108-000004104 | to | HLP-108-000004104 |
| HLP-108-000004106 | to | HLP-108-000004114 |
| HLP-108-000004116 | to | HLP-108-000004130 |
| HLP-108-000004132 | to | HLP-108-000004133 |
| HLP-108-000004136 | to | HLP-108-000004137 |
| HLP-108-000004139 | to | HLP-108-000004140 |

| | | |
|---|---|---|
| HLP-108-000004144 | to | HLP-108-000004144 |
| HLP-108-000004146 | to | HLP-108-000004154 |
| HLP-108-000004157 | to | HLP-108-000004157 |
| HLP-108-000004161 | to | HLP-108-000004170 |
| HLP-108-000004172 | to | HLP-108-000004173 |
| HLP-108-000004175 | to | HLP-108-000004188 |
| HLP-108-000004190 | to | HLP-108-000004197 |
| HLP-108-000004199 | to | HLP-108-000004213 |
| HLP-108-000004215 | to | HLP-108-000004217 |
| HLP-108-000004219 | to | HLP-108-000004237 |
| HLP-108-000004240 | to | HLP-108-000004253 |
| HLP-108-000004255 | to | HLP-108-000004265 |
| HLP-108-000004269 | to | HLP-108-000004278 |
| HLP-108-000004280 | to | HLP-108-000004284 |
| HLP-108-000004286 | to | HLP-108-000004286 |
| HLP-108-000004288 | to | HLP-108-000004288 |
| HLP-108-000004291 | to | HLP-108-000004299 |
| HLP-108-000004302 | to | HLP-108-000004303 |
| HLP-108-000004310 | to | HLP-108-000004313 |
| HLP-108-000004316 | to | HLP-108-000004317 |
| HLP-108-000004319 | to | HLP-108-000004336 |
| HLP-108-000004338 | to | HLP-108-000004339 |
| HLP-108-000004342 | to | HLP-108-000004342 |
| HLP-108-000004344 | to | HLP-108-000004346 |
| HLP-108-000004354 | to | HLP-108-000004357 |
| HLP-108-000004359 | to | HLP-108-000004359 |
| HLP-108-000004362 | to | HLP-108-000004367 |
| HLP-108-000004371 | to | HLP-108-000004372 |
| HLP-108-000004374 | to | HLP-108-000004387 |
| HLP-108-000004389 | to | HLP-108-000004392 |
| HLP-108-000004394 | to | HLP-108-000004395 |
| HLP-108-000004397 | to | HLP-108-000004398 |
| HLP-108-000004400 | to | HLP-108-000004407 |
| HLP-108-000004410 | to | HLP-108-000004412 |
| HLP-108-000004414 | to | HLP-108-000004421 |
| HLP-108-000004430 | to | HLP-108-000004438 |
| HLP-108-000004441 | to | HLP-108-000004443 |
| HLP-108-000004445 | to | HLP-108-000004448 |
| HLP-108-000004451 | to | HLP-108-000004466 |
| HLP-108-000004470 | to | HLP-108-000004479 |
| HLP-108-000004481 | to | HLP-108-000004481 |
| HLP-108-000004485 | to | HLP-108-000004486 |
| HLP-108-000004490 | to | HLP-108-000004492 |
| HLP-108-000004497 | to | HLP-108-000004507 |

| | | |
|---|---|---|
| HLP-108-000004509 | to | HLP-108-000004511 |
| HLP-108-000004516 | to | HLP-108-000004525 |
| HLP-108-000004527 | to | HLP-108-000004529 |
| HLP-108-000004531 | to | HLP-108-000004534 |
| HLP-108-000004537 | to | HLP-108-000004598 |
| HLP-108-000004601 | to | HLP-108-000004612 |
| HLP-108-000004614 | to | HLP-108-000004616 |
| HLP-108-000004619 | to | HLP-108-000004640 |
| HLP-108-000004642 | to | HLP-108-000004643 |
| HLP-108-000004645 | to | HLP-108-000004671 |
| HLP-108-000004675 | to | HLP-108-000004691 |
| HLP-108-000004694 | to | HLP-108-000004701 |
| HLP-108-000004703 | to | HLP-108-000004703 |
| HLP-108-000004705 | to | HLP-108-000004716 |
| HLP-108-000004721 | to | HLP-108-000004727 |
| HLP-108-000004729 | to | HLP-108-000004732 |
| HLP-108-000004734 | to | HLP-108-000004735 |
| HLP-108-000004737 | to | HLP-108-000004758 |
| HLP-108-000004760 | to | HLP-108-000004767 |
| HLP-108-000004771 | to | HLP-108-000004793 |
| HLP-108-000004797 | to | HLP-108-000004797 |
| HLP-108-000004800 | to | HLP-108-000004801 |
| HLP-108-000004803 | to | HLP-108-000004807 |
| HLP-108-000004810 | to | HLP-108-000004837 |
| HLP-108-000004839 | to | HLP-108-000004839 |
| HLP-108-000004843 | to | HLP-108-000004844 |
| HLP-108-000004847 | to | HLP-108-000004849 |
| HLP-108-000004853 | to | HLP-108-000004854 |
| HLP-108-000004857 | to | HLP-108-000004886 |
| HLP-108-000004889 | to | HLP-108-000004894 |
| HLP-108-000004896 | to | HLP-108-000004903 |
| HLP-108-000004905 | to | HLP-108-000004907 |
| HLP-108-000004909 | to | HLP-108-000004923 |
| HLP-108-000004926 | to | HLP-108-000004928 |
| HLP-108-000004930 | to | HLP-108-000004930 |
| HLP-108-000004934 | to | HLP-108-000004934 |
| HLP-108-000004936 | to | HLP-108-000004938 |
| HLP-108-000004940 | to | HLP-108-000004950 |
| HLP-108-000004953 | to | HLP-108-000004954 |
| HLP-108-000004956 | to | HLP-108-000004957 |
| HLP-108-000004959 | to | HLP-108-000004977 |
| HLP-108-000004981 | to | HLP-108-000004986 |
| HLP-108-000004991 | to | HLP-108-000004994 |
| HLP-108-000004996 | to | HLP-108-000005007 |

| | | |
|---|---|---|
| HLP-108-000005011 | to | HLP-108-000005011 |
| HLP-108-000005013 | to | HLP-108-000005013 |
| HLP-108-000005016 | to | HLP-108-000005016 |
| HLP-108-000005020 | to | HLP-108-000005028 |
| HLP-108-000005030 | to | HLP-108-000005033 |
| HLP-108-000005042 | to | HLP-108-000005056 |
| HLP-108-000005058 | to | HLP-108-000005074 |
| HLP-108-000005076 | to | HLP-108-000005091 |
| HLP-108-000005094 | to | HLP-108-000005101 |
| HLP-108-000005105 | to | HLP-108-000005108 |
| HLP-108-000005110 | to | HLP-108-000005127 |
| HLP-108-000005129 | to | HLP-108-000005129 |
| HLP-108-000005131 | to | HLP-108-000005131 |
| HLP-108-000005137 | to | HLP-108-000005139 |
| HLP-108-000005143 | to | HLP-108-000005144 |
| HLP-108-000005146 | to | HLP-108-000005151 |
| HLP-108-000005153 | to | HLP-108-000005154 |
| HLP-108-000005156 | to | HLP-108-000005157 |
| HLP-108-000005162 | to | HLP-108-000005164 |
| HLP-108-000005168 | to | HLP-108-000005170 |
| HLP-108-000005174 | to | HLP-108-000005191 |
| HLP-108-000005195 | to | HLP-108-000005196 |
| HLP-108-000005199 | to | HLP-108-000005200 |
| HLP-108-000005203 | to | HLP-108-000005258 |
| HLP-108-000005261 | to | HLP-108-000005278 |
| HLP-108-000005281 | to | HLP-108-000005281 |
| HLP-108-000005283 | to | HLP-108-000005286 |
| HLP-108-000005289 | to | HLP-108-000005289 |
| HLP-108-000005296 | to | HLP-108-000005296 |
| HLP-108-000005299 | to | HLP-108-000005299 |
| HLP-108-000005301 | to | HLP-108-000005301 |
| HLP-108-000005303 | to | HLP-108-000005303 |
| HLP-108-000005305 | to | HLP-108-000005306 |
| HLP-108-000005308 | to | HLP-108-000005308 |
| HLP-108-000005316 | to | HLP-108-000005316 |
| HLP-108-000005320 | to | HLP-108-000005322 |
| HLP-108-000005327 | to | HLP-108-000005329 |
| HLP-108-000005334 | to | HLP-108-000005336 |
| HLP-108-000005344 | to | HLP-108-000005347 |
| HLP-108-000005349 | to | HLP-108-000005352 |
| HLP-108-000005357 | to | HLP-108-000005357 |
| HLP-108-000005360 | to | HLP-108-000005360 |
| HLP-108-000005363 | to | HLP-108-000005365 |
| HLP-108-000005370 | to | HLP-108-000005371 |

| | | |
|---|---|---|
| HLP-108-000005375 | to | HLP-108-000005375 |
| HLP-108-000005377 | to | HLP-108-000005377 |
| HLP-108-000005380 | to | HLP-108-000005380 |
| HLP-108-000005382 | to | HLP-108-000005382 |
| HLP-108-000005386 | to | HLP-108-000005388 |
| HLP-108-000005390 | to | HLP-108-000005390 |
| HLP-108-000005395 | to | HLP-108-000005395 |
| HLP-108-000005401 | to | HLP-108-000005403 |
| HLP-108-000005410 | to | HLP-108-000005410 |
| HLP-108-000005414 | to | HLP-108-000005420 |
| HLP-108-000005422 | to | HLP-108-000005422 |
| HLP-108-000005424 | to | HLP-108-000005456 |
| HLP-108-000005460 | to | HLP-108-000005462 |
| HLP-108-000005465 | to | HLP-108-000005465 |
| HLP-108-000005467 | to | HLP-108-000005475 |
| HLP-108-000005488 | to | HLP-108-000005488 |
| HLP-108-000005491 | to | HLP-108-000005491 |
| HLP-108-000005493 | to | HLP-108-000005493 |
| HLP-108-000005495 | to | HLP-108-000005497 |
| HLP-108-000005499 | to | HLP-108-000005524 |
| HLP-108-000005526 | to | HLP-108-000005527 |
| HLP-108-000005531 | to | HLP-108-000005534 |
| HLP-108-000005536 | to | HLP-108-000005538 |
| HLP-108-000005541 | to | HLP-108-000005542 |
| HLP-108-000005547 | to | HLP-108-000005556 |
| HLP-108-000005559 | to | HLP-108-000005567 |
| HLP-108-000005569 | to | HLP-108-000005569 |
| HLP-108-000005571 | to | HLP-108-000005571 |
| HLP-108-000005577 | to | HLP-108-000005577 |
| HLP-108-000005581 | to | HLP-108-000005588 |
| HLP-108-000005590 | to | HLP-108-000005592 |
| HLP-108-000005594 | to | HLP-108-000005595 |
| HLP-108-000005597 | to | HLP-108-000005598 |
| HLP-108-000005600 | to | HLP-108-000005620 |
| HLP-108-000005623 | to | HLP-108-000005632 |
| HLP-108-000005634 | to | HLP-108-000005639. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## CERTIFICATE OF SERVICE

     I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.