**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011304 | HLP-096-000011313 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011315 | HLP-096-000011323 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011325 | HLP-096-000011327 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011329 | HLP-096-000011340 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011344 | HLP-096-000011350 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011352 | HLP-096-000011360 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011367 | HLP-096-000011367 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011369 | HLP-096-000011374 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011376 | HLP-096-000011393 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011397 | HLP-096-000011399 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011401 | HLP-096-000011408 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011410 | HLP-096-000011414 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011417 | HLP-096-000011425 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011427 | HLP-096-000011452 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011454 | HLP-096-000011474 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011476 | HLP-096-000011500 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011502 | HLP-096-000011542 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011544 | HLP-096-000011546 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011548 | HLP-096-000011548 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011550 | HLP-096-000011575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011578 | HLP-096-000011586 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011588 | HLP-096-000011607 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011609 | HLP-096-000011611 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011613 | HLP-096-000011623 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011625 | HLP-096-000011629 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011632 | HLP-096-000011633 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011637 | HLP-096-000011642 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011644 | HLP-096-000011644 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011646 | HLP-096-000011660 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011662 | HLP-096-000011664 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011666 | HLP-096-000011705 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011707 | HLP-096-000011707 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011710 | HLP-096-000011723 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011726 | HLP-096-000011739 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011741 | HLP-096-000011742 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011745 | HLP-096-000011759 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011761 | HLP-096-000011768 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011770 | HLP-096-000011777 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011781 | HLP-096-000011798 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011800 | HLP-096-000011805 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011808 | HLP-096-000011820 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011822 | HLP-096-000011826 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011828 | HLP-096-000011832 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011834 | HLP-096-000011850 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011852 | HLP-096-000011854 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011856 | HLP-096-000011858 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011861 | HLP-096-000011894 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011896 | HLP-096-000011910 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011912 | HLP-096-000011960 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011962 | HLP-096-000011969 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011971 | HLP-096-000011974 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011976 | HLP-096-000011983 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011986 | HLP-096-000011996 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011998 | HLP-096-000012021 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012023 | HLP-096-000012023 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012025 | HLP-096-000012025 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012027 | HLP-096-000012027 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012029 | HLP-096-000012041 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012043 | HLP-096-000012052 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012055 | HLP-096-000012066 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012068 | HLP-096-000012074 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012076 | HLP-096-000012076 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012078 | HLP-096-000012078 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012080 | HLP-096-000012091 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012093 | HLP-096-000012097 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012099 | HLP-096-000012099 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012102 | HLP-096-000012132 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012134 | HLP-096-000012162 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012164 | HLP-096-000012172 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012176 | HLP-096-000012178 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012184 | HLP-096-000012186 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012197 | HLP-096-000012197 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012199 | HLP-096-000012199 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012201 | HLP-096-000012202 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012204 | HLP-096-000012214 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012216 | HLP-096-000012217 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012219 | HLP-096-000012227 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012234 | HLP-096-000012235 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012239 | HLP-096-000012253 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012255 | HLP-096-000012275 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012280 | HLP-096-000012291 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012293 | HLP-096-000012294 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012297 | HLP-096-000012301 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012303 | HLP-096-000012303 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012305 | HLP-096-000012305 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012307 | HLP-096-000012307 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012309 | HLP-096-000012309 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012314 | HLP-096-000012315 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012318 | HLP-096-000012318 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012320 | HLP-096-000012328 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012331 | HLP-096-000012334 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012339 | HLP-096-000012341 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012344 | HLP-096-000012347 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012354 | HLP-096-000012354 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012356 | HLP-096-000012356 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012358 | HLP-096-000012358 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012360 | HLP-096-000012360 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012362 | HLP-096-000012362 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012364 | HLP-096-000012364 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012366 | HLP-096-000012366 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012368 | HLP-096-000012368 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012370 | HLP-096-000012378 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012380 | HLP-096-000012382 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012385 | HLP-096-000012395 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012397 | HLP-096-000012399 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012402 | HLP-096-000012402 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012408 | HLP-096-000012408 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012411 | HLP-096-000012418 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012420 | HLP-096-000012425 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012427 | HLP-096-000012427 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012431 | HLP-096-000012445 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012447 | HLP-096-000012448 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012452 | HLP-096-000012454 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012457 | HLP-096-000012458 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012460 | HLP-096-000012461 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012466 | HLP-096-000012480 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012482 | HLP-096-000012482 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012484 | HLP-096-000012485 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012490 | HLP-096-000012506 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012508 | HLP-096-000012511 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012513 | HLP-096-000012513 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012518 | HLP-096-000012520 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012523 | HLP-096-000012535 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012537 | HLP-096-000012549 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012552 | HLP-096-000012581 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012583 | HLP-096-000012597 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012599 | HLP-096-000012607 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012610 | HLP-096-000012622 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012628 | HLP-096-000012629 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012642 | HLP-096-000012644 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012655 | HLP-096-000012657 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012660 | HLP-096-000012662 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012666 | HLP-096-000012666 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012669 | HLP-096-000012671 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012673 | HLP-096-000012674 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012679 | HLP-096-000012679 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012709 | HLP-096-000012729 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012731 | HLP-096-000012746 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012748 | HLP-096-000012748 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012751 | HLP-096-000012773 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012777 | HLP-096-000012777 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012779 | HLP-096-000012780 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012785 | HLP-096-000012793 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012795 | HLP-096-000012807 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012814 | HLP-096-000012828 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012830 | HLP-096-000012838 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012851 | HLP-096-000012876 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012878 | HLP-096-000012886 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012888 | HLP-096-000012894 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012896 | HLP-096-000012896 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012899 | HLP-096-000012911 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012913 | HLP-096-000012915 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012918 | HLP-096-000012930 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012932 | HLP-096-000012932 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012934 | HLP-096-000012934 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012937 | HLP-096-000012937 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012939 | HLP-096-000012939 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012941 | HLP-096-000012941 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012943 | HLP-096-000012947 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012949 | HLP-096-000012954 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012956 | HLP-096-000012979 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012981 | HLP-096-000012985 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012988 | HLP-096-000013037 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013039 | HLP-096-000013040 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013042 | HLP-096-000013072 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013075 | HLP-096-000013082 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013087 | HLP-096-000013097 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013099 | HLP-096-000013160 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013162 | HLP-096-000013168 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013173 | HLP-096-000013173 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013178 | HLP-096-000013188 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013190 | HLP-096-000013242 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013245 | HLP-096-000013268 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013271 | HLP-096-000013282 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013286 | HLP-096-000013286 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013297 | HLP-096-000013326 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013329 | HLP-096-000013329 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013333 | HLP-096-000013360 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013362 | HLP-096-000013362 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013366 | HLP-096-000013401 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013403 | HLP-096-000013418 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013439 | HLP-096-000013444 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013446 | HLP-096-000013473 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013478 | HLP-096-000013479 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013482 | HLP-096-000013483 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013485 | HLP-096-000013487 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013489 | HLP-096-000013491 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013493 | HLP-096-000013505 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013507 | HLP-096-000013519 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013521 | HLP-096-000013523 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013525 | HLP-096-000013532 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013534 | HLP-096-000013548 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013550 | HLP-096-000013555 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013558 | HLP-096-000013592 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013594 | HLP-096-000013600 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013602 | HLP-096-000013611 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013615 | HLP-096-000013635 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013638 | HLP-096-000013648 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013654 | HLP-096-000013658 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013662 | HLP-096-000013673 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013675 | HLP-096-000013686 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013691 | HLP-096-000013694 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013701 | HLP-096-000013712 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013718 | HLP-096-000013724 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013726 | HLP-096-000013740 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013742 | HLP-096-000013749 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013751 | HLP-096-000013755 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013762 | HLP-096-000013765 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013767 | HLP-096-000013777 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013787 | HLP-096-000013792 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013794 | HLP-096-000013794 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013799 | HLP-096-000013801 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013803 | HLP-096-000013814 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013816 | HLP-096-000013816 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013825 | HLP-096-000013837 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013839 | HLP-096-000013912 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013920 | HLP-096-000013927 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013929 | HLP-096-000013953 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013955 | HLP-096-000013955 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013963 | HLP-096-000013984 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013990 | HLP-096-000013997 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013999 | HLP-096-000014000 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014003 | HLP-096-000014003 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014006 | HLP-096-000014007 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014016 | HLP-096-000014016 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014019 | HLP-096-000014020 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014031 | HLP-096-000014046 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014063 | HLP-096-000014063 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014067 | HLP-096-000014067 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014069 | HLP-096-000014072 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014074 | HLP-096-000014091 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014093 | HLP-096-000014098 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014100 | HLP-096-000014100 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014108 | HLP-096-000014114 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014116 | HLP-096-000014128 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014131 | HLP-096-000014141 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014143 | HLP-096-000014156 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014158 | HLP-096-000014163 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014165 | HLP-096-000014167 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014170 | HLP-096-000014175 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014177 | HLP-096-000014181 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014191 | HLP-096-000014192 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014194 | HLP-096-000014196 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014198 | HLP-096-000014208 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014210 | HLP-096-000014235 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014237 | HLP-096-000014237 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014250 | HLP-096-000014292 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014294 | HLP-096-000014294 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014297 | HLP-096-000014334 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014339 | HLP-096-000014380 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014385 | HLP-096-000014393 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014396 | HLP-096-000014412 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014416 | HLP-096-000014420 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014423 | HLP-096-000014424 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014426 | HLP-096-000014438 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014440 | HLP-096-000014441 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014443 | HLP-096-000014445 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014447 | HLP-096-000014455 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014457 | HLP-096-000014468 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014475 | HLP-096-000014475 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014479 | HLP-096-000014511 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014516 | HLP-096-000014521 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014523 | HLP-096-000014528 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014531 | HLP-096-000014540 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014543 | HLP-096-000014551 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014553 | HLP-096-000014563 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014565 | HLP-096-000014566 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014570 | HLP-096-000014570 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014572 | HLP-096-000014577 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014589 | HLP-096-000014598 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014605 | HLP-096-000014605 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014607 | HLP-096-000014613 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014634 | HLP-096-000014660 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014669 | HLP-096-000014669 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014671 | HLP-096-000014691 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014694 | HLP-096-000014699 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014705 | HLP-096-000014705 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014708 | HLP-096-000014732 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014734 | HLP-096-000014737 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014740 | HLP-096-000014787 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014790 | HLP-096-000014799 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014804 | HLP-096-000014804 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014806 | HLP-096-000014806 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014821 | HLP-096-000014822 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014826 | HLP-096-000014843 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014845 | HLP-096-000014897 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014899 | HLP-096-000014903 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014906 | HLP-096-000014907 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014911 | HLP-096-000014911 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014916 | HLP-096-000014917 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014919 | HLP-096-000014925 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014927 | HLP-096-000014932 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014934 | HLP-096-000014943 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014949 | HLP-096-000014953 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014958 | HLP-096-000014958 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014960 | HLP-096-000014963 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014966 | HLP-096-000014976 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014978 | HLP-096-000014987 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014994 | HLP-096-000014994 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015006 | HLP-096-000015006 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015009 | HLP-096-000015011 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015013 | HLP-096-000015024 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015026 | HLP-096-000015031 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015034 | HLP-096-000015038 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015041 | HLP-096-000015041 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015043 | HLP-096-000015043 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015045 | HLP-096-000015052 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015055 | HLP-096-000015056 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015058 | HLP-096-000015062 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015066 | HLP-096-000015072 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015074 | HLP-096-000015093 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015096 | HLP-096-000015101 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015104 | HLP-096-000015108 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015110 | HLP-096-000015124 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015143 | HLP-096-000015158 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015160 | HLP-096-000015190 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015193 | HLP-096-000015193 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015202 | HLP-096-000015231 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015234 | HLP-096-000015250 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015257 | HLP-096-000015268 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015270 | HLP-096-000015277 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015279 | HLP-096-000015280 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015282 | HLP-096-000015287 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015290 | HLP-096-000015301 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015307 | HLP-096-000015322 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015325 | HLP-096-000015330 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015334 | HLP-096-000015359 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015361 | HLP-096-000015367 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015378 | HLP-096-000015378 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015380 | HLP-096-000015381 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015383 | HLP-096-000015383 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015385 | HLP-096-000015390 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015393 | HLP-096-000015397 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015410 | HLP-096-000015431 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015434 | HLP-096-000015455 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015457 | HLP-096-000015458 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015469 | HLP-096-000015469 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015482 | HLP-096-000015497 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015501 | HLP-096-000015512 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015520 | HLP-096-000015581 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015583 | HLP-096-000015587 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015589 | HLP-096-000015589 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015591 | HLP-096-000015596 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015598 | HLP-096-000015654 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015656 | HLP-096-000015656 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015658 | HLP-096-000015658 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015660 | HLP-096-000015661 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015663 | HLP-096-000015668 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015670 | HLP-096-000015696 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015708 | HLP-096-000015710 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015712 | HLP-096-000015716 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015718 | HLP-096-000015719 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015722 | HLP-096-000015723 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015726 | HLP-096-000015726 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015736 | HLP-096-000015744 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015753 | HLP-096-000015769 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015776 | HLP-096-000015783 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015785 | HLP-096-000015789 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015791 | HLP-096-000015791 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015793 | HLP-096-000015810 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015812 | HLP-096-000015827 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015829 | HLP-096-000015843 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015845 | HLP-096-000015850 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015852 | HLP-096-000015867 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015869 | HLP-096-000015905 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015936 | HLP-096-000015936 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015939 | HLP-096-000015941 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015944 | HLP-096-000015958 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015960 | HLP-096-000015962 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015964 | HLP-096-000015966 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015972 | HLP-096-000015972 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015974 | HLP-096-000015974 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015977 | HLP-096-000015989 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015991 | HLP-096-000015997 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016012 | HLP-096-000016019 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016022 | HLP-096-000016022 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016026 | HLP-096-000016033 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016038 | HLP-096-000016040 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016042 | HLP-096-000016077 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016080 | HLP-096-000016080 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016082 | HLP-096-000016090 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016092 | HLP-096-000016094 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016099 | HLP-096-000016112 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016114 | HLP-096-000016119 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016121 | HLP-096-000016122 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016127 | HLP-096-000016150 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016152 | HLP-096-000016158 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016160 | HLP-096-000016160 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016166 | HLP-096-000016177 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016180 | HLP-096-000016182 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016184 | HLP-096-000016191 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016193 | HLP-096-000016194 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016197 | HLP-096-000016211 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016216 | HLP-096-000016219 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016221 | HLP-096-000016226 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016234 | HLP-096-000016250 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016253 | HLP-096-000016262 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016269 | HLP-096-000016273 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016275 | HLP-096-000016292 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016299 | HLP-096-000016309 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016311 | HLP-096-000016311 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016317 | HLP-096-000016319 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016321 | HLP-096-000016326 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016328 | HLP-096-000016340 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016342 | HLP-096-000016343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016345 | HLP-096-000016383 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016385 | HLP-096-000016403 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016405 | HLP-096-000016408 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016412 | HLP-096-000016416 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016418 | HLP-096-000016424 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016426 | HLP-096-000016429 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016431 | HLP-096-000016451 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016453 | HLP-096-000016455 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016457 | HLP-096-000016457 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016460 | HLP-096-000016466 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016470 | HLP-096-000016483 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016485 | HLP-096-000016485 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016491 | HLP-096-000016492 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016496 | HLP-096-000016496 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016498 | HLP-096-000016505 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016510 | HLP-096-000016511 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016513 | HLP-096-000016514 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016517 | HLP-096-000016521 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016523 | HLP-096-000016530 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016532 | HLP-096-000016553 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016555 | HLP-096-000016565 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016570 | HLP-096-000016582 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016594 | HLP-096-000016597 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016600 | HLP-096-000016600 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016613 | HLP-096-000016617 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016619 | HLP-096-000016619 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016621 | HLP-096-000016621 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016623 | HLP-096-000016628 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016639 | HLP-096-000016642 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016646 | HLP-096-000016648 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016650 | HLP-096-000016654 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016666 | HLP-096-000016675 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016677 | HLP-096-000016679 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016687 | HLP-096-000016687 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016689 | HLP-096-000016689 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016691 | HLP-096-000016693 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016695 | HLP-096-000016714 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016717 | HLP-096-000016746 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016750 | HLP-096-000016750 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016752 | HLP-096-000016765 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016769 | HLP-096-000016769 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016773 | HLP-096-000016776 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016778 | HLP-096-000016778 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016781 | HLP-096-000016792 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016794 | HLP-096-000016799 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016802 | HLP-096-000016807 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016809 | HLP-096-000016823 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016834 | HLP-096-000016843 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016845 | HLP-096-000016854 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016856 | HLP-096-000016868 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016874 | HLP-096-000016879 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016881 | HLP-096-000016889 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016891 | HLP-096-000016891 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016894 | HLP-096-000016905 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016907 | HLP-096-000016908 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016910 | HLP-096-000016922 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016924 | HLP-096-000016926 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016930 | HLP-096-000016969 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016972 | HLP-096-000017007 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017012 | HLP-096-000017022 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017026 | HLP-096-000017026 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017028 | HLP-096-000017028 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017030 | HLP-096-000017030 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017032 | HLP-096-000017043 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017046 | HLP-096-000017052 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017055 | HLP-096-000017062 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017064 | HLP-096-000017071 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017073 | HLP-096-000017090 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017092 | HLP-096-000017093 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017095 | HLP-096-000017101 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017103 | HLP-096-000017108 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017110 | HLP-096-000017110 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017112 | HLP-096-000017113 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017115 | HLP-096-000017119 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017127 | HLP-096-000017138 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017140 | HLP-096-000017142 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017144 | HLP-096-000017146 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017149 | HLP-096-000017149 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017151 | HLP-096-000017151 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017155 | HLP-096-000017156 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017162 | HLP-096-000017162 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017164 | HLP-096-000017164 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017168 | HLP-096-000017169 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017172 | HLP-096-000017186 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017188 | HLP-096-000017197 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017199 | HLP-096-000017204 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017207 | HLP-096-000017217 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017221 | HLP-096-000017222 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017224 | HLP-096-000017229 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017233 | HLP-096-000017238 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017241 | HLP-096-000017267 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017269 | HLP-096-000017269 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017272 | HLP-096-000017272 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017279 | HLP-096-000017292 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017294 | HLP-096-000017296 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017300 | HLP-096-000017305 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017307 | HLP-096-000017317 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017319 | HLP-096-000017319 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017321 | HLP-096-000017327 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017329 | HLP-096-000017339 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017343 | HLP-096-000017343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017345 | HLP-096-000017345 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017348 | HLP-096-000017348 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017350 | HLP-096-000017351 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017353 | HLP-096-000017358 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017362 | HLP-096-000017365 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017367 | HLP-096-000017370 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017372 | HLP-096-000017372 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017374 | HLP-096-000017376 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017378 | HLP-096-000017379 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017381 | HLP-096-000017409 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017418 | HLP-096-000017419 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017422 | HLP-096-000017427 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017430 | HLP-096-000017436 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017438 | HLP-096-000017439 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017441 | HLP-096-000017459 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017461 | HLP-096-000017464 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017466 | HLP-096-000017479 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017481 | HLP-096-000017481 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017484 | HLP-096-000017485 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017490 | HLP-096-000017491 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017494 | HLP-096-000017497 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017499 | HLP-096-000017509 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017521 | HLP-096-000017521 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017523 | HLP-096-000017525 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017528 | HLP-096-000017536 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017541 | HLP-096-000017541 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017552 | HLP-096-000017555 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017557 | HLP-096-000017558 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017560 | HLP-096-000017572 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017576 | HLP-096-000017580 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017583 | HLP-096-000017618 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017620 | HLP-096-000017622 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017624 | HLP-096-000017626 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017628 | HLP-096-000017666 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017670 | HLP-096-000017672 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017674 | HLP-096-000017678 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017681 | HLP-096-000017685 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017687 | HLP-096-000017695 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017697 | HLP-096-000017704 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017706 | HLP-096-000017713 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017715 | HLP-096-000017727 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017729 | HLP-096-000017733 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017736 | HLP-096-000017737 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017739 | HLP-096-000017756 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017758 | HLP-096-000017758 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017760 | HLP-096-000017760 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017763 | HLP-096-000017765 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017768 | HLP-096-000017773 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017776 | HLP-096-000017779 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017781 | HLP-096-000017793 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017795 | HLP-096-000017796 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017798 | HLP-096-000017798 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017800 | HLP-096-000017800 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017802 | HLP-096-000017823 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017827 | HLP-096-000017828 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017831 | HLP-096-000017837 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017839 | HLP-096-000017848 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017850 | HLP-096-000017911 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017913 | HLP-096-000017914 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017917 | HLP-096-000017919 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017921 | HLP-096-000017924 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017926 | HLP-096-000017926 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017928 | HLP-096-000017947 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017952 | HLP-096-000017963 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017968 | HLP-096-000017968 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017979 | HLP-096-000017979 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017981 | HLP-096-000018000 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018002 | HLP-096-000018005 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018007 | HLP-096-000018007 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018010 | HLP-096-000018017 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018021 | HLP-096-000018047 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018049 | HLP-096-000018084 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018086 | HLP-096-000018133 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018135 | HLP-096-000018158 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018162 | HLP-096-000018164 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018166 | HLP-096-000018174 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018177 | HLP-096-000018184 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018186 | HLP-096-000018194 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018197 | HLP-096-000018203 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018208 | HLP-096-000018218 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018220 | HLP-096-000018225 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018227 | HLP-096-000018228 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018230 | HLP-096-000018233 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018237 | HLP-096-000018237 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018240 | HLP-096-000018264 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018279 | HLP-096-000018281 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018285 | HLP-096-000018301 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018303 | HLP-096-000018306 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018311 | HLP-096-000018319 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018321 | HLP-096-000018341 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018343 | HLP-096-000018343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018345 | HLP-096-000018345 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018347 | HLP-096-000018352 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018355 | HLP-096-000018360 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018362 | HLP-096-000018362 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018365 | HLP-096-000018365 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018367 | HLP-096-000018370 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018372 | HLP-096-000018393 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018395 | HLP-096-000018400 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018406 | HLP-096-000018423 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018425 | HLP-096-000018443 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018446 | HLP-096-000018446 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018448 | HLP-096-000018501 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018505 | HLP-096-000018517 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018547 | HLP-096-000018554 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018558 | HLP-096-000018575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018580 | HLP-096-000018620 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018623 | HLP-096-000018623 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018628 | HLP-096-000018628 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018630 | HLP-096-000018633 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018643 | HLP-096-000018661 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018669 | HLP-096-000018670 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018673 | HLP-096-000018675 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018678 | HLP-096-000018688 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018691 | HLP-096-000018695 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018703 | HLP-096-000018713 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018722 | HLP-096-000018766 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018769 | HLP-096-000018769 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018778 | HLP-096-000018799 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018807 | HLP-096-000018809 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018811 | HLP-096-000018813 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018815 | HLP-096-000018831 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018833 | HLP-096-000018881 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018883 | HLP-096-000018884 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018886 | HLP-096-000018887 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018889 | HLP-096-000018889 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018891 | HLP-096-000018891 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018893 | HLP-096-000018910 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018912 | HLP-096-000018912 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018914 | HLP-096-000018926 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018928 | HLP-096-000018943 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018945 | HLP-096-000018953 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018955 | HLP-096-000018955 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018957 | HLP-096-000018966 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018968 | HLP-096-000018973 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018975 | HLP-096-000018981 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018983 | HLP-096-000018983 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018985 | HLP-096-000018985 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018987 | HLP-096-000018988 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018990 | HLP-096-000018995 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018997 | HLP-096-000019005 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019011 | HLP-096-000019026 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019029 | HLP-096-000019064 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019066 | HLP-096-000019070 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019073 | HLP-096-000019089 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019091 | HLP-096-000019113 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019115 | HLP-096-000019138 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019140 | HLP-096-000019141 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019143 | HLP-096-000019151 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019155 | HLP-096-000019155 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019157 | HLP-096-000019157 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019159 | HLP-096-000019159 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019161 | HLP-096-000019183 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019186 | HLP-096-000019200 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019202 | HLP-096-000019205 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019210 | HLP-096-000019221 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019223 | HLP-096-000019228 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019231 | HLP-096-000019276 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019278 | HLP-096-000019293 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019295 | HLP-096-000019348 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019353 | HLP-096-000019357 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019359 | HLP-096-000019370 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019372 | HLP-096-000019399 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019401 | HLP-096-000019402 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019405 | HLP-096-000019420 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019424 | HLP-096-000019431 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019433 | HLP-096-000019451 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019453 | HLP-096-000019463 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019465 | HLP-096-000019486 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019488 | HLP-096-000019517 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019519 | HLP-096-000019523 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019525 | HLP-096-000019527 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019530 | HLP-096-000019533 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019536 | HLP-096-000019538 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019544 | HLP-096-000019548 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019550 | HLP-096-000019553 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019556 | HLP-096-000019559 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019561 | HLP-096-000019569 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019571 | HLP-096-000019573 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019576 | HLP-096-000019589 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019593 | HLP-096-000019596 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019598 | HLP-096-000019612 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019614 | HLP-096-000019628 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019633 | HLP-096-000019691 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019693 | HLP-096-000019723 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019725 | HLP-096-000019802 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019804 | HLP-096-000019854 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019856 | HLP-096-000019882 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019884 | HLP-096-000019896 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019898 | HLP-096-000019902 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019904 | HLP-096-000019960 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019962 | HLP-096-000020099 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020101 | HLP-096-000020123 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020125 | HLP-096-000020125 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020127 | HLP-096-000020197 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020201 | HLP-096-000020201 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020204 | HLP-096-000020204 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020206 | HLP-096-000020211 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020214 | HLP-096-000020214 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020217 | HLP-096-000020241 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020244 | HLP-096-000020293 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020295 | HLP-096-000020297 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020299 | HLP-096-000020307 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020309 | HLP-096-000020309 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020312 | HLP-096-000020312 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020340 | HLP-096-000020341 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020346 | HLP-096-000020347 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020361 | HLP-096-000020361 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020379 | HLP-096-000020379 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020381 | HLP-096-000020381 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020384 | HLP-096-000020384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020386 | HLP-096-000020386 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020389 | HLP-096-000020390 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020394 | HLP-096-000020395 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020397 | HLP-096-000020397 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020401 | HLP-096-000020402 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020404 | HLP-096-000020409 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020411 | HLP-096-000020411 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020413 | HLP-096-000020434 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020436 | HLP-096-000020603 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020605 | HLP-096-000020613 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020616 | HLP-096-000020620 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020622 | HLP-096-000020625 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020628 | HLP-096-000020629 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020631 | HLP-096-000020651 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020654 | HLP-096-000020663 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020666 | HLP-096-000020676 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020678 | HLP-096-000020680 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020683 | HLP-096-000020695 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020697 | HLP-096-000020732 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020734 | HLP-096-000020734 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020738 | HLP-096-000020738 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020741 | HLP-096-000020742 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020745 | HLP-096-000020745 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020747 | HLP-096-000020760 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020764 | HLP-096-000020764 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020766 | HLP-096-000020772 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020777 | HLP-096-000020783 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020785 | HLP-096-000020789 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020792 | HLP-096-000020792 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020794 | HLP-096-000020799 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020802 | HLP-096-000020803 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020805 | HLP-096-000020807 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020809 | HLP-096-000020823 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020825 | HLP-096-000020835 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020837 | HLP-096-000020849 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020852 | HLP-096-000020872 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020874 | HLP-096-000020933 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020936 | HLP-096-000020938 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020942 | HLP-096-000020951 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020953 | HLP-096-000020953 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020955 | HLP-096-000021014 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021017 | HLP-096-000021031 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021033 | HLP-096-000021033 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021035 | HLP-096-000021044 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021048 | HLP-096-000021127 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021130 | HLP-096-000021133 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021158 | HLP-096-000021174 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021177 | HLP-096-000021181 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021185 | HLP-096-000021197 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021199 | HLP-096-000021199 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021203 | HLP-096-000021209 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021212 | HLP-096-000021212 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021219 | HLP-096-000021243 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021247 | HLP-096-000021260 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021262 | HLP-096-000021270 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021275 | HLP-096-000021281 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021283 | HLP-096-000021285 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021289 | HLP-096-000021313 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021315 | HLP-096-000021315 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021321 | HLP-096-000021323 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021327 | HLP-096-000021337 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021340 | HLP-096-000021385 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021387 | HLP-096-000021388 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021390 | HLP-096-000021391 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021395 | HLP-096-000021395 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021397 | HLP-096-000021399 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021402 | HLP-096-000021408 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021416 | HLP-096-000021420 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021423 | HLP-096-000021423 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021425 | HLP-096-000021429 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021431 | HLP-096-000021431 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021434 | HLP-096-000021436 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021439 | HLP-096-000021439 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021442 | HLP-096-000021468 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021470 | HLP-096-000021473 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021476 | HLP-096-000021478 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021480 | HLP-096-000021484 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021486 | HLP-096-000021493 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021495 | HLP-096-000021495 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021497 | HLP-096-000021498 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021501 | HLP-096-000021507 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021509 | HLP-096-000021514 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021516 | HLP-096-000021517 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021519 | HLP-096-000021529 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021531 | HLP-096-000021534 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021536 | HLP-096-000021541 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021544 | HLP-096-000021546 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021548 | HLP-096-000021548 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021550 | HLP-096-000021550 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021552 | HLP-096-000021556 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021560 | HLP-096-000021570 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021572 | HLP-096-000021572 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021574 | HLP-096-000021575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021577 | HLP-096-000021585 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021590 | HLP-096-000021591 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021594 | HLP-096-000021596 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021598 | HLP-096-000021599 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021601 | HLP-096-000021615 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021621 | HLP-096-000021637 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021640 | HLP-096-000021641 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021643 | HLP-096-000021644 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021646 | HLP-096-000021674 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021676 | HLP-096-000021689 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021691 | HLP-096-000021695 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021697 | HLP-096-000021697 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021699 | HLP-096-000021705 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021707 | HLP-096-000021709 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021712 | HLP-096-000021713 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021715 | HLP-096-000021715 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021718 | HLP-096-000021721 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021727 | HLP-096-000021727 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021729 | HLP-096-000021730 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021732 | HLP-096-000021747 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021749 | HLP-096-000021749 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021755 | HLP-096-000021755 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021757 | HLP-096-000021762 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021775 | HLP-096-000021777 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021779 | HLP-096-000021792 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021794 | HLP-096-000021796 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021801 | HLP-096-000021807 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021812 | HLP-096-000021821 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021823 | HLP-096-000021824 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021826 | HLP-096-000021837 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021839 | HLP-096-000021839 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021845 | HLP-096-000021850 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021852 | HLP-096-000021870 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021873 | HLP-096-000021879 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021882 | HLP-096-000021891 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000003 | HLP-098-000000003 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000005 | HLP-098-000000006 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000008 | HLP-098-000000032 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000034 | HLP-098-000000058 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000061 | HLP-098-000000066 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000068 | HLP-098-000000068 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000070 | HLP-098-000000102 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000104 | HLP-098-000000110 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000113 | HLP-098-000000121 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000125 | HLP-098-000000166 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000168 | HLP-098-000000193 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000195 | HLP-098-000000338 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000340 | HLP-098-000000341 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000343 | HLP-098-000000376 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000378 | HLP-098-000000383 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000385 | HLP-098-000000402 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000405 | HLP-098-000000406 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000408 | HLP-098-000000446 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000448 | HLP-098-000000454 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000456 | HLP-098-000000461 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000463 | HLP-098-000000470 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000472 | HLP-098-000000478 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000480 | HLP-098-000000486 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000488 | HLP-098-000000494 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000496 | HLP-098-000000496 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000498 | HLP-098-000000508 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000510 | HLP-098-000000516 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000519 | HLP-098-000000524 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000526 | HLP-098-000000526 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000528 | HLP-098-000000535 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000537 | HLP-098-000000537 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000539 | HLP-098-000000540 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000543 | HLP-098-000000544 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000546 | HLP-098-000000571 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000573 | HLP-098-000000576 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000578 | HLP-098-000000578 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000581 | HLP-098-000000588 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000590 | HLP-098-000000590 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000595 | HLP-098-000000623 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000625 | HLP-098-000000626 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000628 | HLP-098-000000628 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000630 | HLP-098-000000675 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000677 | HLP-098-000000687 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000690 | HLP-098-000000697 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000699 | HLP-098-000000703 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000705 | HLP-098-000000768 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000804 | HLP-098-000000804 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000811 | HLP-098-000000820 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000822 | HLP-098-000000822 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000824 | HLP-098-000000830 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000833 | HLP-098-000000856 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000858 | HLP-098-000000891 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000894 | HLP-098-000000963 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000968 | HLP-098-000000971 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000973 | HLP-098-000001035 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001038 | HLP-098-000001048 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001050 | HLP-098-000001091 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001095 | HLP-098-000001109 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001111 | HLP-098-000001111 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001115 | HLP-098-000001137 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001139 | HLP-098-000001148 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001156 | HLP-098-000001156 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001158 | HLP-098-000001163 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001165 | HLP-098-000001194 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001196 | HLP-098-000001210 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001217 | HLP-098-000001247 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001249 | HLP-098-000001254 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001256 | HLP-098-000001257 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001259 | HLP-098-000001281 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001283 | HLP-098-000001283 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001285 | HLP-098-000001286 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001288 | HLP-098-000001289 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001291 | HLP-098-000001291 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001293 | HLP-098-000001294 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001296 | HLP-098-000001296 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001299 | HLP-098-000001311 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001315 | HLP-098-000001317 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001321 | HLP-098-000001323 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001327 | HLP-098-000001333 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001335 | HLP-098-000001337 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001339 | HLP-098-000001356 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001358 | HLP-098-000001359 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001361 | HLP-098-000001374 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001403 | HLP-098-000001405 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001407 | HLP-098-000001418 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001422 | HLP-098-000001438 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001442 | HLP-098-000001489 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001492 | HLP-098-000001508 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001510 | HLP-098-000001516 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001519 | HLP-098-000001618 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001620 | HLP-098-000001624 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000001 | HLP-099-000000023 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000025 | HLP-099-000000026 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000033 | HLP-099-000000037 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000039 | HLP-099-000000042 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000045 | HLP-099-000000045 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000047 | HLP-099-000000047 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000049 | HLP-099-000000049 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000052 | HLP-099-000000054 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000058 | HLP-099-000000060 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000062 | HLP-099-000000062 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000066 | HLP-099-000000072 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000074 | HLP-099-000000074 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000076 | HLP-099-000000076 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000079 | HLP-099-000000079 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000081 | HLP-099-000000091 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000093 | HLP-099-000000094 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000096 | HLP-099-000000097 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000100 | HLP-099-000000108 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000110 | HLP-099-000000112 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000115 | HLP-099-000000118 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000120 | HLP-099-000000130 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000132 | HLP-099-000000132 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000137 | HLP-099-000000153 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000157 | HLP-099-000000157 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000159 | HLP-099-000000167 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000169 | HLP-099-000000177 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000180 | HLP-099-000000182 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000184 | HLP-099-000000188 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000193 | HLP-099-000000195 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000197 | HLP-099-000000197 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000199 | HLP-099-000000199 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000203 | HLP-099-000000220 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000222 | HLP-099-000000222 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000224 | HLP-099-000000226 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000228 | HLP-099-000000239 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000241 | HLP-099-000000246 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000249 | HLP-099-000000257 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000259 | HLP-099-000000262 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000264 | HLP-099-000000264 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000266 | HLP-099-000000269 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000271 | HLP-099-000000271 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000274 | HLP-099-000000279 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000281 | HLP-099-000000295 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000297 | HLP-099-000000300 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000303 | HLP-099-000000307 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000309 | HLP-099-000000311 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000313 | HLP-099-000000313 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000316 | HLP-099-000000316 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000320 | HLP-099-000000320 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000322 | HLP-099-000000342 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000344 | HLP-099-000000344 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000346 | HLP-099-000000360 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000363 | HLP-099-000000372 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000374 | HLP-099-000000374 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000376 | HLP-099-000000380 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000382 | HLP-099-000000385 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000387 | HLP-099-000000389 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000391 | HLP-099-000000391 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000393 | HLP-099-000000393 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000395 | HLP-099-000000396 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000398 | HLP-099-000000406 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000408 | HLP-099-000000418 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000420 | HLP-099-000000421 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000424 | HLP-099-000000432 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000434 | HLP-099-000000438 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000440 | HLP-099-000000444 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000446 | HLP-099-000000447 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000451 | HLP-099-000000451 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000453 | HLP-099-000000453 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000455 | HLP-099-000000473 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000475 | HLP-099-000000477 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000480 | HLP-099-000000484 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000486 | HLP-099-000000489 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000492 | HLP-099-000000497 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000499 | HLP-099-000000505 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000507 | HLP-099-000000510 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000514 | HLP-099-000000515 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000517 | HLP-099-000000520 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000524 | HLP-099-000000524 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000528 | HLP-099-000000529 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000533 | HLP-099-000000534 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000536 | HLP-099-000000540 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000542 | HLP-099-000000584 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000587 | HLP-099-000000589 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000591 | HLP-099-000000597 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000599 | HLP-099-000000609 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000613 | HLP-099-000000613 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000616 | HLP-099-000000618 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000620 | HLP-099-000000620 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000622 | HLP-099-000000624 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000626 | HLP-099-000000631 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000633 | HLP-099-000000633 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000635 | HLP-099-000000635 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000637 | HLP-099-000000640 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000643 | HLP-099-000000646 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000648 | HLP-099-000000651 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000653 | HLP-099-000000656 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000658 | HLP-099-000000660 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000662 | HLP-099-000000662 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000664 | HLP-099-000000671 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000673 | HLP-099-000000680 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000682 | HLP-099-000000687 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000690 | HLP-099-000000698 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000700 | HLP-099-000000700 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000704 | HLP-099-000000706 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000708 | HLP-099-000000716 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000718 | HLP-099-000000724 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000732 | HLP-099-000000741 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000744 | HLP-099-000000744 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000747 | HLP-099-000000755 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000759 | HLP-099-000000759 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000761 | HLP-099-000000761 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000763 | HLP-099-000000763 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000766 | HLP-099-000000771 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000776 | HLP-099-000000784 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000786 | HLP-099-000000794 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000802 | HLP-099-000000802 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000804 | HLP-099-000000825 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000827 | HLP-099-000000830 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000833 | HLP-099-000000840 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000843 | HLP-099-000000847 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000849 | HLP-099-000000851 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000853 | HLP-099-000000853 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000855 | HLP-099-000000856 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000858 | HLP-099-000000858 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000860 | HLP-099-000000862 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000865 | HLP-099-000000870 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000872 | HLP-099-000000878 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000882 | HLP-099-000000884 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000886 | HLP-099-000000896 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000898 | HLP-099-000000905 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000907 | HLP-099-000000907 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000910 | HLP-099-000000910 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000912 | HLP-099-000000912 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000914 | HLP-099-000000915 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000918 | HLP-099-000000920 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000922 | HLP-099-000000927 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000929 | HLP-099-000000929 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000931 | HLP-099-000000932 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000934 | HLP-099-000000939 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000941 | HLP-099-000000947 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000949 | HLP-099-000000949 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000951 | HLP-099-000000956 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000959 | HLP-099-000000963 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000965 | HLP-099-000000969 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000971 | HLP-099-000000977 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000979 | HLP-099-000000980 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000982 | HLP-099-000000987 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000989 | HLP-099-000000996 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000998 | HLP-099-000001008 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001010 | HLP-099-000001012 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001014 | HLP-099-000001032 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001034 | HLP-099-000001041 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001043 | HLP-099-000001049 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001051 | HLP-099-000001054 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001056 | HLP-099-000001057 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001059 | HLP-099-000001075 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001077 | HLP-099-000001081 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001085 | HLP-099-000001106 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001108 | HLP-099-000001115 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001117 | HLP-099-000001122 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001127 | HLP-099-000001133 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001135 | HLP-099-000001137 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001140 | HLP-099-000001144 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001149 | HLP-099-000001151 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001154 | HLP-099-000001155 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001158 | HLP-099-000001158 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001160 | HLP-099-000001161 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001163 | HLP-099-000001164 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001166 | HLP-099-000001166 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001169 | HLP-099-000001170 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001172 | HLP-099-000001201 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001203 | HLP-099-000001204 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001206 | HLP-099-000001217 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001219 | HLP-099-000001226 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001230 | HLP-099-000001240 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001245 | HLP-099-000001252 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001254 | HLP-099-000001262 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001264 | HLP-099-000001264 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001266 | HLP-099-000001267 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001276 | HLP-099-000001279 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001281 | HLP-099-000001282 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001286 | HLP-099-000001287 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001291 | HLP-099-000001298 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001300 | HLP-099-000001301 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001303 | HLP-099-000001305 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001310 | HLP-099-000001316 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001318 | HLP-099-000001318 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001323 | HLP-099-000001329 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001333 | HLP-099-000001333 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001339 | HLP-099-000001339 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001341 | HLP-099-000001349 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001351 | HLP-099-000001372 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001377 | HLP-099-000001379 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001381 | HLP-099-000001384 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001388 | HLP-099-000001399 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001403 | HLP-099-000001411 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001413 | HLP-099-000001420 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001422 | HLP-099-000001422 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001425 | HLP-099-000001427 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001429 | HLP-099-000001433 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001435 | HLP-099-000001441 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001443 | HLP-099-000001443 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001448 | HLP-099-000001448 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001451 | HLP-099-000001456 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001460 | HLP-099-000001473 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001478 | HLP-099-000001479 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001485 | HLP-099-000001487 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001495 | HLP-099-000001496 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001498 | HLP-099-000001499 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001501 | HLP-099-000001501 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001503 | HLP-099-000001504 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001506 | HLP-099-000001506 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001509 | HLP-099-000001509 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001512 | HLP-099-000001512 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001514 | HLP-099-000001518 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001524 | HLP-099-000001528 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001533 | HLP-099-000001534 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001536 | HLP-099-000001543 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001545 | HLP-099-000001549 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001551 | HLP-099-000001580 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001583 | HLP-099-000001589 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001593 | HLP-099-000001594 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001596 | HLP-099-000001602 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001604 | HLP-099-000001614 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001617 | HLP-099-000001620 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001622 | HLP-099-000001622 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001626 | HLP-099-000001627 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001629 | HLP-099-000001633 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001635 | HLP-099-000001644 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001646 | HLP-099-000001669 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001674 | HLP-099-000001674 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001677 | HLP-099-000001679 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001681 | HLP-099-000001689 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001691 | HLP-099-000001691 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001694 | HLP-099-000001694 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001697 | HLP-099-000001709 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001717 | HLP-099-000001725 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001728 | HLP-099-000001730 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001732 | HLP-099-000001735 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001742 | HLP-099-000001750 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001759 | HLP-099-000001777 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001779 | HLP-099-000001793 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001797 | HLP-099-000001797 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001799 | HLP-099-000001802 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001806 | HLP-099-000001807 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001811 | HLP-099-000001811 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001814 | HLP-099-000001815 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001818 | HLP-099-000001824 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001826 | HLP-099-000001828 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001831 | HLP-099-000001833 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001836 | HLP-099-000001845 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001847 | HLP-099-000001847 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001849 | HLP-099-000001850 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001852 | HLP-099-000001856 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001858 | HLP-099-000001861 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001865 | HLP-099-000001872 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001874 | HLP-099-000001876 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001878 | HLP-099-000001879 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001881 | HLP-099-000001883 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001885 | HLP-099-000001911 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001913 | HLP-099-000001913 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001919 | HLP-099-000001919 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001923 | HLP-099-000001923 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001925 | HLP-099-000001935 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001948 | HLP-099-000001950 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001955 | HLP-099-000001956 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001962 | HLP-099-000001962 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001973 | HLP-099-000001976 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001980 | HLP-099-000001983 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001985 | HLP-099-000002002 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002005 | HLP-099-000002026 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002030 | HLP-099-000002032 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002034 | HLP-099-000002037 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002040 | HLP-099-000002040 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002042 | HLP-099-000002042 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002054 | HLP-099-000002064 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002066 | HLP-099-000002068 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002077 | HLP-099-000002080 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002088 | HLP-099-000002090 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002092 | HLP-099-000002092 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002094 | HLP-099-000002094 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002100 | HLP-099-000002100 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002102 | HLP-099-000002106 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002108 | HLP-099-000002109 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002112 | HLP-099-000002113 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002115 | HLP-099-000002117 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002119 | HLP-099-000002122 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002127 | HLP-099-000002127 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002131 | HLP-099-000002131 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002133 | HLP-099-000002140 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002143 | HLP-099-000002146 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002149 | HLP-099-000002155 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002157 | HLP-099-000002157 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002162 | HLP-099-000002162 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002165 | HLP-099-000002172 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002175 | HLP-099-000002177 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002189 | HLP-099-000002189 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002216 | HLP-099-000002216 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002221 | HLP-099-000002221 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002223 | HLP-099-000002224 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002227 | HLP-099-000002227 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002232 | HLP-099-000002239 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002242 | HLP-099-000002247 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002249 | HLP-099-000002253 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002255 | HLP-099-000002256 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002259 | HLP-099-000002269 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002271 | HLP-099-000002274 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000001 | HLP-100-000000005 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000009 | HLP-100-000000010 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000012 | HLP-100-000000013 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000016 | HLP-100-000000024 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000027 | HLP-100-000000030 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000032 | HLP-100-000000051 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000054 | HLP-100-000000056 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000059 | HLP-100-000000059 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000062 | HLP-100-000000062 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000064 | HLP-100-000000067 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000070 | HLP-100-000000079 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000081 | HLP-100-000000084 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000086 | HLP-100-000000088 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000090 | HLP-100-000000091 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000093 | HLP-100-000000095 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000097 | HLP-100-000000098 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000100 | HLP-100-000000105 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000107 | HLP-100-000000120 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000123 | HLP-100-000000131 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000133 | HLP-100-000000138 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000140 | HLP-100-000000156 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000158 | HLP-100-000000194 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000196 | HLP-100-000000213 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000215 | HLP-100-000000218 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000220 | HLP-100-000000220 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000223 | HLP-100-000000224 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000226 | HLP-100-000000227 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000229 | HLP-100-000000232 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000234 | HLP-100-000000238 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000240 | HLP-100-000000249 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000251 | HLP-100-000000253 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000255 | HLP-100-000000284 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000286 | HLP-100-000000299 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000301 | HLP-100-000000313 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000315 | HLP-100-000000318 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000323 | HLP-100-000000325 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000327 | HLP-100-000000331 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000333 | HLP-100-000000356 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000358 | HLP-100-000000422 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000424 | HLP-100-000000429 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000431 | HLP-100-000000439 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000441 | HLP-100-000000450 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000452 | HLP-100-000000454 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000456 | HLP-100-000000464 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000466 | HLP-100-000000468 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000470 | HLP-100-000000473 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000475 | HLP-100-000000489 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000492 | HLP-100-000000494 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000501 | HLP-100-000000506 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000510 | HLP-100-000000510 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000513 | HLP-100-000000522 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000524 | HLP-100-000000529 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000531 | HLP-100-000000532 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000537 | HLP-100-000000538 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000540 | HLP-100-000000540 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000544 | HLP-100-000000546 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000548 | HLP-100-000000548 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000550 | HLP-100-000000562 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000564 | HLP-100-000000575 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000577 | HLP-100-000000587 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000589 | HLP-100-000000648 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000650 | HLP-100-000000650 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000653 | HLP-100-000000655 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000657 | HLP-100-000000659 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000661 | HLP-100-000000679 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000681 | HLP-100-000000689 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000691 | HLP-100-000000692 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000694 | HLP-100-000000695 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000697 | HLP-100-000000721 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000723 | HLP-100-000000728 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000735 | HLP-100-000000736 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000738 | HLP-100-000000740 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000752 | HLP-100-000000753 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000755 | HLP-100-000000759 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000761 | HLP-100-000000779 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000781 | HLP-100-000000784 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000786 | HLP-100-000000787 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000789 | HLP-100-000000793 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000795 | HLP-100-000000803 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000807 | HLP-100-000000812 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000816 | HLP-100-000000818 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000822 | HLP-100-000000829 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000841 | HLP-100-000000845 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000847 | HLP-100-000000847 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000850 | HLP-100-000000850 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000854 | HLP-100-000000854 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000857 | HLP-100-000000859 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000861 | HLP-100-000000861 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000863 | HLP-100-000000870 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000872 | HLP-100-000000872 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000875 | HLP-100-000000880 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000882 | HLP-100-000000883 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000887 | HLP-100-000000887 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000889 | HLP-100-000000896 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000899 | HLP-100-000000901 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000904 | HLP-100-000000931 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000933 | HLP-100-000000938 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000940 | HLP-100-000000950 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000952 | HLP-100-000000954 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000959 | HLP-100-000000960 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000962 | HLP-100-000000965 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000971 | HLP-100-000000983 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000985 | HLP-100-000000999 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001001 | HLP-100-000001001 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001006 | HLP-100-000001029 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001036 | HLP-100-000001036 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001039 | HLP-100-000001043 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001046 | HLP-100-000001047 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001049 | HLP-100-000001052 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001054 | HLP-100-000001055 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001057 | HLP-100-000001057 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001059 | HLP-100-000001060 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001062 | HLP-100-000001066 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001068 | HLP-100-000001070 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001072 | HLP-100-000001072 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001074 | HLP-100-000001085 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001089 | HLP-100-000001097 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001100 | HLP-100-000001104 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001109 | HLP-100-000001110 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001113 | HLP-100-000001113 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001119 | HLP-100-000001119 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001121 | HLP-100-000001126 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001128 | HLP-100-000001131 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001133 | HLP-100-000001168 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001172 | HLP-100-000001173 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001180 | HLP-100-000001180 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001185 | HLP-100-000001186 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001188 | HLP-100-000001188 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001190 | HLP-100-000001190 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001193 | HLP-100-000001199 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001201 | HLP-100-000001203 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001207 | HLP-100-000001209 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001215 | HLP-100-000001215 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001217 | HLP-100-000001220 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001222 | HLP-100-000001235 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001238 | HLP-100-000001262 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001264 | HLP-100-000001267 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001269 | HLP-100-000001273 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001275 | HLP-100-000001275 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001279 | HLP-100-000001293 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001295 | HLP-100-000001295 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001297 | HLP-100-000001297 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001305 | HLP-100-000001306 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001308 | HLP-100-000001309 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001316 | HLP-100-000001319 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001321 | HLP-100-000001353 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001356 | HLP-100-000001356 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001361 | HLP-100-000001370 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001377 | HLP-100-000001419 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001421 | HLP-100-000001434 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001437 | HLP-100-000001439 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001442 | HLP-100-000001450 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001452 | HLP-100-000001457 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001461 | HLP-100-000001461 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001464 | HLP-100-000001471 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001473 | HLP-100-000001482 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001485 | HLP-100-000001491 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001494 | HLP-100-000001497 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001499 | HLP-100-000001510 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001513 | HLP-100-000001517 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001519 | HLP-100-000001529 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001531 | HLP-100-000001540 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001542 | HLP-100-000001544 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001552 | HLP-100-000001577 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001580 | HLP-100-000001607 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001609 | HLP-100-000001611 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001613 | HLP-100-000001615 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001617 | HLP-100-000001632 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001640 | HLP-100-000001643 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001645 | HLP-100-000001645 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001647 | HLP-100-000001648 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001650 | HLP-100-000001680 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001682 | HLP-100-000001693 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001695 | HLP-100-000001703 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001705 | HLP-100-000001706 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001708 | HLP-100-000001718 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001730 | HLP-100-000001731 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001736 | HLP-100-000001736 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001738 | HLP-100-000001739 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001742 | HLP-100-000001742 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001750 | HLP-100-000001750 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001754 | HLP-100-000001754 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001756 | HLP-100-000001756 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001758 | HLP-100-000001760 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001766 | HLP-100-000001767 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001771 | HLP-100-000001780 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001782 | HLP-100-000001782 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001784 | HLP-100-000001803 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001805 | HLP-100-000001819 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001821 | HLP-100-000001832 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001835 | HLP-100-000001835 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001838 | HLP-100-000001847 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001850 | HLP-100-000001850 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001852 | HLP-100-000001854 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001857 | HLP-100-000001858 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001860 | HLP-100-000001860 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001862 | HLP-100-000001866 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001868 | HLP-100-000001873 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001876 | HLP-100-000001876 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001878 | HLP-100-000001892 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001895 | HLP-100-000001899 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001902 | HLP-100-000001904 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001906 | HLP-100-000001908 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001911 | HLP-100-000001960 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001965 | HLP-100-000001970 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001973 | HLP-100-000001988 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001992 | HLP-100-000002011 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002021 | HLP-100-000002027 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002029 | HLP-100-000002029 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002031 | HLP-100-000002042 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002044 | HLP-100-000002069 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002074 | HLP-100-000002077 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002079 | HLP-100-000002085 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002087 | HLP-100-000002087 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002091 | HLP-100-000002097 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002100 | HLP-100-000002110 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002112 | HLP-100-000002115 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002123 | HLP-100-000002124 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002126 | HLP-100-000002126 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002128 | HLP-100-000002128 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002130 | HLP-100-000002142 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002148 | HLP-100-000002154 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002156 | HLP-100-000002158 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002160 | HLP-100-000002163 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002166 | HLP-100-000002167 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002172 | HLP-100-000002177 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002181 | HLP-100-000002185 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002192 | HLP-100-000002194 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002200 | HLP-100-000002210 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002213 | HLP-100-000002225 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002227 | HLP-100-000002227 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002231 | HLP-100-000002231 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002233 | HLP-100-000002235 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002242 | HLP-100-000002243 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002245 | HLP-100-000002245 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002250 | HLP-100-000002254 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002256 | HLP-100-000002273 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002275 | HLP-100-000002277 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002279 | HLP-100-000002279 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002281 | HLP-100-000002281 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002286 | HLP-100-000002293 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002296 | HLP-100-000002305 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002313 | HLP-100-000002317 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002319 | HLP-100-000002320 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002322 | HLP-100-000002339 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002341 | HLP-100-000002341 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002344 | HLP-100-000002357 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002359 | HLP-100-000002364 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002366 | HLP-100-000002373 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002375 | HLP-100-000002376 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002378 | HLP-100-000002394 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002396 | HLP-100-000002398 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002402 | HLP-100-000002414 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002416 | HLP-100-000002426 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002428 | HLP-100-000002428 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002432 | HLP-100-000002437 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002439 | HLP-100-000002442 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002446 | HLP-100-000002446 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002449 | HLP-100-000002452 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002455 | HLP-100-000002455 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002457 | HLP-100-000002458 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002468 | HLP-100-000002468 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002470 | HLP-100-000002470 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002476 | HLP-100-000002484 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002488 | HLP-100-000002492 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002494 | HLP-100-000002494 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002496 | HLP-100-000002501 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002503 | HLP-100-000002507 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002509 | HLP-100-000002543 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002545 | HLP-100-000002561 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002563 | HLP-100-000002566 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002568 | HLP-100-000002568 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002571 | HLP-100-000002578 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002580 | HLP-100-000002586 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002591 | HLP-100-000002593 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002596 | HLP-100-000002601 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002603 | HLP-100-000002607 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002611 | HLP-100-000002625 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002627 | HLP-100-000002627 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002629 | HLP-100-000002629 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002631 | HLP-100-000002632 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002634 | HLP-100-000002635 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002637 | HLP-100-000002637 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002639 | HLP-100-000002651 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002653 | HLP-100-000002655 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002661 | HLP-100-000002663 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002666 | HLP-100-000002668 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002670 | HLP-100-000002670 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002681 | HLP-100-000002685 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002687 | HLP-100-000002690 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002692 | HLP-100-000002695 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002698 | HLP-100-000002698 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002700 | HLP-100-000002706 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002712 | HLP-100-000002716 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002718 | HLP-100-000002719 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002721 | HLP-100-000002724 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002727 | HLP-100-000002731 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002733 | HLP-100-000002733 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002738 | HLP-100-000002738 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002741 | HLP-100-000002741 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002743 | HLP-100-000002744 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002748 | HLP-100-000002753 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002755 | HLP-100-000002755 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002757 | HLP-100-000002763 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002765 | HLP-100-000002769 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002790 | HLP-100-000002790 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002792 | HLP-100-000002792 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002794 | HLP-100-000002794 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002806 | HLP-100-000002811 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002813 | HLP-100-000002816 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002819 | HLP-100-000002845 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002847 | HLP-100-000002853 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002855 | HLP-100-000002858 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002860 | HLP-100-000002870 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002872 | HLP-100-000002881 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002884 | HLP-100-000002885 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002887 | HLP-100-000002887 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002891 | HLP-100-000002894 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002899 | HLP-100-000002906 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002908 | HLP-100-000002908 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002914 | HLP-100-000002914 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002916 | HLP-100-000002917 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002919 | HLP-100-000002924 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002927 | HLP-100-000002934 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002940 | HLP-100-000002943 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002947 | HLP-100-000002947 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002949 | HLP-100-000002950 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002952 | HLP-100-000002956 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002958 | HLP-100-000002961 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002963 | HLP-100-000002965 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002968 | HLP-100-000002970 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002972 | HLP-100-000002973 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002980 | HLP-100-000002985 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002988 | HLP-100-000002991 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002995 | HLP-100-000002997 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002999 | HLP-100-000003001 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003003 | HLP-100-000003019 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003021 | HLP-100-000003023 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003030 | HLP-100-000003035 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003041 | HLP-100-000003041 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003043 | HLP-100-000003046 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003051 | HLP-100-000003068 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003070 | HLP-100-000003071 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003073 | HLP-100-000003074 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003076 | HLP-100-000003076 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003084 | HLP-100-000003099 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003101 | HLP-100-000003102 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003106 | HLP-100-000003115 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003120 | HLP-100-000003120 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003122 | HLP-100-000003127 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003130 | HLP-100-000003130 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003132 | HLP-100-000003132 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003139 | HLP-100-000003139 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003141 | HLP-100-000003141 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003144 | HLP-100-000003144 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003147 | HLP-100-000003171 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003174 | HLP-100-000003174 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003177 | HLP-100-000003177 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003182 | HLP-100-000003182 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003184 | HLP-100-000003186 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003190 | HLP-100-000003193 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003199 | HLP-100-000003252 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003254 | HLP-100-000003259 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003265 | HLP-100-000003282 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003284 | HLP-100-000003287 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003289 | HLP-100-000003325 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003328 | HLP-100-000003333 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003335 | HLP-100-000003356 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003358 | HLP-100-000003360 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003362 | HLP-100-000003364 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003366 | HLP-100-000003368 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003370 | HLP-100-000003370 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003372 | HLP-100-000003380 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003382 | HLP-100-000003384 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003388 | HLP-100-000003390 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003392 | HLP-100-000003392 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003395 | HLP-100-000003405 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003411 | HLP-100-000003413 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003415 | HLP-100-000003432 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003441 | HLP-100-000003441 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003455 | HLP-100-000003456 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003458 | HLP-100-000003465 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003468 | HLP-100-000003468 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003470 | HLP-100-000003470 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003472 | HLP-100-000003473 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003476 | HLP-100-000003476 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003478 | HLP-100-000003483 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003485 | HLP-100-000003485 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003487 | HLP-100-000003517 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003520 | HLP-100-000003526 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003529 | HLP-100-000003531 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003533 | HLP-100-000003548 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003551 | HLP-100-000003559 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003563 | HLP-100-000003563 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003565 | HLP-100-000003586 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003588 | HLP-100-000003588 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003591 | HLP-100-000003598 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003600 | HLP-100-000003600 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003602 | HLP-100-000003613 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003617 | HLP-100-000003619 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003622 | HLP-100-000003628 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003630 | HLP-100-000003630 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003633 | HLP-100-000003637 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003641 | HLP-100-000003642 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003644 | HLP-100-000003644 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003646 | HLP-100-000003646 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003650 | HLP-100-000003665 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003669 | HLP-100-000003669 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003677 | HLP-100-000003682 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003684 | HLP-100-000003695 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003699 | HLP-100-000003699 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003705 | HLP-100-000003714 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003722 | HLP-100-000003727 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003729 | HLP-100-000003729 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003731 | HLP-100-000003733 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003736 | HLP-100-000003744 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003748 | HLP-100-000003748 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003753 | HLP-100-000003754 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003758 | HLP-100-000003769 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003771 | HLP-100-000003771 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003774 | HLP-100-000003776 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003781 | HLP-100-000003788 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003790 | HLP-100-000003791 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003793 | HLP-100-000003795 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003797 | HLP-100-000003807 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003813 | HLP-100-000003814 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003833 | HLP-100-000003833 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003835 | HLP-100-000003835 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003837 | HLP-100-000003837 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003839 | HLP-100-000003839 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003841 | HLP-100-000003841 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003843 | HLP-100-000003843 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003845 | HLP-100-000003847 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003849 | HLP-100-000003849 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003852 | HLP-100-000003852 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003854 | HLP-100-000003866 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003873 | HLP-100-000003880 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003886 | HLP-100-000003888 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003890 | HLP-100-000003892 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003894 | HLP-100-000003897 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003900 | HLP-100-000003903 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003906 | HLP-100-000003907 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003910 | HLP-100-000003910 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003912 | HLP-100-000003913 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003915 | HLP-100-000003916 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003919 | HLP-100-000003919 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003922 | HLP-100-000003932 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003935 | HLP-100-000003937 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003940 | HLP-100-000003940 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003944 | HLP-100-000003953 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003955 | HLP-100-000003959 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003961 | HLP-100-000003965 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003969 | HLP-100-000003974 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003978 | HLP-100-000003985 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003987 | HLP-100-000003991 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003993 | HLP-100-000003993 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003995 | HLP-100-000003996 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000004000 | HLP-100-000004001 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000004003 | HLP-100-000004016 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000004018 | HLP-100-000004023 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000004027 | HLP-100-000004027 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000004029 | HLP-100-000004031 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000001 | HLP-101-000000002 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000006 | HLP-101-000000009 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000012 | HLP-101-000000012 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000014 | HLP-101-000000016 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000018 | HLP-101-000000018 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000020 | HLP-101-000000047 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000049 | HLP-101-000000053 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000055 | HLP-101-000000091 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000093 | HLP-101-000000116 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000118 | HLP-101-000000118 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000121 | HLP-101-000000122 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000125 | HLP-101-000000125 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000127 | HLP-101-000000144 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000146 | HLP-101-000000149 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000152 | HLP-101-000000152 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000154 | HLP-101-000000159 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000161 | HLP-101-000000162 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000164 | HLP-101-000000185 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000188 | HLP-101-000000195 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000197 | HLP-101-000000204 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000206 | HLP-101-000000209 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000211 | HLP-101-000000211 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000214 | HLP-101-000000215 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000217 | HLP-101-000000217 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000222 | HLP-101-000000247 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000249 | HLP-101-000000249 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000252 | HLP-101-000000252 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000255 | HLP-101-000000257 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000259 | HLP-101-000000266 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000268 | HLP-101-000000269 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000271 | HLP-101-000000271 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000273 | HLP-101-000000280 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000282 | HLP-101-000000283 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000285 | HLP-101-000000289 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000291 | HLP-101-000000292 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000295 | HLP-101-000000299 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000303 | HLP-101-000000305 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000307 | HLP-101-000000310 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000312 | HLP-101-000000315 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000318 | HLP-101-000000322 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000324 | HLP-101-000000339 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000341 | HLP-101-000000352 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000354 | HLP-101-000000355 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000360 | HLP-101-000000364 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000366 | HLP-101-000000375 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000377 | HLP-101-000000378 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000380 | HLP-101-000000380 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000382 | HLP-101-000000391 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000393 | HLP-101-000000398 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000400 | HLP-101-000000400 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000402 | HLP-101-000000402 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000404 | HLP-101-000000416 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000418 | HLP-101-000000418 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000420 | HLP-101-000000420 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000422 | HLP-101-000000422 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000425 | HLP-101-000000426 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000430 | HLP-101-000000439 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000441 | HLP-101-000000442 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000444 | HLP-101-000000451 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000453 | HLP-101-000000466 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000468 | HLP-101-000000483 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000485 | HLP-101-000000490 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000492 | HLP-101-000000495 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000497 | HLP-101-000000499 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000501 | HLP-101-000000527 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000532 | HLP-101-000000534 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000537 | HLP-101-000000537 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000540 | HLP-101-000000544 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000546 | HLP-101-000000550 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000552 | HLP-101-000000552 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000555 | HLP-101-000000556 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000558 | HLP-101-000000558 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000560 | HLP-101-000000560 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000562 | HLP-101-000000564 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000566 | HLP-101-000000572 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000575 | HLP-101-000000581 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000583 | HLP-101-000000584 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000586 | HLP-101-000000588 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000590 | HLP-101-000000593 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000595 | HLP-101-000000598 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000600 | HLP-101-000000603 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000605 | HLP-101-000000608 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000610 | HLP-101-000000610 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000612 | HLP-101-000000678 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000682 | HLP-101-000000721 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000723 | HLP-101-000000723 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000726 | HLP-101-000000726 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000728 | HLP-101-000000729 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000731 | HLP-101-000000733 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000735 | HLP-101-000000735 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000740 | HLP-101-000000740 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000742 | HLP-101-000000742 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000744 | HLP-101-000000744 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000748 | HLP-101-000000748 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000753 | HLP-101-000000753 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000758 | HLP-101-000000758 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000761 | HLP-101-000000771 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000774 | HLP-101-000000775 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000777 | HLP-101-000000778 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000781 | HLP-101-000000781 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000787 | HLP-101-000000800 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000802 | HLP-101-000000802 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000805 | HLP-101-000000850 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000852 | HLP-101-000000872 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000874 | HLP-101-000000889 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000891 | HLP-101-000000892 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000896 | HLP-101-000000896 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000899 | HLP-101-000000909 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000911 | HLP-101-000000914 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000916 | HLP-101-000000916 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000918 | HLP-101-000000923 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000925 | HLP-101-000000936 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000938 | HLP-101-000000973 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000975 | HLP-101-000000985 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000987 | HLP-101-000001008 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001010 | HLP-101-000001012 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001015 | HLP-101-000001017 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001019 | HLP-101-000001024 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001026 | HLP-101-000001032 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001036 | HLP-101-000001041 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001043 | HLP-101-000001043 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001046 | HLP-101-000001046 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001049 | HLP-101-000001063 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001067 | HLP-101-000001074 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001076 | HLP-101-000001097 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001099 | HLP-101-000001108 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001110 | HLP-101-000001118 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001120 | HLP-101-000001121 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001123 | HLP-101-000001123 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001125 | HLP-101-000001125 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001127 | HLP-101-000001129 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001131 | HLP-101-000001133 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001135 | HLP-101-000001138 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001140 | HLP-101-000001148 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001150 | HLP-101-000001158 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001160 | HLP-101-000001177 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001179 | HLP-101-000001183 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001185 | HLP-101-000001189 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001192 | HLP-101-000001192 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001194 | HLP-101-000001194 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001196 | HLP-101-000001196 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001198 | HLP-101-000001206 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001208 | HLP-101-000001214 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001216 | HLP-101-000001216 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001219 | HLP-101-000001224 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001227 | HLP-101-000001231 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001233 | HLP-101-000001242 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001244 | HLP-101-000001273 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001275 | HLP-101-000001277 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001279 | HLP-101-000001286 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001288 | HLP-101-000001304 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001306 | HLP-101-000001306 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001308 | HLP-101-000001331 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001333 | HLP-101-000001374 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001376 | HLP-101-000001383 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001386 | HLP-101-000001389 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001391 | HLP-101-000001391 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001393 | HLP-101-000001423 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001426 | HLP-101-000001426 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001428 | HLP-101-000001430 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001432 | HLP-101-000001444 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001446 | HLP-101-000001466 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001469 | HLP-101-000001484 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001486 | HLP-101-000001486 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001488 | HLP-101-000001489 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001492 | HLP-101-000001492 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001494 | HLP-101-000001505 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001507 | HLP-101-000001513 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001515 | HLP-101-000001525 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001527 | HLP-101-000001527 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001529 | HLP-101-000001529 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001531 | HLP-101-000001536 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001538 | HLP-101-000001541 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001543 | HLP-101-000001569 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001571 | HLP-101-000001659 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001661 | HLP-101-000001667 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001669 | HLP-101-000001674 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001676 | HLP-101-000001701 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001704 | HLP-101-000001741 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001743 | HLP-101-000001754 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001756 | HLP-101-000001762 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001768 | HLP-101-000001771 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001773 | HLP-101-000001777 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001779 | HLP-101-000001820 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001822 | HLP-101-000001822 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001824 | HLP-101-000001824 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001828 | HLP-101-000001856 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001860 | HLP-101-000001863 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001866 | HLP-101-000001915 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001917 | HLP-101-000001930 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001932 | HLP-101-000001941 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001943 | HLP-101-000001949 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001951 | HLP-101-000001955 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001958 | HLP-101-000001967 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001969 | HLP-101-000001969 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001972 | HLP-101-000001972 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001974 | HLP-101-000001977 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001981 | HLP-101-000001992 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001995 | HLP-101-000002001 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002003 | HLP-101-000002004 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002006 | HLP-101-000002011 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002013 | HLP-101-000002013 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002015 | HLP-101-000002016 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002019 | HLP-101-000002025 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002027 | HLP-101-000002029 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002032 | HLP-101-000002034 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002036 | HLP-101-000002037 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002039 | HLP-101-000002039 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002041 | HLP-101-000002041 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002043 | HLP-101-000002047 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002049 | HLP-101-000002050 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002052 | HLP-101-000002056 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002058 | HLP-101-000002058 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002060 | HLP-101-000002067 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002069 | HLP-101-000002073 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002081 | HLP-101-000002087 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002089 | HLP-101-000002096 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002098 | HLP-101-000002108 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002114 | HLP-101-000002121 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002123 | HLP-101-000002128 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002130 | HLP-101-000002136 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002140 | HLP-101-000002140 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002142 | HLP-101-000002145 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002150 | HLP-101-000002164 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002166 | HLP-101-000002166 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002169 | HLP-101-000002174 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002177 | HLP-101-000002177 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002179 | HLP-101-000002179 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002181 | HLP-101-000002182 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002184 | HLP-101-000002188 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002190 | HLP-101-000002196 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002198 | HLP-101-000002200 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002202 | HLP-101-000002202 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002204 | HLP-101-000002208 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002210 | HLP-101-000002213 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002217 | HLP-101-000002219 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002221 | HLP-101-000002228 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002231 | HLP-101-000002232 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002235 | HLP-101-000002239 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002241 | HLP-101-000002241 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002243 | HLP-101-000002259 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002261 | HLP-101-000002267 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002269 | HLP-101-000002270 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002272 | HLP-101-000002275 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002277 | HLP-101-000002279 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002281 | HLP-101-000002285 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002287 | HLP-101-000002307 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002309 | HLP-101-000002311 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002313 | HLP-101-000002315 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002318 | HLP-101-000002318 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002320 | HLP-101-000002323 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002325 | HLP-101-000002337 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002340 | HLP-101-000002340 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002343 | HLP-101-000002345 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002347 | HLP-101-000002348 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002353 | HLP-101-000002357 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002359 | HLP-101-000002360 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002362 | HLP-101-000002371 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002373 | HLP-101-000002373 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002375 | HLP-101-000002402 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002404 | HLP-101-000002422 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002424 | HLP-101-000002438 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002442 | HLP-101-000002446 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002448 | HLP-101-000002448 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002452 | HLP-101-000002459 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002461 | HLP-101-000002467 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002469 | HLP-101-000002480 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002483 | HLP-101-000002485 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002487 | HLP-101-000002501 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002503 | HLP-101-000002504 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002507 | HLP-101-000002507 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002510 | HLP-101-000002510 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002512 | HLP-101-000002514 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002516 | HLP-101-000002517 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002519 | HLP-101-000002525 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002530 | HLP-101-000002544 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002546 | HLP-101-000002554 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002559 | HLP-101-000002559 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002564 | HLP-101-000002568 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002570 | HLP-101-000002571 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002573 | HLP-101-000002581 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002583 | HLP-101-000002584 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002587 | HLP-101-000002594 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002598 | HLP-101-000002599 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002601 | HLP-101-000002609 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002611 | HLP-101-000002621 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002623 | HLP-101-000002630 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002632 | HLP-101-000002639 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002644 | HLP-101-000002647 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002649 | HLP-101-000002652 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002655 | HLP-101-000002661 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002664 | HLP-101-000002666 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002668 | HLP-101-000002668 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002670 | HLP-101-000002672 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002674 | HLP-101-000002674 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002677 | HLP-101-000002681 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002683 | HLP-101-000002692 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002694 | HLP-101-000002709 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002712 | HLP-101-000002716 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002718 | HLP-101-000002723 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002725 | HLP-101-000002733 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002735 | HLP-101-000002736 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002738 | HLP-101-000002748 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002750 | HLP-101-000002750 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002757 | HLP-101-000002760 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002762 | HLP-101-000002772 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002774 | HLP-101-000002774 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002776 | HLP-101-000002779 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002783 | HLP-101-000002796 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002798 | HLP-101-000002805 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002807 | HLP-101-000002815 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002817 | HLP-101-000002820 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002822 | HLP-101-000002822 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002824 | HLP-101-000002830 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002832 | HLP-101-000002834 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002836 | HLP-101-000002840 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002844 | HLP-101-000002845 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002850 | HLP-101-000002862 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002864 | HLP-101-000002866 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002873 | HLP-101-000002878 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002880 | HLP-101-000002895 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002897 | HLP-101-000002897 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002899 | HLP-101-000002905 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002907 | HLP-101-000002910 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002914 | HLP-101-000002914 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002917 | HLP-101-000002921 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002923 | HLP-101-000002946 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002949 | HLP-101-000002961 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002967 | HLP-101-000002969 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002971 | HLP-101-000002971 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002974 | HLP-101-000002977 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002979 | HLP-101-000002979 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002981 | HLP-101-000002982 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002987 | HLP-101-000003034 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003038 | HLP-101-000003038 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003040 | HLP-101-000003048 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003051 | HLP-101-000003055 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003058 | HLP-101-000003064 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003070 | HLP-101-000003074 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003079 | HLP-101-000003095 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003097 | HLP-101-000003100 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003103 | HLP-101-000003106 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003108 | HLP-101-000003122 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003129 | HLP-101-000003132 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003134 | HLP-101-000003142 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003149 | HLP-101-000003149 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003152 | HLP-101-000003156 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003158 | HLP-101-000003168 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003170 | HLP-101-000003179 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003181 | HLP-101-000003183 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003185 | HLP-101-000003187 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003189 | HLP-101-000003202 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003204 | HLP-101-000003220 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003222 | HLP-101-000003247 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003249 | HLP-101-000003251 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003254 | HLP-101-000003254 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003257 | HLP-101-000003257 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003260 | HLP-101-000003260 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003262 | HLP-101-000003264 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003266 | HLP-101-000003266 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003268 | HLP-101-000003269 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003271 | HLP-101-000003277 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003279 | HLP-101-000003283 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003286 | HLP-101-000003287 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003290 | HLP-101-000003299 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003306 | HLP-101-000003312 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003315 | HLP-101-000003316 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003319 | HLP-101-000003328 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003333 | HLP-101-000003340 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003343 | HLP-101-000003343 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003346 | HLP-101-000003353 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003355 | HLP-101-000003355 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003357 | HLP-101-000003357 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003359 | HLP-101-000003359 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003362 | HLP-101-000003367 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003369 | HLP-101-000003376 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003378 | HLP-101-000003381 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003383 | HLP-101-000003401 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003403 | HLP-101-000003403 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003405 | HLP-101-000003408 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003410 | HLP-101-000003410 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003413 | HLP-101-000003416 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003419 | HLP-101-000003419 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003422 | HLP-101-000003423 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003425 | HLP-101-000003427 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003430 | HLP-101-000003432 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003436 | HLP-101-000003437 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003439 | HLP-101-000003441 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003443 | HLP-101-000003444 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003446 | HLP-101-000003446 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003451 | HLP-101-000003457 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003459 | HLP-101-000003460 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003462 | HLP-101-000003462 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003464 | HLP-101-000003465 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003468 | HLP-101-000003475 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003477 | HLP-101-000003489 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003491 | HLP-101-000003491 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003496 | HLP-101-000003497 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003499 | HLP-101-000003499 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003501 | HLP-101-000003544 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003546 | HLP-101-000003556 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003560 | HLP-101-000003562 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003565 | HLP-101-000003566 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003568 | HLP-101-000003571 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003580 | HLP-101-000003582 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003586 | HLP-101-000003588 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003590 | HLP-101-000003592 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003596 | HLP-101-000003597 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003599 | HLP-101-000003599 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003602 | HLP-101-000003603 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003605 | HLP-101-000003608 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003611 | HLP-101-000003616 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003618 | HLP-101-000003619 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003622 | HLP-101-000003625 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003627 | HLP-101-000003630 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003632 | HLP-101-000003632 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003635 | HLP-101-000003635 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003637 | HLP-101-000003645 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003648 | HLP-101-000003657 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003659 | HLP-101-000003666 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003668 | HLP-101-000003673 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003676 | HLP-101-000003678 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003680 | HLP-101-000003680 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003683 | HLP-101-000003684 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003686 | HLP-101-000003691 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003693 | HLP-101-000003695 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003697 | HLP-101-000003705 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003707 | HLP-101-000003711 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003713 | HLP-101-000003713 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003716 | HLP-101-000003721 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003723 | HLP-101-000003726 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003728 | HLP-101-000003729 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003731 | HLP-101-000003732 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003735 | HLP-101-000003738 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003741 | HLP-101-000003741 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003743 | HLP-101-000003750 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003752 | HLP-101-000003775 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003777 | HLP-101-000003790 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003792 | HLP-101-000003797 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003799 | HLP-101-000003816 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003819 | HLP-101-000003838 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003840 | HLP-101-000003840 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003843 | HLP-101-000003846 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003848 | HLP-101-000003887 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003889 | HLP-101-000003890 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003892 | HLP-101-000003892 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003895 | HLP-101-000003896 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003898 | HLP-101-000003905 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003907 | HLP-101-000003912 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003914 | HLP-101-000003915 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003917 | HLP-101-000003923 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003927 | HLP-101-000003928 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003930 | HLP-101-000003963 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003965 | HLP-101-000003970 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003974 | HLP-101-000003975 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003979 | HLP-101-000003987 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003990 | HLP-101-000003990 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003992 | HLP-101-000003992 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003995 | HLP-101-000003996 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003998 | HLP-101-000004006 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004008 | HLP-101-000004014 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004016 | HLP-101-000004019 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004021 | HLP-101-000004022 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004030 | HLP-101-000004032 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004034 | HLP-101-000004035 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004037 | HLP-101-000004039 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004041 | HLP-101-000004045 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004047 | HLP-101-000004047 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004049 | HLP-101-000004050 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004052 | HLP-101-000004054 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004056 | HLP-101-000004059 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004063 | HLP-101-000004063 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004065 | HLP-101-000004070 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004074 | HLP-101-000004088 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004092 | HLP-101-000004092 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004095 | HLP-101-000004106 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004108 | HLP-101-000004121 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004123 | HLP-101-000004131 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004134 | HLP-101-000004134 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004136 | HLP-101-000004137 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004139 | HLP-101-000004139 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004141 | HLP-101-000004142 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004144 | HLP-101-000004146 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004158 | HLP-101-000004174 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004179 | HLP-101-000004187 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004189 | HLP-101-000004189 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004193 | HLP-101-000004196 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004201 | HLP-101-000004203 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004208 | HLP-101-000004208 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004211 | HLP-101-000004212 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004214 | HLP-101-000004214 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004219 | HLP-101-000004219 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004221 | HLP-101-000004229 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004233 | HLP-101-000004233 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004235 | HLP-101-000004237 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004239 | HLP-101-000004241 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004245 | HLP-101-000004245 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004250 | HLP-101-000004265 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004267 | HLP-101-000004271 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004273 | HLP-101-000004274 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004292 | HLP-101-000004292 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004294 | HLP-101-000004294 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004300 | HLP-101-000004301 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004304 | HLP-101-000004319 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004321 | HLP-101-000004322 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004324 | HLP-101-000004326 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004328 | HLP-101-000004328 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004330 | HLP-101-000004347 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004349 | HLP-101-000004351 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004353 | HLP-101-000004357 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004360 | HLP-101-000004365 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004368 | HLP-101-000004375 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004377 | HLP-101-000004387 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004389 | HLP-101-000004396 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004404 | HLP-101-000004406 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004411 | HLP-101-000004411 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004416 | HLP-101-000004448 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004455 | HLP-101-000004455 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004457 | HLP-101-000004461 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004465 | HLP-101-000004465 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004467 | HLP-101-000004470 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004475 | HLP-101-000004475 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004479 | HLP-101-000004481 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004483 | HLP-101-000004483 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004485 | HLP-101-000004486 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004490 | HLP-101-000004494 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004496 | HLP-101-000004506 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004509 | HLP-101-000004510 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004513 | HLP-101-000004521 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004525 | HLP-101-000004529 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004531 | HLP-101-000004538 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004543 | HLP-101-000004543 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004552 | HLP-101-000004552 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004554 | HLP-101-000004560 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004563 | HLP-101-000004563 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004565 | HLP-101-000004567 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004569 | HLP-101-000004576 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004580 | HLP-101-000004582 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004585 | HLP-101-000004590 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004592 | HLP-101-000004594 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004597 | HLP-101-000004599 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004602 | HLP-101-000004602 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004604 | HLP-101-000004605 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004607 | HLP-101-000004611 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004613 | HLP-101-000004613 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004616 | HLP-101-000004616 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004618 | HLP-101-000004620 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004622 | HLP-101-000004629 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004631 | HLP-101-000004633 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004636 | HLP-101-000004645 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004647 | HLP-101-000004648 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004651 | HLP-101-000004651 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004654 | HLP-101-000004657 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004660 | HLP-101-000004660 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004664 | HLP-101-000004667 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004673 | HLP-101-000004674 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004677 | HLP-101-000004677 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004679 | HLP-101-000004687 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004689 | HLP-101-000004694 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004696 | HLP-101-000004703 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004705 | HLP-101-000004707 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004710 | HLP-101-000004714 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004716 | HLP-101-000004717 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004719 | HLP-101-000004732 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004734 | HLP-101-000004735 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004738 | HLP-101-000004740 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004742 | HLP-101-000004742 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004744 | HLP-101-000004746 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004749 | HLP-101-000004751 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004753 | HLP-101-000004756 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004759 | HLP-101-000004761 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004763 | HLP-101-000004768 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004770 | HLP-101-000004772 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004774 | HLP-101-000004776 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004779 | HLP-101-000004780 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004782 | HLP-101-000004783 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004785 | HLP-101-000004785 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004788 | HLP-101-000004789 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004792 | HLP-101-000004793 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004796 | HLP-101-000004797 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004800 | HLP-101-000004801 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004803 | HLP-101-000004804 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004806 | HLP-101-000004807 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004810 | HLP-101-000004810 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004812 | HLP-101-000004815 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004818 | HLP-101-000004824 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004826 | HLP-101-000004828 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004831 | HLP-101-000004833 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004836 | HLP-101-000004836 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004839 | HLP-101-000004839 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004841 | HLP-101-000004845 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004847 | HLP-101-000004847 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004851 | HLP-101-000004853 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004856 | HLP-101-000004858 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004861 | HLP-101-000004863 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004865 | HLP-101-000004865 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004868 | HLP-101-000004870 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004872 | HLP-101-000004873 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004876 | HLP-101-000004876 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004878 | HLP-101-000004882 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004884 | HLP-101-000004885 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004888 | HLP-101-000004891 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004893 | HLP-101-000004897 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004899 | HLP-101-000004899 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004901 | HLP-101-000004905 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004908 | HLP-101-000004908 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004910 | HLP-101-000004914 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004916 | HLP-101-000004916 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004918 | HLP-101-000004919 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004922 | HLP-101-000004925 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004928 | HLP-101-000004932 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004934 | HLP-101-000004942 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004944 | HLP-101-000004948 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004952 | HLP-101-000004956 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004958 | HLP-101-000004960 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004962 | HLP-101-000004967 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004969 | HLP-101-000005009 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005014 | HLP-101-000005018 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005023 | HLP-101-000005080 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005082 | HLP-101-000005082 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005085 | HLP-101-000005086 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005088 | HLP-101-000005097 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005100 | HLP-101-000005107 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005111 | HLP-101-000005111 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005114 | HLP-101-000005114 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005118 | HLP-101-000005120 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005122 | HLP-101-000005135 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005137 | HLP-101-000005151 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005153 | HLP-101-000005153 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005161 | HLP-101-000005163 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005166 | HLP-101-000005166 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005170 | HLP-101-000005172 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005174 | HLP-101-000005181 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005184 | HLP-101-000005194 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005196 | HLP-101-000005202 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005206 | HLP-101-000005209 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005212 | HLP-101-000005213 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005215 | HLP-101-000005215 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005218 | HLP-101-000005220 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005224 | HLP-101-000005225 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005227 | HLP-101-000005235 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005237 | HLP-101-000005239 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005241 | HLP-101-000005243 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005245 | HLP-101-000005247 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005250 | HLP-101-000005251 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005254 | HLP-101-000005256 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005258 | HLP-101-000005258 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005261 | HLP-101-000005261 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005263 | HLP-101-000005264 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005271 | HLP-101-000005271 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005275 | HLP-101-000005275 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005284 | HLP-101-000005284 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005286 | HLP-101-000005302 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005306 | HLP-101-000005306 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005309 | HLP-101-000005311 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005313 | HLP-101-000005313 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005316 | HLP-101-000005326 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005328 | HLP-101-000005331 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005335 | HLP-101-000005336 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005340 | HLP-101-000005344 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005346 | HLP-101-000005347 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005352 | HLP-101-000005353 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005356 | HLP-101-000005356 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005358 | HLP-101-000005360 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005366 | HLP-101-000005367 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005374 | HLP-101-000005377 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005379 | HLP-101-000005384 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005387 | HLP-101-000005389 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005391 | HLP-101-000005407 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005409 | HLP-101-000005410 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005413 | HLP-101-000005415 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005418 | HLP-101-000005419 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005421 | HLP-101-000005422 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005428 | HLP-101-000005434 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005436 | HLP-101-000005444 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005446 | HLP-101-000005446 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005450 | HLP-101-000005458 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005460 | HLP-101-000005467 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005469 | HLP-101-000005472 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005474 | HLP-101-000005474 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005477 | HLP-101-000005484 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005486 | HLP-101-000005486 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005489 | HLP-101-000005492 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005494 | HLP-101-000005509 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005516 | HLP-101-000005528 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005530 | HLP-101-000005530 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005532 | HLP-101-000005532 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005534 | HLP-101-000005534 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005536 | HLP-101-000005546 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005555 | HLP-101-000005557 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005561 | HLP-101-000005561 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005592 | HLP-101-000005593 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005595 | HLP-101-000005599 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005605 | HLP-101-000005612 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005614 | HLP-101-000005614 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005639 | HLP-101-000005640 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005642 | HLP-101-000005646 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005651 | HLP-101-000005651 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005653 | HLP-101-000005654 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005658 | HLP-101-000005676 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005689 | HLP-101-000005689 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005706 | HLP-101-000005712 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005714 | HLP-101-000005714 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005716 | HLP-101-000005748 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005753 | HLP-101-000005754 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005757 | HLP-101-000005757 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005760 | HLP-101-000005761 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005773 | HLP-101-000005774 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005797 | HLP-101-000005800 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005803 | HLP-101-000005803 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005811 | HLP-101-000005811 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005814 | HLP-101-000005814 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005827 | HLP-101-000005827 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005830 | HLP-101-000005841 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005843 | HLP-101-000005844 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005846 | HLP-101-000005848 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005853 | HLP-101-000005864 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005872 | HLP-101-000005885 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005887 | HLP-101-000005892 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005902 | HLP-101-000005903 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005909 | HLP-101-000005913 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005916 | HLP-101-000005917 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005919 | HLP-101-000005933 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005935 | HLP-101-000005935 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005938 | HLP-101-000005939 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005942 | HLP-101-000005957 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005961 | HLP-101-000005963 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005973 | HLP-101-000005973 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005975 | HLP-101-000005986 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005991 | HLP-101-000005991 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005994 | HLP-101-000005994 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005996 | HLP-101-000006012 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006014 | HLP-101-000006028 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006030 | HLP-101-000006041 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006043 | HLP-101-000006054 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006061 | HLP-101-000006062 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006064 | HLP-101-000006066 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006073 | HLP-101-000006074 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006076 | HLP-101-000006076 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006097 | HLP-101-000006098 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006100 | HLP-101-000006101 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006104 | HLP-101-000006120 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006123 | HLP-101-000006126 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006129 | HLP-101-000006129 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006132 | HLP-101-000006132 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006134 | HLP-101-000006149 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006151 | HLP-101-000006151 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006153 | HLP-101-000006153 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006156 | HLP-101-000006157 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006160 | HLP-101-000006160 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006162 | HLP-101-000006162 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006168 | HLP-101-000006169 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006171 | HLP-101-000006178 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006180 | HLP-101-000006191 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006194 | HLP-101-000006196 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006219 | HLP-101-000006219 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006222 | HLP-101-000006224 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006232 | HLP-101-000006240 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006242 | HLP-101-000006243 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006246 | HLP-101-000006247 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006249 | HLP-101-000006249 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006251 | HLP-101-000006255 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006257 | HLP-101-000006258 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006261 | HLP-101-000006268 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006271 | HLP-101-000006272 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006276 | HLP-101-000006276 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006278 | HLP-101-000006283 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006285 | HLP-101-000006295 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006300 | HLP-101-000006302 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006307 | HLP-101-000006326 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006334 | HLP-101-000006334 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006341 | HLP-101-000006342 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006344 | HLP-101-000006344 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006346 | HLP-101-000006362 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006365 | HLP-101-000006365 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006367 | HLP-101-000006369 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006374 | HLP-101-000006378 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006380 | HLP-101-000006380 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006383 | HLP-101-000006409 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006411 | HLP-101-000006434 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006436 | HLP-101-000006438 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006440 | HLP-101-000006440 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006442 | HLP-101-000006442 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006444 | HLP-101-000006453 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006456 | HLP-101-000006459 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006462 | HLP-101-000006475 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006479 | HLP-101-000006520 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006539 | HLP-101-000006539 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006552 | HLP-101-000006556 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006558 | HLP-101-000006577 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006579 | HLP-101-000006579 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006582 | HLP-101-000006583 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006590 | HLP-101-000006590 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006594 | HLP-101-000006594 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006602 | HLP-101-000006602 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006607 | HLP-101-000006607 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006611 | HLP-101-000006611 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006615 | HLP-101-000006617 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006620 | HLP-101-000006639 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006641 | HLP-101-000006641 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006643 | HLP-101-000006643 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006647 | HLP-101-000006647 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006649 | HLP-101-000006656 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006688 | HLP-101-000006693 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006695 | HLP-101-000006698 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006701 | HLP-101-000006701 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006703 | HLP-101-000006704 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006711 | HLP-101-000006724 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006733 | HLP-101-000006733 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006735 | HLP-101-000006748 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006750 | HLP-101-000006750 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006759 | HLP-101-000006760 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006762 | HLP-101-000006769 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006771 | HLP-101-000006772 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006774 | HLP-101-000006774 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006776 | HLP-101-000006799 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006801 | HLP-101-000006802 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006806 | HLP-101-000006807 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006809 | HLP-101-000006819 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006822 | HLP-101-000006826 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006828 | HLP-101-000006828 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006831 | HLP-101-000006831 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006833 | HLP-101-000006835 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006837 | HLP-101-000006838 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006840 | HLP-101-000006840 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006842 | HLP-101-000006842 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006853 | HLP-101-000006853 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006861 | HLP-101-000006861 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006873 | HLP-101-000006876 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006879 | HLP-101-000006880 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006882 | HLP-101-000006893 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006895 | HLP-101-000006900 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006902 | HLP-101-000006902 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006904 | HLP-101-000006908 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006910 | HLP-101-000006922 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006924 | HLP-101-000006924 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006927 | HLP-101-000006932 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006935 | HLP-101-000006936 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006941 | HLP-101-000006944 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006946 | HLP-101-000006946 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006948 | HLP-101-000006948 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006954 | HLP-101-000006956 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006958 | HLP-101-000006970 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006973 | HLP-101-000006983 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006985 | HLP-101-000006985 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006987 | HLP-101-000006990 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006992 | HLP-101-000006995 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006997 | HLP-101-000007002 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007004 | HLP-101-000007009 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007012 | HLP-101-000007012 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007015 | HLP-101-000007032 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007034 | HLP-101-000007035 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007037 | HLP-101-000007038 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007040 | HLP-101-000007044 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007047 | HLP-101-000007051 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007053 | HLP-101-000007055 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007057 | HLP-101-000007081 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007086 | HLP-101-000007094 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007098 | HLP-101-000007098 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007103 | HLP-101-000007107 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007110 | HLP-101-000007115 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007118 | HLP-101-000007120 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007122 | HLP-101-000007123 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007125 | HLP-101-000007125 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007127 | HLP-101-000007135 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007137 | HLP-101-000007154 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007157 | HLP-101-000007163 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007165 | HLP-101-000007167 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007169 | HLP-101-000007179 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007181 | HLP-101-000007181 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007183 | HLP-101-000007184 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007186 | HLP-101-000007189 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007191 | HLP-101-000007191 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007195 | HLP-101-000007195 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007198 | HLP-101-000007203 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007205 | HLP-101-000007212 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007215 | HLP-101-000007229 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007232 | HLP-101-000007232 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007234 | HLP-101-000007234 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007236 | HLP-101-000007250 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007254 | HLP-101-000007256 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007259 | HLP-101-000007267 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007270 | HLP-101-000007272 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007274 | HLP-101-000007290 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007293 | HLP-101-000007294 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007297 | HLP-101-000007301 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007303 | HLP-101-000007329 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007331 | HLP-101-000007345 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007348 | HLP-101-000007349 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007352 | HLP-101-000007359 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007362 | HLP-101-000007375 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007377 | HLP-101-000007377 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007379 | HLP-101-000007379 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007382 | HLP-101-000007385 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007392 | HLP-101-000007393 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007395 | HLP-101-000007409 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007412 | HLP-101-000007423 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007432 | HLP-101-000007432 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007441 | HLP-101-000007441 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007444 | HLP-101-000007446 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007453 | HLP-101-000007454 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007459 | HLP-101-000007460 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007467 | HLP-101-000007472 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007478 | HLP-101-000007481 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007494 | HLP-101-000007502 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007505 | HLP-101-000007505 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007512 | HLP-101-000007516 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007518 | HLP-101-000007538 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007541 | HLP-101-000007541 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007543 | HLP-101-000007543 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007547 | HLP-101-000007547 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007570 | HLP-101-000007578 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007583 | HLP-101-000007585 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007587 | HLP-101-000007588 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007590 | HLP-101-000007594 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007598 | HLP-101-000007598 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007601 | HLP-101-000007606 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007612 | HLP-101-000007614 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007616 | HLP-101-000007637 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007646 | HLP-101-000007647 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007660 | HLP-101-000007661 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007663 | HLP-101-000007667 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007669 | HLP-101-000007670 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007673 | HLP-101-000007674 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007676 | HLP-101-000007677 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007680 | HLP-101-000007702 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007705 | HLP-101-000007705 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007707 | HLP-101-000007714 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007717 | HLP-101-000007728 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007731 | HLP-101-000007739 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007741 | HLP-101-000007741 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007744 | HLP-101-000007758 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007761 | HLP-101-000007765 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007767 | HLP-101-000007769 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007772 | HLP-101-000007772 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007774 | HLP-101-000007781 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007783 | HLP-101-000007787 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007790 | HLP-101-000007800 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007803 | HLP-101-000007813 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007819 | HLP-101-000007823 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007826 | HLP-101-000007828 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007835 | HLP-101-000007842 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007844 | HLP-101-000007863 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007866 | HLP-101-000007867 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007869 | HLP-101-000007869 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007871 | HLP-101-000007872 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007875 | HLP-101-000007875 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007887 | HLP-101-000007893 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007895 | HLP-101-000007902 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007904 | HLP-101-000007910 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007916 | HLP-101-000007934 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007938 | HLP-101-000007938 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007940 | HLP-101-000007943 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007946 | HLP-101-000007947 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007956 | HLP-101-000007965 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007968 | HLP-101-000007978 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007981 | HLP-101-000007982 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007985 | HLP-101-000007991 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007993 | HLP-101-000008000 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008002 | HLP-101-000008002 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008006 | HLP-101-000008008 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008010 | HLP-101-000008015 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008020 | HLP-101-000008022 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008024 | HLP-101-000008024 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008028 | HLP-101-000008039 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008042 | HLP-101-000008051 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008058 | HLP-101-000008059 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008061 | HLP-101-000008065 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008067 | HLP-101-000008078 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008081 | HLP-101-000008087 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008091 | HLP-101-000008107 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008109 | HLP-101-000008111 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008115 | HLP-101-000008128 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008136 | HLP-101-000008144 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008149 | HLP-101-000008177 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008179 | HLP-101-000008182 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008197 | HLP-101-000008197 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008207 | HLP-101-000008207 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008221 | HLP-101-000008231 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008235 | HLP-101-000008255 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008257 | HLP-101-000008288 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008290 | HLP-101-000008300 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008302 | HLP-101-000008302 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008306 | HLP-101-000008312 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008314 | HLP-101-000008316 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008322 | HLP-101-000008327 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008329 | HLP-101-000008329 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008331 | HLP-101-000008333 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008335 | HLP-101-000008336 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008352 | HLP-101-000008352 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008356 | HLP-101-000008356 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008358 | HLP-101-000008358 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008360 | HLP-101-000008370 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008375 | HLP-101-000008375 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008378 | HLP-101-000008387 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008389 | HLP-101-000008392 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008395 | HLP-101-000008395 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008397 | HLP-101-000008397 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008399 | HLP-101-000008399 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008402 | HLP-101-000008405 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008407 | HLP-101-000008407 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008409 | HLP-101-000008419 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008421 | HLP-101-000008422 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008425 | HLP-101-000008435 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008438 | HLP-101-000008443 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008447 | HLP-101-000008451 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008453 | HLP-101-000008460 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008462 | HLP-101-000008465 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008470 | HLP-101-000008471 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008478 | HLP-101-000008485 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008489 | HLP-101-000008489 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008492 | HLP-101-000008502 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008506 | HLP-101-000008518 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008521 | HLP-101-000008521 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008523 | HLP-101-000008535 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008537 | HLP-101-000008537 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008539 | HLP-101-000008539 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008541 | HLP-101-000008541 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008543 | HLP-101-000008555 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008557 | HLP-101-000008562 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008564 | HLP-101-000008569 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008576 | HLP-101-000008578 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008582 | HLP-101-000008590 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008592 | HLP-101-000008592 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008595 | HLP-101-000008603 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008605 | HLP-101-000008610 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008612 | HLP-101-000008615 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008617 | HLP-101-000008622 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008624 | HLP-101-000008639 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008641 | HLP-101-000008641 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008643 | HLP-101-000008654 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008656 | HLP-101-000008663 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008668 | HLP-101-000008673 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008675 | HLP-101-000008675 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008681 | HLP-101-000008681 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008683 | HLP-101-000008710 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008712 | HLP-101-000008712 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008716 | HLP-101-000008716 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008722 | HLP-101-000008750 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008754 | HLP-101-000008766 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008769 | HLP-101-000008771 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008774 | HLP-101-000008775 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008777 | HLP-101-000008779 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008781 | HLP-101-000008786 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008814 | HLP-101-000008816 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008819 | HLP-101-000008825 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008828 | HLP-101-000008834 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008836 | HLP-101-000008840 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008844 | HLP-101-000008867 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008871 | HLP-101-000008872 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008874 | HLP-101-000008880 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008884 | HLP-101-000008885 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008889 | HLP-101-000008889 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008900 | HLP-101-000008922 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008927 | HLP-101-000008929 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008931 | HLP-101-000008946 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008948 | HLP-101-000008952 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008955 | HLP-101-000008960 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008962 | HLP-101-000008962 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008965 | HLP-101-000008980 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008983 | HLP-101-000008983 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008985 | HLP-101-000008985 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008987 | HLP-101-000008987 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008993 | HLP-101-000008996 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008998 | HLP-101-000009007 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009009 | HLP-101-000009009 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009011 | HLP-101-000009028 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009031 | HLP-101-000009035 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009043 | HLP-101-000009050 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009053 | HLP-101-000009056 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000009059 | HLP-101-000009064 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009068 | HLP-101-000009069 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009076 | HLP-101-000009076 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009079 | HLP-101-000009081 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009089 | HLP-101-000009090 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009098 | HLP-101-000009106 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009110 | HLP-101-000009113 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009118 | HLP-101-000009120 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000009124 | HLP-101-000009125 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009127 | HLP-101-000009134 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009136 | HLP-101-000009136 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009140 | HLP-101-000009143 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009146 | HLP-101-000009149 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009151 | HLP-101-000009165 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009188 | HLP-101-000009192 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009194 | HLP-101-000009195 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000009197 | HLP-101-000009197 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009200 | HLP-101-000009206 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009213 | HLP-101-000009222 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009276 | HLP-101-000009276 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009278 | HLP-101-000009279 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009284 | HLP-101-000009287 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009291 | HLP-101-000009298 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009302 | HLP-101-000009318 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000003 | HLP-102-000000009 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000011 | HLP-102-000000012 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000014 | HLP-102-000000023 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000025 | HLP-102-000000065 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000067 | HLP-102-000000067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000069 | HLP-102-000000072 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000074 | HLP-102-000000076 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000080 | HLP-102-000000081 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000084 | HLP-102-000000092 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000098 | HLP-102-000000099 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000101 | HLP-102-000000106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000110 | HLP-102-000000112 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000114 | HLP-102-000000114 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000116 | HLP-102-000000116 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000118 | HLP-102-000000119 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000121 | HLP-102-000000125 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000127 | HLP-102-000000130 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000133 | HLP-102-000000133 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000136 | HLP-102-000000141 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000143 | HLP-102-000000144 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000146 | HLP-102-000000151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000154 | HLP-102-000000160 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000162 | HLP-102-000000162 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000165 | HLP-102-000000166 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000169 | HLP-102-000000169 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000172 | HLP-102-000000173 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000175 | HLP-102-000000179 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000181 | HLP-102-000000181 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000183 | HLP-102-000000184 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000186 | HLP-102-000000186 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000188 | HLP-102-000000188 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000191 | HLP-102-000000205 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000207 | HLP-102-000000207 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000210 | HLP-102-000000210 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000212 | HLP-102-000000215 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000217 | HLP-102-000000217 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000220 | HLP-102-000000221 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000223 | HLP-102-000000223 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000227 | HLP-102-000000227 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000229 | HLP-102-000000237 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000239 | HLP-102-000000241 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000243 | HLP-102-000000248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000250 | HLP-102-000000254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000260 | HLP-102-000000261 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000263 | HLP-102-000000263 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000265 | HLP-102-000000267 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000270 | HLP-102-000000272 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000274 | HLP-102-000000277 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000280 | HLP-102-000000282 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000284 | HLP-102-000000289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000291 | HLP-102-000000291 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000293 | HLP-102-000000294 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000296 | HLP-102-000000299 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000301 | HLP-102-000000303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000306 | HLP-102-000000310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000313 | HLP-102-000000317 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000319 | HLP-102-000000319 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000321 | HLP-102-000000322 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000325 | HLP-102-000000326 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000329 | HLP-102-000000329 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000331 | HLP-102-000000338 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000342 | HLP-102-000000345 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000347 | HLP-102-000000352 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000355 | HLP-102-000000374 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000382 | HLP-102-000000383 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000394 | HLP-102-000000400 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000402 | HLP-102-000000403 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000407 | HLP-102-000000408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000410 | HLP-102-000000413 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000417 | HLP-102-000000422 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000424 | HLP-102-000000427 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000429 | HLP-102-000000450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000452 | HLP-102-000000459 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000461 | HLP-102-000000462 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000464 | HLP-102-000000489 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000491 | HLP-102-000000501 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000504 | HLP-102-000000505 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000507 | HLP-102-000000508 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000511 | HLP-102-000000514 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000516 | HLP-102-000000516 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000518 | HLP-102-000000526 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000528 | HLP-102-000000535 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000537 | HLP-102-000000545 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000548 | HLP-102-000000550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000552 | HLP-102-000000552 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000555 | HLP-102-000000555 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000557 | HLP-102-000000559 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000563 | HLP-102-000000564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000570 | HLP-102-000000570 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000573 | HLP-102-000000573 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000575 | HLP-102-000000579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000581 | HLP-102-000000582 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000584 | HLP-102-000000584 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000588 | HLP-102-000000588 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000591 | HLP-102-000000593 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000595 | HLP-102-000000595 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000597 | HLP-102-000000600 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000604 | HLP-102-000000606 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000608 | HLP-102-000000633 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000636 | HLP-102-000000677 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000682 | HLP-102-000000690 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000693 | HLP-102-000000719 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000721 | HLP-102-000000727 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000738 | HLP-102-000000739 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000742 | HLP-102-000000754 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000757 | HLP-102-000000757 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000760 | HLP-102-000000760 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000762 | HLP-102-000000762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000785 | HLP-102-000000787 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000794 | HLP-102-000000796 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000798 | HLP-102-000000802 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000804 | HLP-102-000000810 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000812 | HLP-102-000000819 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000822 | HLP-102-000000822 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000824 | HLP-102-000000832 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000834 | HLP-102-000000837 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000840 | HLP-102-000000846 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000848 | HLP-102-000000848 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000852 | HLP-102-000000868 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000879 | HLP-102-000000879 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000919 | HLP-102-000000941 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000944 | HLP-102-000000950 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000952 | HLP-102-000000954 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000960 | HLP-102-000000961 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000963 | HLP-102-000000964 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000966 | HLP-102-000000966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000968 | HLP-102-000000968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000972 | HLP-102-000000977 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000979 | HLP-102-000000988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000990 | HLP-102-000000992 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001001 | HLP-102-000001001 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001003 | HLP-102-000001003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001007 | HLP-102-000001008 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001010 | HLP-102-000001010 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001014 | HLP-102-000001018 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001040 | HLP-102-000001043 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000001047 | HLP-102-000001051 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001057 | HLP-102-000001057 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001059 | HLP-102-000001060 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001062 | HLP-102-000001067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001069 | HLP-102-000001082 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001085 | HLP-102-000001095 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001097 | HLP-102-000001103 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001107 | HLP-102-000001108 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000001111 | HLP-102-000001111 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001116 | HLP-102-000001117 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001120 | HLP-102-000001120 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001123 | HLP-102-000001124 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001128 | HLP-102-000001141 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001143 | HLP-102-000001143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001145 | HLP-102-000001149 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001152 | HLP-102-000001165 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000001172 | HLP-102-000001172 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001175 | HLP-102-000001175 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001177 | HLP-102-000001195 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001197 | HLP-102-000001198 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001200 | HLP-102-000001202 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001206 | HLP-102-000001212 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001214 | HLP-102-000001214 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001219 | HLP-102-000001222 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000001226 | HLP-102-000001232 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001259 | HLP-102-000001264 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001266 | HLP-102-000001267 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001269 | HLP-102-000001270 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001273 | HLP-102-000001276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001278 | HLP-102-000001279 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001281 | HLP-102-000001297 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001301 | HLP-102-000001301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000001306 | HLP-102-000001311 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001317 | HLP-102-000001324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001326 | HLP-102-000001327 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001342 | HLP-102-000001347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001349 | HLP-102-000001360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001362 | HLP-102-000001379 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001381 | HLP-102-000001388 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001391 | HLP-102-000001391 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000006 | HLP-103-000000007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000010 | HLP-103-000000013 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000016 | HLP-103-000000016 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000020 | HLP-103-000000024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000026 | HLP-103-000000026 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000030 | HLP-103-000000032 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000035 | HLP-103-000000035 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000040 | HLP-103-000000043 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000045 | HLP-103-000000049 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000063 | HLP-103-000000064 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000067 | HLP-103-000000067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000069 | HLP-103-000000070 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000074 | HLP-103-000000074 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000078 | HLP-103-000000080 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000082 | HLP-103-000000086 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000089 | HLP-103-000000104 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000106 | HLP-103-000000108 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000110 | HLP-103-000000115 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000117 | HLP-103-000000118 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000121 | HLP-103-000000124 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000127 | HLP-103-000000127 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000129 | HLP-103-000000130 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000132 | HLP-103-000000136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000138 | HLP-103-000000138 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000141 | HLP-103-000000142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000144 | HLP-103-000000146 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000148 | HLP-103-000000158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000160 | HLP-103-000000173 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000175 | HLP-103-000000185 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000187 | HLP-103-000000193 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000195 | HLP-103-000000203 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000205 | HLP-103-000000205 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000207 | HLP-103-000000214 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000217 | HLP-103-000000222 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000224 | HLP-103-000000236 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000238 | HLP-103-000000239 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000241 | HLP-103-000000246 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000248 | HLP-103-000000257 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000259 | HLP-103-000000265 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000267 | HLP-103-000000268 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000271 | HLP-103-000000273 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000275 | HLP-103-000000279 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000281 | HLP-103-000000284 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000286 | HLP-103-000000288 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000290 | HLP-103-000000290 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000292 | HLP-103-000000295 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000297 | HLP-103-000000301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000303 | HLP-103-000000309 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000311 | HLP-103-000000321 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000323 | HLP-103-000000325 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000327 | HLP-103-000000343 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000345 | HLP-103-000000346 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000348 | HLP-103-000000352 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000355 | HLP-103-000000355 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000357 | HLP-103-000000359 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000363 | HLP-103-000000363 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000365 | HLP-103-000000366 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000370 | HLP-103-000000370 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000372 | HLP-103-000000373 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000375 | HLP-103-000000380 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000382 | HLP-103-000000387 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000389 | HLP-103-000000393 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000395 | HLP-103-000000408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000410 | HLP-103-000000412 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000414 | HLP-103-000000414 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000416 | HLP-103-000000423 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000425 | HLP-103-000000425 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000427 | HLP-103-000000428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000430 | HLP-103-000000432 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000434 | HLP-103-000000442 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000444 | HLP-103-000000456 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000458 | HLP-103-000000473 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000475 | HLP-103-000000532 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000534 | HLP-103-000000534 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000536 | HLP-103-000000536 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000538 | HLP-103-000000540 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000542 | HLP-103-000000544 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000546 | HLP-103-000000552 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000554 | HLP-103-000000556 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000559 | HLP-103-000000564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000568 | HLP-103-000000573 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000575 | HLP-103-000000575 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000578 | HLP-103-000000578 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000580 | HLP-103-000000587 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000593 | HLP-103-000000603 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000606 | HLP-103-000000607 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000609 | HLP-103-000000609 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000611 | HLP-103-000000611 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000613 | HLP-103-000000617 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000619 | HLP-103-000000630 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000632 | HLP-103-000000634 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000636 | HLP-103-000000636 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000641 | HLP-103-000000643 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000645 | HLP-103-000000647 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000650 | HLP-103-000000651 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000653 | HLP-103-000000656 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000658 | HLP-103-000000667 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000669 | HLP-103-000000669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000671 | HLP-103-000000671 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000673 | HLP-103-000000681 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000683 | HLP-103-000000688 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000691 | HLP-103-000000695 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000697 | HLP-103-000000699 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000701 | HLP-103-000000701 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000703 | HLP-103-000000704 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000707 | HLP-103-000000707 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000709 | HLP-103-000000711 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000715 | HLP-103-000000715 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000717 | HLP-103-000000717 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000719 | HLP-103-000000719 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000723 | HLP-103-000000725 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000727 | HLP-103-000000727 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000731 | HLP-103-000000737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000739 | HLP-103-000000742 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000744 | HLP-103-000000745 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000749 | HLP-103-000000749 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000751 | HLP-103-000000754 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000759 | HLP-103-000000759 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000761 | HLP-103-000000773 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000775 | HLP-103-000000778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000780 | HLP-103-000000780 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000783 | HLP-103-000000783 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000785 | HLP-103-000000785 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000787 | HLP-103-000000789 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000791 | HLP-103-000000799 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000801 | HLP-103-000000801 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000803 | HLP-103-000000803 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000809 | HLP-103-000000809 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000812 | HLP-103-000000814 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000816 | HLP-103-000000823 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000825 | HLP-103-000000826 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000832 | HLP-103-000000834 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000836 | HLP-103-000000839 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000842 | HLP-103-000000844 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000848 | HLP-103-000000849 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000853 | HLP-103-000000855 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000857 | HLP-103-000000858 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000860 | HLP-103-000000861 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000863 | HLP-103-000000873 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000875 | HLP-103-000000878 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000882 | HLP-103-000000892 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000894 | HLP-103-000000895 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000897 | HLP-103-000000898 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000900 | HLP-103-000000901 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000903 | HLP-103-000000908 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000910 | HLP-103-000000910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000912 | HLP-103-000000915 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000917 | HLP-103-000000925 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000927 | HLP-103-000000929 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000931 | HLP-103-000000933 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000935 | HLP-103-000000944 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000947 | HLP-103-000000954 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000956 | HLP-103-000000958 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000960 | HLP-103-000000961 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000963 | HLP-103-000000969 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000972 | HLP-103-000000975 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000977 | HLP-103-000000977 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000982 | HLP-103-000000987 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000989 | HLP-103-000000990 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000992 | HLP-103-000000992 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000995 | HLP-103-000001012 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001014 | HLP-103-000001014 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001017 | HLP-103-000001019 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001022 | HLP-103-000001033 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001036 | HLP-103-000001038 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001041 | HLP-103-000001048 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001051 | HLP-103-000001051 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001054 | HLP-103-000001054 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001056 | HLP-103-000001056 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001058 | HLP-103-000001059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001062 | HLP-103-000001062 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001068 | HLP-103-000001068 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001070 | HLP-103-000001070 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001073 | HLP-103-000001073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001075 | HLP-103-000001078 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001080 | HLP-103-000001081 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001083 | HLP-103-000001086 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001089 | HLP-103-000001091 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001095 | HLP-103-000001096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001098 | HLP-103-000001098 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001101 | HLP-103-000001101 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001103 | HLP-103-000001106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001110 | HLP-103-000001113 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001115 | HLP-103-000001118 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001120 | HLP-103-000001120 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001124 | HLP-103-000001124 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001127 | HLP-103-000001129 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001132 | HLP-103-000001133 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001136 | HLP-103-000001142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001144 | HLP-103-000001144 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001146 | HLP-103-000001146 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001148 | HLP-103-000001157 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001159 | HLP-103-000001161 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001164 | HLP-103-000001169 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001174 | HLP-103-000001179 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001181 | HLP-103-000001182 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001184 | HLP-103-000001184 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001186 | HLP-103-000001187 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001189 | HLP-103-000001189 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001191 | HLP-103-000001191 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001193 | HLP-103-000001194 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001196 | HLP-103-000001198 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001200 | HLP-103-000001200 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001202 | HLP-103-000001204 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001206 | HLP-103-000001207 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001210 | HLP-103-000001214 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001216 | HLP-103-000001227 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001230 | HLP-103-000001230 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001233 | HLP-103-000001233 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001235 | HLP-103-000001235 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001237 | HLP-103-000001237 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001239 | HLP-103-000001239 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001242 | HLP-103-000001242 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001246 | HLP-103-000001247 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001249 | HLP-103-000001249 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001251 | HLP-103-000001251 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001253 | HLP-103-000001256 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001259 | HLP-103-000001259 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001262 | HLP-103-000001263 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001265 | HLP-103-000001271 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001273 | HLP-103-000001273 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001275 | HLP-103-000001283 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001287 | HLP-103-000001287 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001289 | HLP-103-000001289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001294 | HLP-103-000001296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001301 | HLP-103-000001301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001303 | HLP-103-000001304 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001306 | HLP-103-000001306 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001308 | HLP-103-000001311 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001320 | HLP-103-000001320 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001322 | HLP-103-000001322 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001324 | HLP-103-000001324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001326 | HLP-103-000001326 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001330 | HLP-103-000001335 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001337 | HLP-103-000001342 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001344 | HLP-103-000001345 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001347 | HLP-103-000001348 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001350 | HLP-103-000001356 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001358 | HLP-103-000001361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001363 | HLP-103-000001363 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001366 | HLP-103-000001368 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001370 | HLP-103-000001370 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001372 | HLP-103-000001372 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001374 | HLP-103-000001377 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001379 | HLP-103-000001382 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001384 | HLP-103-000001386 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001388 | HLP-103-000001389 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001392 | HLP-103-000001393 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001395 | HLP-103-000001406 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001411 | HLP-103-000001415 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001418 | HLP-103-000001419 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001421 | HLP-103-000001421 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001423 | HLP-103-000001425 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001427 | HLP-103-000001428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001431 | HLP-103-000001438 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001440 | HLP-103-000001450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001452 | HLP-103-000001457 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001459 | HLP-103-000001464 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001466 | HLP-103-000001467 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001469 | HLP-103-000001474 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001476 | HLP-103-000001509 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001511 | HLP-103-000001512 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001514 | HLP-103-000001518 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001520 | HLP-103-000001520 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001523 | HLP-103-000001529 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001532 | HLP-103-000001543 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001545 | HLP-103-000001556 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001559 | HLP-103-000001559 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001561 | HLP-103-000001561 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001563 | HLP-103-000001563 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001566 | HLP-103-000001566 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001568 | HLP-103-000001569 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001571 | HLP-103-000001572 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001574 | HLP-103-000001579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001584 | HLP-103-000001593 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001595 | HLP-103-000001596 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001598 | HLP-103-000001599 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001602 | HLP-103-000001602 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001604 | HLP-103-000001607 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001609 | HLP-103-000001612 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001614 | HLP-103-000001633 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001635 | HLP-103-000001635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001637 | HLP-103-000001637 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001639 | HLP-103-000001642 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001644 | HLP-103-000001653 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001655 | HLP-103-000001662 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001664 | HLP-103-000001664 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001666 | HLP-103-000001669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001671 | HLP-103-000001684 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001686 | HLP-103-000001690 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001693 | HLP-103-000001694 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001696 | HLP-103-000001708 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001710 | HLP-103-000001712 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001715 | HLP-103-000001715 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001717 | HLP-103-000001719 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001721 | HLP-103-000001726 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001728 | HLP-103-000001729 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001732 | HLP-103-000001751 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001753 | HLP-103-000001758 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001760 | HLP-103-000001762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001764 | HLP-103-000001768 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001770 | HLP-103-000001774 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001776 | HLP-103-000001778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001781 | HLP-103-000001781 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001784 | HLP-103-000001784 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001787 | HLP-103-000001787 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001789 | HLP-103-000001794 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001796 | HLP-103-000001799 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001801 | HLP-103-000001803 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001805 | HLP-103-000001813 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001815 | HLP-103-000001815 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001818 | HLP-103-000001818 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001820 | HLP-103-000001850 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001852 | HLP-103-000001860 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001862 | HLP-103-000001871 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001874 | HLP-103-000001876 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001878 | HLP-103-000001878 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001880 | HLP-103-000001880 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001883 | HLP-103-000001886 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001892 | HLP-103-000001895 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001897 | HLP-103-000001899 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001902 | HLP-103-000001903 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001905 | HLP-103-000001906 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001908 | HLP-103-000001918 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001920 | HLP-103-000001920 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001922 | HLP-103-000001922 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001924 | HLP-103-000001938 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001940 | HLP-103-000001941 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001943 | HLP-103-000001944 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001948 | HLP-103-000001949 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001951 | HLP-103-000001965 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001967 | HLP-103-000001981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001983 | HLP-103-000001993 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001995 | HLP-103-000001995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001997 | HLP-103-000002009 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002012 | HLP-103-000002013 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002015 | HLP-103-000002016 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002021 | HLP-103-000002029 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002031 | HLP-103-000002036 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002038 | HLP-103-000002044 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002047 | HLP-103-000002054 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002056 | HLP-103-000002059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002061 | HLP-103-000002063 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002065 | HLP-103-000002066 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002068 | HLP-103-000002071 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002076 | HLP-103-000002076 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002078 | HLP-103-000002083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002085 | HLP-103-000002086 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002088 | HLP-103-000002089 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002091 | HLP-103-000002096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002099 | HLP-103-000002103 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002106 | HLP-103-000002106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002111 | HLP-103-000002112 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002116 | HLP-103-000002131 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002135 | HLP-103-000002135 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002137 | HLP-103-000002139 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002141 | HLP-103-000002141 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002143 | HLP-103-000002143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002146 | HLP-103-000002154 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002159 | HLP-103-000002165 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002168 | HLP-103-000002179 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002181 | HLP-103-000002181 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002183 | HLP-103-000002186 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002188 | HLP-103-000002189 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002191 | HLP-103-000002199 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002201 | HLP-103-000002212 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002214 | HLP-103-000002244 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002246 | HLP-103-000002264 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002266 | HLP-103-000002269 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002271 | HLP-103-000002280 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002282 | HLP-103-000002283 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002285 | HLP-103-000002305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002307 | HLP-103-000002309 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002311 | HLP-103-000002315 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002318 | HLP-103-000002326 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002328 | HLP-103-000002331 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002333 | HLP-103-000002347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002350 | HLP-103-000002351 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002353 | HLP-103-000002354 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002356 | HLP-103-000002357 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002359 | HLP-103-000002360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002363 | HLP-103-000002364 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002366 | HLP-103-000002366 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002369 | HLP-103-000002369 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002371 | HLP-103-000002397 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002400 | HLP-103-000002408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002410 | HLP-103-000002422 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002425 | HLP-103-000002426 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002429 | HLP-103-000002436 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002439 | HLP-103-000002450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002455 | HLP-103-000002455 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002458 | HLP-103-000002458 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002463 | HLP-103-000002465 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002469 | HLP-103-000002471 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002473 | HLP-103-000002473 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002475 | HLP-103-000002479 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002481 | HLP-103-000002482 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002485 | HLP-103-000002492 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002495 | HLP-103-000002495 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002497 | HLP-103-000002497 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002499 | HLP-103-000002499 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002501 | HLP-103-000002504 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002508 | HLP-103-000002509 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002511 | HLP-103-000002517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002519 | HLP-103-000002532 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002534 | HLP-103-000002540 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002543 | HLP-103-000002543 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002545 | HLP-103-000002545 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002548 | HLP-103-000002548 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002551 | HLP-103-000002555 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002557 | HLP-103-000002557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002563 | HLP-103-000002565 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002567 | HLP-103-000002573 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002575 | HLP-103-000002581 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002583 | HLP-103-000002591 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002593 | HLP-103-000002601 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002603 | HLP-103-000002605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002607 | HLP-103-000002608 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002611 | HLP-103-000002611 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002613 | HLP-103-000002613 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002621 | HLP-103-000002622 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002624 | HLP-103-000002624 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002633 | HLP-103-000002637 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002640 | HLP-103-000002648 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002650 | HLP-103-000002651 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002653 | HLP-103-000002656 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002659 | HLP-103-000002659 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002661 | HLP-103-000002663 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002665 | HLP-103-000002666 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002668 | HLP-103-000002670 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002673 | HLP-103-000002673 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002675 | HLP-103-000002677 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002679 | HLP-103-000002682 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002685 | HLP-103-000002685 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002688 | HLP-103-000002696 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002698 | HLP-103-000002706 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002708 | HLP-103-000002708 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002710 | HLP-103-000002722 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002724 | HLP-103-000002727 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002729 | HLP-103-000002735 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002738 | HLP-103-000002738 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002740 | HLP-103-000002741 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002743 | HLP-103-000002744 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002746 | HLP-103-000002746 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002749 | HLP-103-000002750 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002754 | HLP-103-000002762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002764 | HLP-103-000002767 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002769 | HLP-103-000002773 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002775 | HLP-103-000002776 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002780 | HLP-103-000002784 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002786 | HLP-103-000002788 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002790 | HLP-103-000002814 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002818 | HLP-103-000002820 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002822 | HLP-103-000002823 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002825 | HLP-103-000002825 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002828 | HLP-103-000002829 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002831 | HLP-103-000002833 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002835 | HLP-103-000002836 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002840 | HLP-103-000002840 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002844 | HLP-103-000002851 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002853 | HLP-103-000002853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002856 | HLP-103-000002864 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002866 | HLP-103-000002867 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002869 | HLP-103-000002874 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002876 | HLP-103-000002882 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002884 | HLP-103-000002886 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002888 | HLP-103-000002890 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002892 | HLP-103-000002893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002896 | HLP-103-000002899 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002901 | HLP-103-000002906 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002908 | HLP-103-000002910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002912 | HLP-103-000002913 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002915 | HLP-103-000002915 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002917 | HLP-103-000002921 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002924 | HLP-103-000002926 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002928 | HLP-103-000002931 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002933 | HLP-103-000002933 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002936 | HLP-103-000002946 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002948 | HLP-103-000002949 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002951 | HLP-103-000002952 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002954 | HLP-103-000002975 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002977 | HLP-103-000002978 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002980 | HLP-103-000002980 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002982 | HLP-103-000002984 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002986 | HLP-103-000002988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002993 | HLP-103-000002993 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002995 | HLP-103-000002995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002998 | HLP-103-000003003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003005 | HLP-103-000003024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003026 | HLP-103-000003031 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003034 | HLP-103-000003039 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003041 | HLP-103-000003042 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003044 | HLP-103-000003049 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003051 | HLP-103-000003057 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003059 | HLP-103-000003067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003069 | HLP-103-000003069 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003071 | HLP-103-000003079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003081 | HLP-103-000003081 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003083 | HLP-103-000003109 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003112 | HLP-103-000003118 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003120 | HLP-103-000003122 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003124 | HLP-103-000003135 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003137 | HLP-103-000003142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003144 | HLP-103-000003144 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003148 | HLP-103-000003148 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003150 | HLP-103-000003156 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003158 | HLP-103-000003161 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003165 | HLP-103-000003165 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003167 | HLP-103-000003167 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003169 | HLP-103-000003170 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003172 | HLP-103-000003175 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003179 | HLP-103-000003180 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003183 | HLP-103-000003183 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003186 | HLP-103-000003188 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003190 | HLP-103-000003190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003192 | HLP-103-000003210 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003213 | HLP-103-000003221 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003223 | HLP-103-000003226 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003228 | HLP-103-000003241 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003243 | HLP-103-000003254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003258 | HLP-103-000003267 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003269 | HLP-103-000003270 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003272 | HLP-103-000003272 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003274 | HLP-103-000003274 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003276 | HLP-103-000003289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003291 | HLP-103-000003291 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003295 | HLP-103-000003296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003300 | HLP-103-000003300 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003305 | HLP-103-000003308 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003313 | HLP-103-000003318 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003320 | HLP-103-000003329 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003331 | HLP-103-000003334 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003336 | HLP-103-000003350 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003355 | HLP-103-000003361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003363 | HLP-103-000003364 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003366 | HLP-103-000003367 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003370 | HLP-103-000003371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003374 | HLP-103-000003375 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003377 | HLP-103-000003380 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003382 | HLP-103-000003382 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003385 | HLP-103-000003392 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003395 | HLP-103-000003396 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003398 | HLP-103-000003401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003403 | HLP-103-000003407 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003409 | HLP-103-000003429 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003431 | HLP-103-000003433 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003435 | HLP-103-000003443 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003445 | HLP-103-000003446 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003448 | HLP-103-000003450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003452 | HLP-103-000003468 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003470 | HLP-103-000003473 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003475 | HLP-103-000003496 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003498 | HLP-103-000003500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003503 | HLP-103-000003514 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003516 | HLP-103-000003517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003519 | HLP-103-000003539 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003541 | HLP-103-000003541 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003543 | HLP-103-000003548 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003552 | HLP-103-000003553 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003555 | HLP-103-000003557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003559 | HLP-103-000003559 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003562 | HLP-103-000003564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003566 | HLP-103-000003571 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003574 | HLP-103-000003574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003576 | HLP-103-000003580 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003582 | HLP-103-000003606 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003609 | HLP-103-000003615 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003618 | HLP-103-000003623 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003625 | HLP-103-000003626 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003628 | HLP-103-000003628 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003630 | HLP-103-000003644 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003646 | HLP-103-000003651 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003654 | HLP-103-000003659 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003661 | HLP-103-000003695 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003697 | HLP-103-000003698 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003700 | HLP-103-000003700 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003706 | HLP-103-000003709 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003711 | HLP-103-000003717 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003719 | HLP-103-000003723 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003725 | HLP-103-000003732 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003734 | HLP-103-000003744 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003747 | HLP-103-000003781 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003783 | HLP-103-000003790 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003792 | HLP-103-000003797 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003799 | HLP-103-000003809 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003811 | HLP-103-000003828 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003830 | HLP-103-000003831 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003833 | HLP-103-000003852 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003854 | HLP-103-000003885 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003887 | HLP-103-000003887 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003889 | HLP-103-000003890 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003892 | HLP-103-000003893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003895 | HLP-103-000003896 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003900 | HLP-103-000003900 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003903 | HLP-103-000003907 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003909 | HLP-103-000003918 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003920 | HLP-103-000003921 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003925 | HLP-103-000003930 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003934 | HLP-103-000003935 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003937 | HLP-103-000003943 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003945 | HLP-103-000003955 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003958 | HLP-103-000003958 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003960 | HLP-103-000003960 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003963 | HLP-103-000003963 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003966 | HLP-103-000003966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003968 | HLP-103-000003968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003970 | HLP-103-000003970 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003972 | HLP-103-000003976 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003978 | HLP-103-000003978 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003980 | HLP-103-000003984 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003986 | HLP-103-000003990 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003992 | HLP-103-000003995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003998 | HLP-103-000004009 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004011 | HLP-103-000004013 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004015 | HLP-103-000004025 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004027 | HLP-103-000004030 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004032 | HLP-103-000004037 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004039 | HLP-103-000004072 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004075 | HLP-103-000004078 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004081 | HLP-103-000004083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004085 | HLP-103-000004085 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004087 | HLP-103-000004087 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004089 | HLP-103-000004092 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004094 | HLP-103-000004094 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004096 | HLP-103-000004096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004098 | HLP-103-000004100 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004103 | HLP-103-000004103 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004108 | HLP-103-000004109 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004111 | HLP-103-000004114 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004116 | HLP-103-000004122 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004125 | HLP-103-000004130 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004132 | HLP-103-000004132 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004134 | HLP-103-000004134 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004142 | HLP-103-000004142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004144 | HLP-103-000004150 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004152 | HLP-103-000004159 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004161 | HLP-103-000004172 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004175 | HLP-103-000004182 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004184 | HLP-103-000004197 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004199 | HLP-103-000004215 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004217 | HLP-103-000004230 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004232 | HLP-103-000004245 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004248 | HLP-103-000004250 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004252 | HLP-103-000004253 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004255 | HLP-103-000004255 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004257 | HLP-103-000004278 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004280 | HLP-103-000004280 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004282 | HLP-103-000004288 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004290 | HLP-103-000004295 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004297 | HLP-103-000004299 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004301 | HLP-103-000004302 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004304 | HLP-103-000004309 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004311 | HLP-103-000004314 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004318 | HLP-103-000004321 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004323 | HLP-103-000004323 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004326 | HLP-103-000004346 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004348 | HLP-103-000004352 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004354 | HLP-103-000004356 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004358 | HLP-103-000004404 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004406 | HLP-103-000004406 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004408 | HLP-103-000004427 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004429 | HLP-103-000004464 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004466 | HLP-103-000004466 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004468 | HLP-103-000004497 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004499 | HLP-103-000004502 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004504 | HLP-103-000004554 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004556 | HLP-103-000004564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004566 | HLP-103-000004567 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004569 | HLP-103-000004569 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004571 | HLP-103-000004571 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004575 | HLP-103-000004575 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004577 | HLP-103-000004589 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004591 | HLP-103-000004608 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004611 | HLP-103-000004621 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004623 | HLP-103-000004623 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004625 | HLP-103-000004632 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004634 | HLP-103-000004634 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004636 | HLP-103-000004636 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004642 | HLP-103-000004643 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004645 | HLP-103-000004646 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004649 | HLP-103-000004658 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004660 | HLP-103-000004660 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004662 | HLP-103-000004663 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004665 | HLP-103-000004665 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004668 | HLP-103-000004668 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004670 | HLP-103-000004687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004689 | HLP-103-000004694 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004696 | HLP-103-000004707 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004709 | HLP-103-000004711 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004713 | HLP-103-000004716 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004718 | HLP-103-000004718 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004721 | HLP-103-000004729 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004731 | HLP-103-000004731 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004733 | HLP-103-000004737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004739 | HLP-103-000004742 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004744 | HLP-103-000004749 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004751 | HLP-103-000004754 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004756 | HLP-103-000004767 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004769 | HLP-103-000004776 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004778 | HLP-103-000004801 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004803 | HLP-103-000004818 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004820 | HLP-103-000004823 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004825 | HLP-103-000004829 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004831 | HLP-103-000004831 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004833 | HLP-103-000004890 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004892 | HLP-103-000004897 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004899 | HLP-103-000004901 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004903 | HLP-103-000004904 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004906 | HLP-103-000004914 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004921 | HLP-103-000004958 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004961 | HLP-103-000004974 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004976 | HLP-103-000004997 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004999 | HLP-103-000005000 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005002 | HLP-103-000005002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005004 | HLP-103-000005008 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005010 | HLP-103-000005021 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005025 | HLP-103-000005032 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005035 | HLP-103-000005035 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005037 | HLP-103-000005037 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005039 | HLP-103-000005041 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005043 | HLP-103-000005043 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005045 | HLP-103-000005045 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005047 | HLP-103-000005062 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005064 | HLP-103-000005066 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005068 | HLP-103-000005068 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005071 | HLP-103-000005071 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005073 | HLP-103-000005083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005085 | HLP-103-000005085 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005087 | HLP-103-000005087 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005091 | HLP-103-000005091 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005094 | HLP-103-000005094 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005096 | HLP-103-000005103 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005105 | HLP-103-000005115 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005117 | HLP-103-000005119 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005121 | HLP-103-000005123 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005125 | HLP-103-000005125 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005128 | HLP-103-000005147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005149 | HLP-103-000005150 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005152 | HLP-103-000005152 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005154 | HLP-103-000005157 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005159 | HLP-103-000005159 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005162 | HLP-103-000005173 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005175 | HLP-103-000005179 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005181 | HLP-103-000005184 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005187 | HLP-103-000005194 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005197 | HLP-103-000005200 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005202 | HLP-103-000005214 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005216 | HLP-103-000005224 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005226 | HLP-103-000005228 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005230 | HLP-103-000005234 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005240 | HLP-103-000005244 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005249 | HLP-103-000005252 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005254 | HLP-103-000005265 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005267 | HLP-103-000005267 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005269 | HLP-103-000005271 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005274 | HLP-103-000005274 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005277 | HLP-103-000005277 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005280 | HLP-103-000005289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005291 | HLP-103-000005295 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005298 | HLP-103-000005299 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005302 | HLP-103-000005310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005312 | HLP-103-000005320 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005322 | HLP-103-000005322 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005324 | HLP-103-000005327 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005329 | HLP-103-000005344 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005346 | HLP-103-000005347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005349 | HLP-103-000005353 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005355 | HLP-103-000005355 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005358 | HLP-103-000005358 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005361 | HLP-103-000005364 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005371 | HLP-103-000005377 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005379 | HLP-103-000005379 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005381 | HLP-103-000005383 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005386 | HLP-103-000005387 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005389 | HLP-103-000005392 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005394 | HLP-103-000005415 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005417 | HLP-103-000005417 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005419 | HLP-103-000005424 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005427 | HLP-103-000005427 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005429 | HLP-103-000005429 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005435 | HLP-103-000005439 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005441 | HLP-103-000005442 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005444 | HLP-103-000005444 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005446 | HLP-103-000005446 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005449 | HLP-103-000005449 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005451 | HLP-103-000005458 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005464 | HLP-103-000005473 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005477 | HLP-103-000005482 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005485 | HLP-103-000005491 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005493 | HLP-103-000005493 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005495 | HLP-103-000005517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005520 | HLP-103-000005520 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005522 | HLP-103-000005522 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005525 | HLP-103-000005526 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005528 | HLP-103-000005531 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005533 | HLP-103-000005549 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005551 | HLP-103-000005553 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005555 | HLP-103-000005555 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005558 | HLP-103-000005560 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005562 | HLP-103-000005562 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005564 | HLP-103-000005564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005566 | HLP-103-000005568 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005570 | HLP-103-000005570 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005574 | HLP-103-000005575 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005577 | HLP-103-000005577 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005579 | HLP-103-000005579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005581 | HLP-103-000005581 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005585 | HLP-103-000005591 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005594 | HLP-103-000005602 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005605 | HLP-103-000005605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005608 | HLP-103-000005611 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005613 | HLP-103-000005660 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005662 | HLP-103-000005663 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005665 | HLP-103-000005676 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005678 | HLP-103-000005693 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005695 | HLP-103-000005695 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005699 | HLP-103-000005704 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005706 | HLP-103-000005710 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005712 | HLP-103-000005714 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005716 | HLP-103-000005736 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005738 | HLP-103-000005745 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005747 | HLP-103-000005752 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005754 | HLP-103-000005767 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005769 | HLP-103-000005777 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005780 | HLP-103-000005780 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005783 | HLP-103-000005784 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005787 | HLP-103-000005789 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005793 | HLP-103-000005793 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005796 | HLP-103-000005800 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005803 | HLP-103-000005804 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005807 | HLP-103-000005808 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005811 | HLP-103-000005812 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005814 | HLP-103-000005815 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005817 | HLP-103-000005817 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005820 | HLP-103-000005820 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005822 | HLP-103-000005822 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005824 | HLP-103-000005830 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005833 | HLP-103-000005840 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005843 | HLP-103-000005847 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005849 | HLP-103-000005849 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005852 | HLP-103-000005853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005857 | HLP-103-000005876 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005879 | HLP-103-000005882 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005887 | HLP-103-000005889 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005892 | HLP-103-000005896 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005898 | HLP-103-000005898 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005900 | HLP-103-000005908 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005910 | HLP-103-000005910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005912 | HLP-103-000005913 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005915 | HLP-103-000005919 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005921 | HLP-103-000005926 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005928 | HLP-103-000005931 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005933 | HLP-103-000005954 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005956 | HLP-103-000005969 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005971 | HLP-103-000005972 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005974 | HLP-103-000005983 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005986 | HLP-103-000006000 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006002 | HLP-103-000006004 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006006 | HLP-103-000006022 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006024 | HLP-103-000006024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006028 | HLP-103-000006028 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006030 | HLP-103-000006031 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006033 | HLP-103-000006037 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006048 | HLP-103-000006048 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006051 | HLP-103-000006052 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006054 | HLP-103-000006055 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006058 | HLP-103-000006061 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006063 | HLP-103-000006064 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006066 | HLP-103-000006073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006075 | HLP-103-000006076 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006080 | HLP-103-000006081 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006084 | HLP-103-000006088 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006090 | HLP-103-000006099 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006101 | HLP-103-000006101 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006103 | HLP-103-000006103 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006105 | HLP-103-000006134 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006136 | HLP-103-000006138 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006140 | HLP-103-000006147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006149 | HLP-103-000006149 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006151 | HLP-103-000006151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006153 | HLP-103-000006163 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006165 | HLP-103-000006165 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006167 | HLP-103-000006167 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006171 | HLP-103-000006173 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006175 | HLP-103-000006177 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006179 | HLP-103-000006181 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006183 | HLP-103-000006187 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006189 | HLP-103-000006189 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006192 | HLP-103-000006192 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006194 | HLP-103-000006194 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006196 | HLP-103-000006215 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006217 | HLP-103-000006218 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006220 | HLP-103-000006222 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006224 | HLP-103-000006233 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006235 | HLP-103-000006238 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006240 | HLP-103-000006240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006242 | HLP-103-000006245 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006247 | HLP-103-000006247 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006249 | HLP-103-000006254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006256 | HLP-103-000006261 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006263 | HLP-103-000006263 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006267 | HLP-103-000006268 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006271 | HLP-103-000006292 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006294 | HLP-103-000006294 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006296 | HLP-103-000006301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006303 | HLP-103-000006303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006305 | HLP-103-000006311 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006313 | HLP-103-000006329 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006331 | HLP-103-000006343 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006345 | HLP-103-000006359 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006362 | HLP-103-000006365 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006367 | HLP-103-000006372 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006377 | HLP-103-000006397 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006399 | HLP-103-000006402 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006404 | HLP-103-000006404 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006406 | HLP-103-000006406 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006409 | HLP-103-000006413 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006416 | HLP-103-000006416 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006418 | HLP-103-000006418 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006420 | HLP-103-000006422 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006424 | HLP-103-000006443 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006445 | HLP-103-000006447 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006449 | HLP-103-000006461 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006463 | HLP-103-000006472 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006474 | HLP-103-000006474 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006477 | HLP-103-000006477 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006479 | HLP-103-000006483 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006485 | HLP-103-000006488 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006490 | HLP-103-000006490 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006494 | HLP-103-000006495 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006497 | HLP-103-000006499 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006501 | HLP-103-000006501 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006504 | HLP-103-000006504 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006506 | HLP-103-000006507 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006509 | HLP-103-000006510 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006512 | HLP-103-000006517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006519 | HLP-103-000006521 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006523 | HLP-103-000006537 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006539 | HLP-103-000006541 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006543 | HLP-103-000006547 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006549 | HLP-103-000006558 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006560 | HLP-103-000006562 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006565 | HLP-103-000006569 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006572 | HLP-103-000006588 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006591 | HLP-103-000006596 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006598 | HLP-103-000006608 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006610 | HLP-103-000006620 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006622 | HLP-103-000006626 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006628 | HLP-103-000006628 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006630 | HLP-103-000006639 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006641 | HLP-103-000006644 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006646 | HLP-103-000006646 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006650 | HLP-103-000006652 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006656 | HLP-103-000006690 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006694 | HLP-103-000006694 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006696 | HLP-103-000006706 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006708 | HLP-103-000006708 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006710 | HLP-103-000006713 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006715 | HLP-103-000006720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006722 | HLP-103-000006725 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006728 | HLP-103-000006728 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006731 | HLP-103-000006733 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006735 | HLP-103-000006736 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006739 | HLP-103-000006739 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006742 | HLP-103-000006742 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006745 | HLP-103-000006745 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006747 | HLP-103-000006752 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006754 | HLP-103-000006756 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006759 | HLP-103-000006796 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006798 | HLP-103-000006807 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006813 | HLP-103-000006816 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006818 | HLP-103-000006818 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006820 | HLP-103-000006820 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006822 | HLP-103-000006825 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006827 | HLP-103-000006840 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006842 | HLP-103-000006859 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006861 | HLP-103-000006863 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006865 | HLP-103-000006880 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006882 | HLP-103-000006901 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006903 | HLP-103-000006904 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006906 | HLP-103-000006922 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006924 | HLP-103-000006938 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006940 | HLP-103-000006948 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006950 | HLP-103-000006950 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006953 | HLP-103-000006956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006959 | HLP-103-000006979 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006981 | HLP-103-000007000 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007002 | HLP-103-000007005 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007008 | HLP-103-000007012 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007015 | HLP-103-000007025 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007027 | HLP-103-000007049 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007051 | HLP-103-000007064 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007066 | HLP-103-000007066 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007068 | HLP-103-000007073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007075 | HLP-103-000007078 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007080 | HLP-103-000007092 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007095 | HLP-103-000007104 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007106 | HLP-103-000007106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007108 | HLP-103-000007134 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007136 | HLP-103-000007204 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007206 | HLP-103-000007220 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007222 | HLP-103-000007233 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007235 | HLP-103-000007248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007250 | HLP-103-000007250 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007252 | HLP-103-000007260 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007262 | HLP-103-000007272 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007274 | HLP-103-000007287 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007289 | HLP-103-000007289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007291 | HLP-103-000007293 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007297 | HLP-103-000007307 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007309 | HLP-103-000007331 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007333 | HLP-103-000007336 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007338 | HLP-103-000007347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007351 | HLP-103-000007357 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007359 | HLP-103-000007361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007364 | HLP-103-000007371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007373 | HLP-103-000007388 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007390 | HLP-103-000007391 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007393 | HLP-103-000007394 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007396 | HLP-103-000007396 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007399 | HLP-103-000007403 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007405 | HLP-103-000007405 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007407 | HLP-103-000007444 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007447 | HLP-103-000007447 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007449 | HLP-103-000007450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007453 | HLP-103-000007466 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007468 | HLP-103-000007468 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007470 | HLP-103-000007483 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007485 | HLP-103-000007485 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007487 | HLP-103-000007499 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007501 | HLP-103-000007514 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007517 | HLP-103-000007532 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007534 | HLP-103-000007534 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007536 | HLP-103-000007545 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007548 | HLP-103-000007548 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007550 | HLP-103-000007552 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007554 | HLP-103-000007561 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007563 | HLP-103-000007564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007566 | HLP-103-000007583 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007587 | HLP-103-000007606 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007608 | HLP-103-000007608 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007610 | HLP-103-000007612 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007614 | HLP-103-000007619 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007621 | HLP-103-000007621 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007623 | HLP-103-000007626 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007628 | HLP-103-000007633 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007635 | HLP-103-000007635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007637 | HLP-103-000007638 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007640 | HLP-103-000007641 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007643 | HLP-103-000007646 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007648 | HLP-103-000007661 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007663 | HLP-103-000007666 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007668 | HLP-103-000007671 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007673 | HLP-103-000007678 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007681 | HLP-103-000007687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007689 | HLP-103-000007698 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007700 | HLP-103-000007720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007723 | HLP-103-000007723 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007725 | HLP-103-000007727 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007729 | HLP-103-000007731 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007733 | HLP-103-000007733 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007738 | HLP-103-000007739 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007742 | HLP-103-000007742 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007747 | HLP-103-000007751 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007753 | HLP-103-000007754 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007756 | HLP-103-000007760 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007762 | HLP-103-000007762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007764 | HLP-103-000007771 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007773 | HLP-103-000007773 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007775 | HLP-103-000007782 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007784 | HLP-103-000007785 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007787 | HLP-103-000007793 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007796 | HLP-103-000007799 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007803 | HLP-103-000007807 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007809 | HLP-103-000007809 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007811 | HLP-103-000007813 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007815 | HLP-103-000007825 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007828 | HLP-103-000007829 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007832 | HLP-103-000007837 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007840 | HLP-103-000007848 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007850 | HLP-103-000007868 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007870 | HLP-103-000007873 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007875 | HLP-103-000007875 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007877 | HLP-103-000007877 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007879 | HLP-103-000007880 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007882 | HLP-103-000007882 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007884 | HLP-103-000007912 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007914 | HLP-103-000007927 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007929 | HLP-103-000007931 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007933 | HLP-103-000007942 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007945 | HLP-103-000007948 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007950 | HLP-103-000007956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007959 | HLP-103-000007959 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007961 | HLP-103-000007970 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007972 | HLP-103-000007983 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007986 | HLP-103-000007988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007991 | HLP-103-000008000 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008002 | HLP-103-000008002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008004 | HLP-103-000008004 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008008 | HLP-103-000008017 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008019 | HLP-103-000008020 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008022 | HLP-103-000008035 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008037 | HLP-103-000008042 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008044 | HLP-103-000008049 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008051 | HLP-103-000008057 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008059 | HLP-103-000008066 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008068 | HLP-103-000008069 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008071 | HLP-103-000008075 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008077 | HLP-103-000008079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008081 | HLP-103-000008085 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008087 | HLP-103-000008087 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008089 | HLP-103-000008091 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008093 | HLP-103-000008097 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008099 | HLP-103-000008112 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008114 | HLP-103-000008137 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008139 | HLP-103-000008142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008144 | HLP-103-000008155 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008157 | HLP-103-000008157 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008159 | HLP-103-000008165 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008167 | HLP-103-000008170 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008172 | HLP-103-000008172 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008174 | HLP-103-000008175 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008178 | HLP-103-000008178 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008180 | HLP-103-000008188 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008191 | HLP-103-000008207 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008209 | HLP-103-000008220 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008222 | HLP-103-000008225 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008227 | HLP-103-000008235 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008238 | HLP-103-000008240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008243 | HLP-103-000008243 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008245 | HLP-103-000008262 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008264 | HLP-103-000008273 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008275 | HLP-103-000008295 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008297 | HLP-103-000008314 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008318 | HLP-103-000008318 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008320 | HLP-103-000008320 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008322 | HLP-103-000008326 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008328 | HLP-103-000008330 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008333 | HLP-103-000008339 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008341 | HLP-103-000008369 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008371 | HLP-103-000008376 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008378 | HLP-103-000008378 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008380 | HLP-103-000008401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008403 | HLP-103-000008404 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008407 | HLP-103-000008418 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008420 | HLP-103-000008431 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008433 | HLP-103-000008446 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008448 | HLP-103-000008450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008452 | HLP-103-000008454 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008456 | HLP-103-000008500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008502 | HLP-103-000008520 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008522 | HLP-103-000008526 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008528 | HLP-103-000008533 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008535 | HLP-103-000008536 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008538 | HLP-103-000008538 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008540 | HLP-103-000008549 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008552 | HLP-103-000008553 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008555 | HLP-103-000008556 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008558 | HLP-103-000008562 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008564 | HLP-103-000008576 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008578 | HLP-103-000008586 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008588 | HLP-103-000008589 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008591 | HLP-103-000008591 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008593 | HLP-103-000008593 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008595 | HLP-103-000008595 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008598 | HLP-103-000008600 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008602 | HLP-103-000008607 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008610 | HLP-103-000008613 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008615 | HLP-103-000008617 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008619 | HLP-103-000008619 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008625 | HLP-103-000008627 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008629 | HLP-103-000008631 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008633 | HLP-103-000008634 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008638 | HLP-103-000008644 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008646 | HLP-103-000008660 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008664 | HLP-103-000008690 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008692 | HLP-103-000008711 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008713 | HLP-103-000008715 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008717 | HLP-103-000008719 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008721 | HLP-103-000008743 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008745 | HLP-103-000008745 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008749 | HLP-103-000008755 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008757 | HLP-103-000008761 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008764 | HLP-103-000008765 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008767 | HLP-103-000008769 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008771 | HLP-103-000008796 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008798 | HLP-103-000008810 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008813 | HLP-103-000008813 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008816 | HLP-103-000008817 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008819 | HLP-103-000008819 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008821 | HLP-103-000008821 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008823 | HLP-103-000008829 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008831 | HLP-103-000008867 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008869 | HLP-103-000008919 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008921 | HLP-103-000008935 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008938 | HLP-103-000008941 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008943 | HLP-103-000008947 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008949 | HLP-103-000008967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008969 | HLP-103-000008973 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008975 | HLP-103-000008977 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008981 | HLP-103-000008983 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008985 | HLP-103-000008987 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008989 | HLP-103-000008994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008996 | HLP-103-000008998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009000 | HLP-103-000009006 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009008 | HLP-103-000009017 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009019 | HLP-103-000009019 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009021 | HLP-103-000009023 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009025 | HLP-103-000009027 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009029 | HLP-103-000009032 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009034 | HLP-103-000009035 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009039 | HLP-103-000009041 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009043 | HLP-103-000009052 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009055 | HLP-103-000009063 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009065 | HLP-103-000009072 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009074 | HLP-103-000009082 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009084 | HLP-103-000009098 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009101 | HLP-103-000009104 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009107 | HLP-103-000009110 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009112 | HLP-103-000009117 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009119 | HLP-103-000009135 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009137 | HLP-103-000009137 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009139 | HLP-103-000009141 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009144 | HLP-103-000009147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009149 | HLP-103-000009158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009162 | HLP-103-000009171 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009176 | HLP-103-000009179 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009181 | HLP-103-000009197 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009199 | HLP-103-000009214 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009216 | HLP-103-000009217 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009219 | HLP-103-000009227 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009231 | HLP-103-000009239 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009241 | HLP-103-000009242 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009244 | HLP-103-000009244 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009247 | HLP-103-000009248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009251 | HLP-103-000009251 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009255 | HLP-103-000009258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009260 | HLP-103-000009260 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009262 | HLP-103-000009265 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009268 | HLP-103-000009268 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009270 | HLP-103-000009271 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009273 | HLP-103-000009276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009281 | HLP-103-000009281 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009283 | HLP-103-000009285 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009288 | HLP-103-000009289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009291 | HLP-103-000009298 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009300 | HLP-103-000009301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009303 | HLP-103-000009303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009305 | HLP-103-000009331 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009334 | HLP-103-000009353 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009355 | HLP-103-000009356 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009359 | HLP-103-000009359 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009362 | HLP-103-000009362 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009364 | HLP-103-000009373 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009375 | HLP-103-000009381 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009383 | HLP-103-000009383 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009385 | HLP-103-000009395 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009397 | HLP-103-000009418 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009420 | HLP-103-000009424 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009426 | HLP-103-000009427 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009430 | HLP-103-000009435 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009437 | HLP-103-000009444 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009446 | HLP-103-000009446 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009448 | HLP-103-000009450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009452 | HLP-103-000009459 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009461 | HLP-103-000009461 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009463 | HLP-103-000009474 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009476 | HLP-103-000009476 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009478 | HLP-103-000009493 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009495 | HLP-103-000009507 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009509 | HLP-103-000009509 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009511 | HLP-103-000009513 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009516 | HLP-103-000009522 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009524 | HLP-103-000009530 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009532 | HLP-103-000009550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009552 | HLP-103-000009563 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009565 | HLP-103-000009572 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009575 | HLP-103-000009575 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009577 | HLP-103-000009581 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009583 | HLP-103-000009584 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009586 | HLP-103-000009588 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009590 | HLP-103-000009590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009593 | HLP-103-000009593 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009595 | HLP-103-000009596 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009599 | HLP-103-000009599 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009601 | HLP-103-000009608 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009610 | HLP-103-000009611 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009613 | HLP-103-000009626 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009628 | HLP-103-000009629 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009632 | HLP-103-000009638 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009640 | HLP-103-000009645 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009647 | HLP-103-000009653 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009655 | HLP-103-000009658 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009660 | HLP-103-000009666 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009671 | HLP-103-000009678 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009680 | HLP-103-000009682 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009684 | HLP-103-000009686 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009688 | HLP-103-000009698 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009701 | HLP-103-000009707 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009709 | HLP-103-000009709 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009711 | HLP-103-000009711 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009713 | HLP-103-000009720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009722 | HLP-103-000009728 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009731 | HLP-103-000009731 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009733 | HLP-103-000009747 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009750 | HLP-103-000009751 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009754 | HLP-103-000009756 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009758 | HLP-103-000009759 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009761 | HLP-103-000009761 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009763 | HLP-103-000009763 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009766 | HLP-103-000009766 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009768 | HLP-103-000009771 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009774 | HLP-103-000009779 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009781 | HLP-103-000009786 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009788 | HLP-103-000009793 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009795 | HLP-103-000009797 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009799 | HLP-103-000009802 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009805 | HLP-103-000009805 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009807 | HLP-103-000009812 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009816 | HLP-103-000009816 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009818 | HLP-103-000009822 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009825 | HLP-103-000009828 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009831 | HLP-103-000009832 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009834 | HLP-103-000009834 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009836 | HLP-103-000009837 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009839 | HLP-103-000009839 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009841 | HLP-103-000009842 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009844 | HLP-103-000009850 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009852 | HLP-103-000009852 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009854 | HLP-103-000009854 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009857 | HLP-103-000009858 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009860 | HLP-103-000009863 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009865 | HLP-103-000009867 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009870 | HLP-103-000009871 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009873 | HLP-103-000009873 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009875 | HLP-103-000009877 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009879 | HLP-103-000009881 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009883 | HLP-103-000009883 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009887 | HLP-103-000009887 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009889 | HLP-103-000009889 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009891 | HLP-103-000009892 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009894 | HLP-103-000009894 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009896 | HLP-103-000009896 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009899 | HLP-103-000009910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009912 | HLP-103-000009912 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009914 | HLP-103-000009914 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009917 | HLP-103-000009920 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009922 | HLP-103-000009922 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009924 | HLP-103-000009924 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009929 | HLP-103-000009929 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009931 | HLP-103-000009932 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009934 | HLP-103-000009936 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009942 | HLP-103-000009942 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009944 | HLP-103-000009945 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009949 | HLP-103-000009949 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009951 | HLP-103-000009956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009958 | HLP-103-000009961 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009963 | HLP-103-000009966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009969 | HLP-103-000009974 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009978 | HLP-103-000009988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009990 | HLP-103-000009994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009996 | HLP-103-000009996 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009998 | HLP-103-000009998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010001 | HLP-103-000010001 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010004 | HLP-103-000010018 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010020 | HLP-103-000010022 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010024 | HLP-103-000010025 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010028 | HLP-103-000010030 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010032 | HLP-103-000010037 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010039 | HLP-103-000010039 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010041 | HLP-103-000010047 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010049 | HLP-103-000010054 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010056 | HLP-103-000010057 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010059 | HLP-103-000010060 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010062 | HLP-103-000010062 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010064 | HLP-103-000010065 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010067 | HLP-103-000010068 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010070 | HLP-103-000010072 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010074 | HLP-103-000010095 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010097 | HLP-103-000010101 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010104 | HLP-103-000010106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010109 | HLP-103-000010112 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010114 | HLP-103-000010115 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010117 | HLP-103-000010120 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010122 | HLP-103-000010122 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010125 | HLP-103-000010125 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010127 | HLP-103-000010133 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010135 | HLP-103-000010147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010150 | HLP-103-000010150 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010152 | HLP-103-000010155 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010157 | HLP-103-000010158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010160 | HLP-103-000010162 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010165 | HLP-103-000010167 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010169 | HLP-103-000010169 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010171 | HLP-103-000010174 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010176 | HLP-103-000010182 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010184 | HLP-103-000010184 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010186 | HLP-103-000010199 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010201 | HLP-103-000010206 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010208 | HLP-103-000010210 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010212 | HLP-103-000010215 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010217 | HLP-103-000010220 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010222 | HLP-103-000010223 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010225 | HLP-103-000010225 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010229 | HLP-103-000010247 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010249 | HLP-103-000010249 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010251 | HLP-103-000010253 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010255 | HLP-103-000010256 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010263 | HLP-103-000010271 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010273 | HLP-103-000010275 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010278 | HLP-103-000010287 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010290 | HLP-103-000010293 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010295 | HLP-103-000010297 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010299 | HLP-103-000010303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010306 | HLP-103-000010340 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010343 | HLP-103-000010347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010349 | HLP-103-000010358 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010360 | HLP-103-000010361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010363 | HLP-103-000010366 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010368 | HLP-103-000010370 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010372 | HLP-103-000010390 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010393 | HLP-103-000010396 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010399 | HLP-103-000010400 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010406 | HLP-103-000010410 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010412 | HLP-103-000010414 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010416 | HLP-103-000010445 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010447 | HLP-103-000010447 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010449 | HLP-103-000010450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010452 | HLP-103-000010454 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010456 | HLP-103-000010468 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010470 | HLP-103-000010471 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010473 | HLP-103-000010476 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010479 | HLP-103-000010493 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010495 | HLP-103-000010497 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010499 | HLP-103-000010515 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010518 | HLP-103-000010518 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010520 | HLP-103-000010520 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010523 | HLP-103-000010523 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010525 | HLP-103-000010525 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010527 | HLP-103-000010531 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010534 | HLP-103-000010536 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010539 | HLP-103-000010541 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010544 | HLP-103-000010548 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010551 | HLP-103-000010555 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010557 | HLP-103-000010559 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010563 | HLP-103-000010563 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010566 | HLP-103-000010567 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010570 | HLP-103-000010574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010576 | HLP-103-000010576 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010578 | HLP-103-000010578 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010587 | HLP-103-000010587 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010593 | HLP-103-000010594 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010596 | HLP-103-000010596 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010600 | HLP-103-000010600 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010604 | HLP-103-000010605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010612 | HLP-103-000010612 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010618 | HLP-103-000010619 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010621 | HLP-103-000010623 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010625 | HLP-103-000010626 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010628 | HLP-103-000010646 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010648 | HLP-103-000010655 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010658 | HLP-103-000010671 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010673 | HLP-103-000010681 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010684 | HLP-103-000010684 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010686 | HLP-103-000010687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010689 | HLP-103-000010693 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010695 | HLP-103-000010696 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010700 | HLP-103-000010700 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010702 | HLP-103-000010703 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010705 | HLP-103-000010721 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010723 | HLP-103-000010728 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010731 | HLP-103-000010734 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010737 | HLP-103-000010737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010739 | HLP-103-000010741 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010744 | HLP-103-000010744 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010747 | HLP-103-000010748 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010752 | HLP-103-000010762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010764 | HLP-103-000010764 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010766 | HLP-103-000010770 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010772 | HLP-103-000010774 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010776 | HLP-103-000010778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010780 | HLP-103-000010780 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010782 | HLP-103-000010793 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010795 | HLP-103-000010816 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010819 | HLP-103-000010819 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010822 | HLP-103-000010822 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010826 | HLP-103-000010836 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010838 | HLP-103-000010848 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010850 | HLP-103-000010855 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010857 | HLP-103-000010861 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010863 | HLP-103-000010866 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010868 | HLP-103-000010871 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010873 | HLP-103-000010874 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010877 | HLP-103-000010880 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010882 | HLP-103-000010883 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010885 | HLP-103-000010886 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010888 | HLP-103-000010889 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010895 | HLP-103-000010896 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010898 | HLP-103-000010901 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010903 | HLP-103-000010905 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010908 | HLP-103-000010908 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010910 | HLP-103-000010911 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010915 | HLP-103-000010915 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010917 | HLP-103-000010917 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010919 | HLP-103-000010922 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010924 | HLP-103-000010934 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010936 | HLP-103-000010941 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010943 | HLP-103-000010945 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010947 | HLP-103-000010959 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010961 | HLP-103-000010977 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010979 | HLP-103-000010980 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010982 | HLP-103-000010990 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010992 | HLP-103-000010992 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010994 | HLP-103-000010994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010998 | HLP-103-000010998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011000 | HLP-103-000011002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011004 | HLP-103-000011006 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011008 | HLP-103-000011008 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011010 | HLP-103-000011010 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011012 | HLP-103-000011014 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011016 | HLP-103-000011016 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011018 | HLP-103-000011018 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011020 | HLP-103-000011035 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011038 | HLP-103-000011038 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011040 | HLP-103-000011040 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011043 | HLP-103-000011044 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011048 | HLP-103-000011054 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011056 | HLP-103-000011056 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011058 | HLP-103-000011059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011065 | HLP-103-000011067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011069 | HLP-103-000011071 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011077 | HLP-103-000011078 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011080 | HLP-103-000011080 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011082 | HLP-103-000011086 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011088 | HLP-103-000011088 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011090 | HLP-103-000011091 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011093 | HLP-103-000011095 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011099 | HLP-103-000011108 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011110 | HLP-103-000011113 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011115 | HLP-103-000011118 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011121 | HLP-103-000011128 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011130 | HLP-103-000011131 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011133 | HLP-103-000011135 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011137 | HLP-103-000011140 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011143 | HLP-103-000011143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011146 | HLP-103-000011146 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011148 | HLP-103-000011148 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011153 | HLP-103-000011155 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011157 | HLP-103-000011158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011160 | HLP-103-000011160 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011162 | HLP-103-000011162 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011166 | HLP-103-000011169 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011171 | HLP-103-000011171 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011173 | HLP-103-000011178 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011182 | HLP-103-000011182 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011185 | HLP-103-000011185 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011188 | HLP-103-000011190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011192 | HLP-103-000011194 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011197 | HLP-103-000011197 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011201 | HLP-103-000011204 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011207 | HLP-103-000011207 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011209 | HLP-103-000011216 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011218 | HLP-103-000011224 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011226 | HLP-103-000011226 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011228 | HLP-103-000011230 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011233 | HLP-103-000011252 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011254 | HLP-103-000011256 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011259 | HLP-103-000011264 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011267 | HLP-103-000011271 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011273 | HLP-103-000011284 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011286 | HLP-103-000011291 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011293 | HLP-103-000011298 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011300 | HLP-103-000011301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011303 | HLP-103-000011303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011305 | HLP-103-000011332 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011334 | HLP-103-000011335 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011337 | HLP-103-000011341 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011343 | HLP-103-000011345 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011347 | HLP-103-000011352 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011354 | HLP-103-000011354 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011356 | HLP-103-000011356 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011359 | HLP-103-000011364 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011366 | HLP-103-000011370 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011372 | HLP-103-000011383 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011385 | HLP-103-000011396 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011398 | HLP-103-000011400 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011402 | HLP-103-000011418 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011420 | HLP-103-000011420 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011423 | HLP-103-000011429 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011432 | HLP-103-000011435 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011437 | HLP-103-000011439 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011441 | HLP-103-000011443 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011446 | HLP-103-000011452 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011456 | HLP-103-000011456 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011460 | HLP-103-000011461 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011465 | HLP-103-000011471 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011474 | HLP-103-000011486 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011489 | HLP-103-000011491 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011494 | HLP-103-000011499 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011501 | HLP-103-000011505 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011507 | HLP-103-000011510 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011512 | HLP-103-000011513 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011516 | HLP-103-000011517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011520 | HLP-103-000011524 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011528 | HLP-103-000011529 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011531 | HLP-103-000011538 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011540 | HLP-103-000011557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011559 | HLP-103-000011565 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011567 | HLP-103-000011567 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011569 | HLP-103-000011590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011592 | HLP-103-000011596 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011598 | HLP-103-000011598 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011600 | HLP-103-000011600 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011602 | HLP-103-000011603 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011605 | HLP-103-000011622 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011624 | HLP-103-000011630 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011632 | HLP-103-000011640 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011642 | HLP-103-000011646 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011648 | HLP-103-000011652 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011654 | HLP-103-000011678 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011680 | HLP-103-000011687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011689 | HLP-103-000011705 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011707 | HLP-103-000011720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011722 | HLP-103-000011734 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011736 | HLP-103-000011738 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011741 | HLP-103-000011751 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011754 | HLP-103-000011773 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011775 | HLP-103-000011776 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011779 | HLP-103-000011785 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011788 | HLP-103-000011792 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011795 | HLP-103-000011807 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011809 | HLP-103-000011811 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011813 | HLP-103-000011813 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011815 | HLP-103-000011819 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011822 | HLP-103-000011823 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011825 | HLP-103-000011830 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011832 | HLP-103-000011835 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011838 | HLP-103-000011838 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011841 | HLP-103-000011842 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011844 | HLP-103-000011845 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011847 | HLP-103-000011847 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011849 | HLP-103-000011853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011855 | HLP-103-000011856 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011858 | HLP-103-000011861 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011864 | HLP-103-000011867 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011869 | HLP-103-000011869 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011871 | HLP-103-000011876 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011878 | HLP-103-000011884 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011886 | HLP-103-000011886 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011888 | HLP-103-000011890 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011892 | HLP-103-000011901 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011903 | HLP-103-000011904 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011914 | HLP-103-000011914 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011916 | HLP-103-000011917 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011919 | HLP-103-000011920 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011922 | HLP-103-000011925 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011928 | HLP-103-000011929 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011932 | HLP-103-000011947 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011949 | HLP-103-000011955 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011957 | HLP-103-000011963 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011965 | HLP-103-000011966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011969 | HLP-103-000011974 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011976 | HLP-103-000011989 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011994 | HLP-103-000011995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011997 | HLP-103-000012005 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012008 | HLP-103-000012013 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012016 | HLP-103-000012021 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012023 | HLP-103-000012024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012027 | HLP-103-000012028 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012031 | HLP-103-000012032 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012034 | HLP-103-000012037 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012039 | HLP-103-000012044 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012048 | HLP-103-000012048 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012050 | HLP-103-000012054 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012056 | HLP-103-000012057 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012059 | HLP-103-000012059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012062 | HLP-103-000012064 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012067 | HLP-103-000012067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012070 | HLP-103-000012075 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012077 | HLP-103-000012077 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012079 | HLP-103-000012099 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012101 | HLP-103-000012103 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012106 | HLP-103-000012113 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012115 | HLP-103-000012136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012139 | HLP-103-000012140 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012142 | HLP-103-000012151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012153 | HLP-103-000012184 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012186 | HLP-103-000012189 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012191 | HLP-103-000012193 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012196 | HLP-103-000012200 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012204 | HLP-103-000012209 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012211 | HLP-103-000012213 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012218 | HLP-103-000012232 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012234 | HLP-103-000012244 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012247 | HLP-103-000012273 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012275 | HLP-103-000012284 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012286 | HLP-103-000012293 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012295 | HLP-103-000012296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012298 | HLP-103-000012341 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012343 | HLP-103-000012357 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012359 | HLP-103-000012360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012362 | HLP-103-000012370 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012373 | HLP-103-000012373 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012380 | HLP-103-000012380 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012382 | HLP-103-000012384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012387 | HLP-103-000012393 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012395 | HLP-103-000012399 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012402 | HLP-103-000012421 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012423 | HLP-103-000012433 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012435 | HLP-103-000012442 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012444 | HLP-103-000012472 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012474 | HLP-103-000012484 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012493 | HLP-103-000012495 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012498 | HLP-103-000012500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012502 | HLP-103-000012508 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012512 | HLP-103-000012531 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012533 | HLP-103-000012544 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012546 | HLP-103-000012564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012566 | HLP-103-000012573 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012575 | HLP-103-000012579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012581 | HLP-103-000012594 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012596 | HLP-103-000012600 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012602 | HLP-103-000012612 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012614 | HLP-103-000012635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012637 | HLP-103-000012640 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012642 | HLP-103-000012643 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012645 | HLP-103-000012647 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012649 | HLP-103-000012649 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012652 | HLP-103-000012652 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012655 | HLP-103-000012658 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012660 | HLP-103-000012663 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012665 | HLP-103-000012665 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012667 | HLP-103-000012669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012671 | HLP-103-000012674 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012680 | HLP-103-000012680 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012683 | HLP-103-000012687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012693 | HLP-103-000012693 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012695 | HLP-103-000012696 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012698 | HLP-103-000012698 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012705 | HLP-103-000012706 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012708 | HLP-103-000012709 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012711 | HLP-103-000012712 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012714 | HLP-103-000012714 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012717 | HLP-103-000012723 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012737 | HLP-103-000012737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012741 | HLP-103-000012746 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012748 | HLP-103-000012754 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012756 | HLP-103-000012757 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012759 | HLP-103-000012765 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012767 | HLP-103-000012775 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012777 | HLP-103-000012777 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012779 | HLP-103-000012785 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012787 | HLP-103-000012797 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012799 | HLP-103-000012800 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012802 | HLP-103-000012807 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012810 | HLP-103-000012815 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012817 | HLP-103-000012818 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012820 | HLP-103-000012820 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012823 | HLP-103-000012837 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012839 | HLP-103-000012839 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012841 | HLP-103-000012843 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012845 | HLP-103-000012850 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012853 | HLP-103-000012853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012855 | HLP-103-000012862 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012864 | HLP-103-000012867 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012870 | HLP-103-000012877 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012879 | HLP-103-000012889 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012891 | HLP-103-000012891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012894 | HLP-103-000012897 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012899 | HLP-103-000012901 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012903 | HLP-103-000012903 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012906 | HLP-103-000012906 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012908 | HLP-103-000012916 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012918 | HLP-103-000012921 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012923 | HLP-103-000012923 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012925 | HLP-103-000012941 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012943 | HLP-103-000012955 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012958 | HLP-103-000012966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012968 | HLP-103-000012968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012970 | HLP-103-000012972 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012977 | HLP-103-000012977 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012983 | HLP-103-000012985 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012988 | HLP-103-000012991 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012995 | HLP-103-000012995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012997 | HLP-103-000012997 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012999 | HLP-103-000013009 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013012 | HLP-103-000013034 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013036 | HLP-103-000013036 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013039 | HLP-103-000013044 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013048 | HLP-103-000013049 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013057 | HLP-103-000013058 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013063 | HLP-103-000013065 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013067 | HLP-103-000013067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013073 | HLP-103-000013073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013076 | HLP-103-000013076 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013078 | HLP-103-000013078 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013080 | HLP-103-000013096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013098 | HLP-103-000013112 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013114 | HLP-103-000013133 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013136 | HLP-103-000013166 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013168 | HLP-103-000013180 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013182 | HLP-103-000013185 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013187 | HLP-103-000013194 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013196 | HLP-103-000013200 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013202 | HLP-103-000013203 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013205 | HLP-103-000013207 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013210 | HLP-103-000013212 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013214 | HLP-103-000013214 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013216 | HLP-103-000013218 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013220 | HLP-103-000013237 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013239 | HLP-103-000013246 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013248 | HLP-103-000013248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013250 | HLP-103-000013250 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013253 | HLP-103-000013254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013256 | HLP-103-000013275 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013277 | HLP-103-000013286 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013288 | HLP-103-000013312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013314 | HLP-103-000013318 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013321 | HLP-103-000013334 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013336 | HLP-103-000013336 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013338 | HLP-103-000013359 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013361 | HLP-103-000013370 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013372 | HLP-103-000013373 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013376 | HLP-103-000013429 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013431 | HLP-103-000013431 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013433 | HLP-103-000013433 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013435 | HLP-103-000013448 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013451 | HLP-103-000013453 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013455 | HLP-103-000013476 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013478 | HLP-103-000013484 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013486 | HLP-103-000013508 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013510 | HLP-103-000013518 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013520 | HLP-103-000013522 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013524 | HLP-103-000013534 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013536 | HLP-103-000013536 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013538 | HLP-103-000013538 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013542 | HLP-103-000013542 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013544 | HLP-103-000013544 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013546 | HLP-103-000013548 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013551 | HLP-103-000013552 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013554 | HLP-103-000013565 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013567 | HLP-103-000013569 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013573 | HLP-103-000013574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013576 | HLP-103-000013576 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013578 | HLP-103-000013578 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013580 | HLP-103-000013584 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013586 | HLP-103-000013590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013593 | HLP-103-000013597 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013600 | HLP-103-000013601 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013604 | HLP-103-000013604 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013608 | HLP-103-000013615 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013617 | HLP-103-000013617 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013619 | HLP-103-000013623 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013625 | HLP-103-000013625 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013627 | HLP-103-000013627 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013629 | HLP-103-000013632 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013634 | HLP-103-000013634 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013636 | HLP-103-000013637 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013639 | HLP-103-000013641 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013645 | HLP-103-000013655 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013658 | HLP-103-000013661 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013663 | HLP-103-000013666 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013669 | HLP-103-000013672 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013674 | HLP-103-000013676 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013678 | HLP-103-000013701 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013703 | HLP-103-000013703 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013708 | HLP-103-000013711 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013713 | HLP-103-000013718 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013720 | HLP-103-000013734 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013736 | HLP-103-000013754 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013757 | HLP-103-000013770 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013772 | HLP-103-000013774 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013776 | HLP-103-000013782 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013784 | HLP-103-000013784 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013786 | HLP-103-000013788 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013790 | HLP-103-000013790 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013792 | HLP-103-000013807 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013809 | HLP-103-000013832 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013834 | HLP-103-000013847 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013852 | HLP-103-000013858 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013860 | HLP-103-000013863 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013865 | HLP-103-000013873 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013877 | HLP-103-000013877 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013879 | HLP-103-000013880 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013882 | HLP-103-000013902 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013904 | HLP-103-000013910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013913 | HLP-103-000013917 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013920 | HLP-103-000013934 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013936 | HLP-103-000013941 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013943 | HLP-103-000013951 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013953 | HLP-103-000013957 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013959 | HLP-103-000013960 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013963 | HLP-103-000013967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013969 | HLP-103-000013973 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013976 | HLP-103-000013976 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013978 | HLP-103-000013981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013983 | HLP-103-000013985 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013987 | HLP-103-000013989 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013991 | HLP-103-000013991 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013995 | HLP-103-000013998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014000 | HLP-103-000014003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014005 | HLP-103-000014005 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014007 | HLP-103-000014008 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014013 | HLP-103-000014020 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014022 | HLP-103-000014022 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014024 | HLP-103-000014024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014026 | HLP-103-000014032 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014036 | HLP-103-000014056 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014058 | HLP-103-000014059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014061 | HLP-103-000014063 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014065 | HLP-103-000014072 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014074 | HLP-103-000014075 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014077 | HLP-103-000014077 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014080 | HLP-103-000014087 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014089 | HLP-103-000014090 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014092 | HLP-103-000014092 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014094 | HLP-103-000014096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014103 | HLP-103-000014106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014108 | HLP-103-000014108 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014110 | HLP-103-000014110 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014113 | HLP-103-000014118 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014121 | HLP-103-000014121 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014123 | HLP-103-000014125 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014127 | HLP-103-000014127 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014129 | HLP-103-000014129 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014136 | HLP-103-000014142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014148 | HLP-103-000014148 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014150 | HLP-103-000014152 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014154 | HLP-103-000014155 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014159 | HLP-103-000014167 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014170 | HLP-103-000014172 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014174 | HLP-103-000014175 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014177 | HLP-103-000014186 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014188 | HLP-103-000014190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014192 | HLP-103-000014192 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014194 | HLP-103-000014196 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014200 | HLP-103-000014206 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014208 | HLP-103-000014210 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014213 | HLP-103-000014214 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014217 | HLP-103-000014224 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014226 | HLP-103-000014226 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014228 | HLP-103-000014230 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014232 | HLP-103-000014235 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014239 | HLP-103-000014240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014242 | HLP-103-000014274 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014276 | HLP-103-000014282 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014285 | HLP-103-000014286 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014288 | HLP-103-000014288 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014291 | HLP-103-000014292 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014294 | HLP-103-000014301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014303 | HLP-103-000014303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014305 | HLP-103-000014305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014307 | HLP-103-000014307 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014309 | HLP-103-000014310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014313 | HLP-103-000014313 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014315 | HLP-103-000014315 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014317 | HLP-103-000014320 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014323 | HLP-103-000014324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014328 | HLP-103-000014338 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014340 | HLP-103-000014342 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014345 | HLP-103-000014357 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014359 | HLP-103-000014359 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014361 | HLP-103-000014365 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014368 | HLP-103-000014371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014373 | HLP-103-000014381 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014383 | HLP-103-000014384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014387 | HLP-103-000014387 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014389 | HLP-103-000014389 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014391 | HLP-103-000014392 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014394 | HLP-103-000014403 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014405 | HLP-103-000014407 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014409 | HLP-103-000014416 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014418 | HLP-103-000014420 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014422 | HLP-103-000014429 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014431 | HLP-103-000014432 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014434 | HLP-103-000014436 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014438 | HLP-103-000014457 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014459 | HLP-103-000014461 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014463 | HLP-103-000014483 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014485 | HLP-103-000014486 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014488 | HLP-103-000014494 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014496 | HLP-103-000014500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014502 | HLP-103-000014513 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014515 | HLP-103-000014520 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014522 | HLP-103-000014524 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014527 | HLP-103-000014530 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014534 | HLP-103-000014549 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014552 | HLP-103-000014557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014559 | HLP-103-000014561 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014564 | HLP-103-000014569 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014571 | HLP-103-000014571 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014573 | HLP-103-000014573 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014575 | HLP-103-000014581 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014584 | HLP-103-000014587 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014589 | HLP-103-000014589 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014591 | HLP-103-000014596 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014599 | HLP-103-000014601 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014606 | HLP-103-000014608 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014610 | HLP-103-000014611 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014613 | HLP-103-000014613 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014615 | HLP-103-000014618 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014620 | HLP-103-000014620 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014623 | HLP-103-000014627 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014629 | HLP-103-000014629 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014631 | HLP-103-000014632 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014634 | HLP-103-000014643 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014646 | HLP-103-000014653 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014655 | HLP-103-000014658 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014662 | HLP-103-000014662 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014665 | HLP-103-000014668 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014670 | HLP-103-000014689 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014691 | HLP-103-000014702 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014704 | HLP-103-000014714 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014717 | HLP-103-000014717 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014719 | HLP-103-000014726 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014728 | HLP-103-000014738 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014740 | HLP-103-000014740 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014743 | HLP-103-000014754 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014759 | HLP-103-000014807 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014812 | HLP-103-000014812 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014815 | HLP-103-000014857 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014859 | HLP-103-000014860 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014863 | HLP-103-000014864 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014867 | HLP-103-000014893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014895 | HLP-103-000014904 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014906 | HLP-103-000014916 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014918 | HLP-103-000014918 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014920 | HLP-103-000014926 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014928 | HLP-103-000014933 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014936 | HLP-103-000014938 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014940 | HLP-103-000014951 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014954 | HLP-103-000014967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014973 | HLP-103-000014988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014990 | HLP-103-000014999 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015001 | HLP-103-000015011 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015015 | HLP-103-000015026 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015030 | HLP-103-000015033 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015036 | HLP-103-000015037 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015039 | HLP-103-000015045 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015047 | HLP-103-000015050 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015053 | HLP-103-000015066 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015068 | HLP-103-000015075 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015077 | HLP-103-000015077 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015079 | HLP-103-000015079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015082 | HLP-103-000015083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015087 | HLP-103-000015093 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015096 | HLP-103-000015096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015099 | HLP-103-000015099 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015101 | HLP-103-000015101 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015104 | HLP-103-000015108 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015111 | HLP-103-000015113 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015115 | HLP-103-000015116 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015118 | HLP-103-000015136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015138 | HLP-103-000015138 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015143 | HLP-103-000015146 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015149 | HLP-103-000015151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015154 | HLP-103-000015160 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015162 | HLP-103-000015178 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015180 | HLP-103-000015192 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015194 | HLP-103-000015197 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015200 | HLP-103-000015203 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015205 | HLP-103-000015209 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015211 | HLP-103-000015215 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015217 | HLP-103-000015217 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015220 | HLP-103-000015230 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015233 | HLP-103-000015237 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015239 | HLP-103-000015239 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015241 | HLP-103-000015244 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015246 | HLP-103-000015246 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015248 | HLP-103-000015254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015257 | HLP-103-000015257 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015259 | HLP-103-000015268 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015270 | HLP-103-000015281 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015283 | HLP-103-000015289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015292 | HLP-103-000015312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015314 | HLP-103-000015323 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015325 | HLP-103-000015333 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015335 | HLP-103-000015336 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015338 | HLP-103-000015365 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015367 | HLP-103-000015370 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015372 | HLP-103-000015389 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015391 | HLP-103-000015391 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015393 | HLP-103-000015398 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015400 | HLP-103-000015401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015403 | HLP-103-000015407 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015409 | HLP-103-000015410 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015412 | HLP-103-000015418 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015421 | HLP-103-000015421 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015423 | HLP-103-000015446 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015448 | HLP-103-000015448 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015450 | HLP-103-000015459 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015461 | HLP-103-000015468 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015470 | HLP-103-000015470 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015474 | HLP-103-000015474 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015476 | HLP-103-000015476 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015478 | HLP-103-000015479 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015483 | HLP-103-000015485 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015487 | HLP-103-000015487 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015489 | HLP-103-000015495 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015497 | HLP-103-000015501 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015504 | HLP-103-000015506 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015508 | HLP-103-000015508 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015513 | HLP-103-000015513 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015516 | HLP-103-000015517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015525 | HLP-103-000015527 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015531 | HLP-103-000015534 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015536 | HLP-103-000015536 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015538 | HLP-103-000015538 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015540 | HLP-103-000015540 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015542 | HLP-103-000015542 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015546 | HLP-103-000015546 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015551 | HLP-103-000015559 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015562 | HLP-103-000015562 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015564 | HLP-103-000015564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015602 | HLP-103-000015612 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015614 | HLP-103-000015626 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015634 | HLP-103-000015634 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015636 | HLP-103-000015646 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015649 | HLP-103-000015650 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015654 | HLP-103-000015661 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015664 | HLP-103-000015665 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015670 | HLP-103-000015679 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015682 | HLP-103-000015682 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015684 | HLP-103-000015701 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015703 | HLP-103-000015703 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015705 | HLP-103-000015713 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015715 | HLP-103-000015716 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015719 | HLP-103-000015732 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015735 | HLP-103-000015740 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015743 | HLP-103-000015761 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015763 | HLP-103-000015784 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015787 | HLP-103-000015793 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015795 | HLP-103-000015796 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015798 | HLP-103-000015801 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015804 | HLP-103-000015806 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015808 | HLP-103-000015847 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015849 | HLP-103-000015857 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015859 | HLP-103-000015876 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015900 | HLP-103-000015900 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015903 | HLP-103-000015909 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015911 | HLP-103-000015948 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015950 | HLP-103-000015955 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015957 | HLP-103-000015958 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015961 | HLP-103-000015961 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015963 | HLP-103-000015963 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015965 | HLP-103-000015966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015968 | HLP-103-000015971 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015973 | HLP-103-000015980 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015982 | HLP-103-000015982 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015985 | HLP-103-000015988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015990 | HLP-103-000015992 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015994 | HLP-103-000015994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015997 | HLP-103-000016000 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016003 | HLP-103-000016003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016005 | HLP-103-000016007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016010 | HLP-103-000016016 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016018 | HLP-103-000016019 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016023 | HLP-103-000016024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016027 | HLP-103-000016048 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016050 | HLP-103-000016054 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016057 | HLP-103-000016059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016061 | HLP-103-000016061 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016063 | HLP-103-000016069 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016072 | HLP-103-000016079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016103 | HLP-103-000016112 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016135 | HLP-103-000016140 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016144 | HLP-103-000016155 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016157 | HLP-103-000016157 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016159 | HLP-103-000016161 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016163 | HLP-103-000016170 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016172 | HLP-103-000016176 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016178 | HLP-103-000016191 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016194 | HLP-103-000016219 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016221 | HLP-103-000016221 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016227 | HLP-103-000016227 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016229 | HLP-103-000016239 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016241 | HLP-103-000016246 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016250 | HLP-103-000016251 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016256 | HLP-103-000016256 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016258 | HLP-103-000016261 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016263 | HLP-103-000016263 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016265 | HLP-103-000016269 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016274 | HLP-103-000016276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016283 | HLP-103-000016289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016291 | HLP-103-000016297 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016299 | HLP-103-000016304 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016306 | HLP-103-000016306 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016309 | HLP-103-000016329 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016331 | HLP-103-000016331 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016333 | HLP-103-000016340 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016344 | HLP-103-000016348 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016350 | HLP-103-000016350 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016356 | HLP-103-000016360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016362 | HLP-103-000016362 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016366 | HLP-103-000016367 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016369 | HLP-103-000016389 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016391 | HLP-103-000016391 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016395 | HLP-103-000016402 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016406 | HLP-103-000016407 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016409 | HLP-103-000016411 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016413 | HLP-103-000016420 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016423 | HLP-103-000016430 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016435 | HLP-103-000016439 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016441 | HLP-103-000016464 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016467 | HLP-103-000016477 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016481 | HLP-103-000016486 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016488 | HLP-103-000016498 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016500 | HLP-103-000016500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016504 | HLP-103-000016505 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016508 | HLP-103-000016508 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016510 | HLP-103-000016514 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016516 | HLP-103-000016519 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016527 | HLP-103-000016558 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016565 | HLP-103-000016617 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016619 | HLP-103-000016631 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016634 | HLP-103-000016644 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016646 | HLP-103-000016647 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016652 | HLP-103-000016653 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016655 | HLP-103-000016657 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016659 | HLP-103-000016665 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016670 | HLP-103-000016671 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016673 | HLP-103-000016686 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016688 | HLP-103-000016695 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016697 | HLP-103-000016697 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016702 | HLP-103-000016719 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016721 | HLP-103-000016722 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016728 | HLP-103-000016728 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016735 | HLP-103-000016735 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016737 | HLP-103-000016747 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016749 | HLP-103-000016762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016765 | HLP-103-000016770 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016772 | HLP-103-000016778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016780 | HLP-103-000016783 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016785 | HLP-103-000016785 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016791 | HLP-103-000016791 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016793 | HLP-103-000016802 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016810 | HLP-103-000016813 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016815 | HLP-103-000016824 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016826 | HLP-103-000016826 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016828 | HLP-103-000016829 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016831 | HLP-103-000016841 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016847 | HLP-103-000016854 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016856 | HLP-103-000016858 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016860 | HLP-103-000016873 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016875 | HLP-103-000016882 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016884 | HLP-103-000016885 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016887 | HLP-103-000016890 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016893 | HLP-103-000016893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016895 | HLP-103-000016898 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016901 | HLP-103-000016906 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016911 | HLP-103-000016917 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016919 | HLP-103-000016924 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016926 | HLP-103-000016930 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016936 | HLP-103-000016938 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016940 | HLP-103-000016951 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016955 | HLP-103-000016957 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016960 | HLP-103-000016962 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016967 | HLP-103-000016968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016970 | HLP-103-000016978 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016980 | HLP-103-000016982 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016985 | HLP-103-000016988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016991 | HLP-103-000016991 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016993 | HLP-103-000016995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016997 | HLP-103-000017002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017006 | HLP-103-000017006 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017008 | HLP-103-000017008 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017012 | HLP-103-000017014 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017016 | HLP-103-000017029 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017031 | HLP-103-000017044 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017050 | HLP-103-000017059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017062 | HLP-103-000017062 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017065 | HLP-103-000017083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017086 | HLP-103-000017098 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017103 | HLP-103-000017106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017109 | HLP-103-000017109 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017112 | HLP-103-000017118 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017121 | HLP-103-000017122 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017124 | HLP-103-000017125 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017127 | HLP-103-000017149 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017152 | HLP-103-000017156 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017160 | HLP-103-000017160 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017162 | HLP-103-000017164 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017166 | HLP-103-000017167 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017169 | HLP-103-000017172 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017175 | HLP-103-000017176 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017178 | HLP-103-000017178 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017180 | HLP-103-000017181 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017184 | HLP-103-000017193 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017195 | HLP-103-000017198 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017200 | HLP-103-000017206 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017208 | HLP-103-000017224 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017226 | HLP-103-000017236 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017241 | HLP-103-000017247 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017249 | HLP-103-000017258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017262 | HLP-103-000017265 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017267 | HLP-103-000017268 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017271 | HLP-103-000017272 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017277 | HLP-103-000017285 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017291 | HLP-103-000017302 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017304 | HLP-103-000017304 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017306 | HLP-103-000017320 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017322 | HLP-103-000017323 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017334 | HLP-103-000017337 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017339 | HLP-103-000017339 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017343 | HLP-103-000017343 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017345 | HLP-103-000017347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017349 | HLP-103-000017349 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017351 | HLP-103-000017351 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017353 | HLP-103-000017374 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017376 | HLP-103-000017397 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017399 | HLP-103-000017401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017403 | HLP-103-000017408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017410 | HLP-103-000017410 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017414 | HLP-103-000017417 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017422 | HLP-103-000017422 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017424 | HLP-103-000017428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017430 | HLP-103-000017451 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017454 | HLP-103-000017456 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017458 | HLP-103-000017462 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017464 | HLP-103-000017469 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017471 | HLP-103-000017471 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017474 | HLP-103-000017477 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017480 | HLP-103-000017489 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017491 | HLP-103-000017493 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017498 | HLP-103-000017512 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017515 | HLP-103-000017541 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017543 | HLP-103-000017548 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017551 | HLP-103-000017556 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017560 | HLP-103-000017566 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017569 | HLP-103-000017571 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017574 | HLP-103-000017574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017580 | HLP-103-000017580 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017582 | HLP-103-000017586 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017589 | HLP-103-000017611 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017616 | HLP-103-000017629 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017631 | HLP-103-000017635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017637 | HLP-103-000017651 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017653 | HLP-103-000017656 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017658 | HLP-103-000017659 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017661 | HLP-103-000017663 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017665 | HLP-103-000017665 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017667 | HLP-103-000017669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017671 | HLP-103-000017686 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017688 | HLP-103-000017694 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017696 | HLP-103-000017697 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017701 | HLP-103-000017705 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017707 | HLP-103-000017708 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017710 | HLP-103-000017712 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017714 | HLP-103-000017723 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017725 | HLP-103-000017726 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017729 | HLP-103-000017731 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017737 | HLP-103-000017737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017742 | HLP-103-000017742 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017745 | HLP-103-000017779 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017781 | HLP-103-000017796 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017799 | HLP-103-000017801 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017810 | HLP-103-000017814 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017816 | HLP-103-000017827 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017829 | HLP-103-000017834 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017836 | HLP-103-000017837 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017840 | HLP-103-000017853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017856 | HLP-103-000017861 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017863 | HLP-103-000017863 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017865 | HLP-103-000017865 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017868 | HLP-103-000017870 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017872 | HLP-103-000017893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017895 | HLP-103-000017896 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017898 | HLP-103-000017907 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017911 | HLP-103-000017916 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017924 | HLP-103-000017924 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017930 | HLP-103-000017957 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017960 | HLP-103-000017960 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017962 | HLP-103-000017963 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017965 | HLP-103-000017965 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017967 | HLP-103-000017967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017970 | HLP-103-000017973 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017979 | HLP-103-000017979 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017981 | HLP-103-000017981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017983 | HLP-103-000017997 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017999 | HLP-103-000018004 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018006 | HLP-103-000018010 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018013 | HLP-103-000018016 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018018 | HLP-103-000018031 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018034 | HLP-103-000018079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018082 | HLP-103-000018087 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018089 | HLP-103-000018104 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018106 | HLP-103-000018115 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018117 | HLP-103-000018125 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018133 | HLP-103-000018135 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018137 | HLP-103-000018137 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018139 | HLP-103-000018143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018145 | HLP-103-000018146 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018150 | HLP-103-000018150 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018152 | HLP-103-000018155 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018161 | HLP-103-000018161 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018168 | HLP-103-000018170 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018173 | HLP-103-000018178 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018184 | HLP-103-000018188 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018190 | HLP-103-000018206 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018208 | HLP-103-000018212 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018214 | HLP-103-000018237 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018239 | HLP-103-000018242 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018244 | HLP-103-000018249 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018251 | HLP-103-000018254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018258 | HLP-103-000018264 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018269 | HLP-103-000018275 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018277 | HLP-103-000018284 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018286 | HLP-103-000018297 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018299 | HLP-103-000018301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018303 | HLP-103-000018307 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018309 | HLP-103-000018315 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018325 | HLP-103-000018340 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018342 | HLP-103-000018349 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018352 | HLP-103-000018360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018367 | HLP-103-000018376 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018379 | HLP-103-000018383 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018388 | HLP-103-000018394 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018396 | HLP-103-000018400 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018402 | HLP-103-000018402 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018408 | HLP-103-000018414 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018417 | HLP-103-000018427 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018431 | HLP-103-000018431 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018434 | HLP-103-000018442 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018460 | HLP-103-000018466 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018470 | HLP-103-000018470 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018472 | HLP-103-000018487 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018489 | HLP-103-000018496 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018498 | HLP-103-000018506 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018508 | HLP-103-000018509 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018511 | HLP-103-000018511 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018515 | HLP-103-000018516 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018524 | HLP-103-000018524 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018526 | HLP-103-000018532 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018534 | HLP-103-000018536 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018544 | HLP-103-000018546 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018549 | HLP-103-000018549 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018554 | HLP-103-000018556 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018558 | HLP-103-000018575 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018594 | HLP-103-000018594 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018601 | HLP-103-000018602 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018605 | HLP-103-000018626 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018628 | HLP-103-000018629 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018631 | HLP-103-000018639 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018643 | HLP-103-000018656 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018659 | HLP-103-000018662 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018664 | HLP-103-000018682 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018687 | HLP-103-000018688 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018691 | HLP-103-000018694 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018696 | HLP-103-000018699 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018701 | HLP-103-000018706 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018708 | HLP-103-000018713 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018715 | HLP-103-000018719 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018721 | HLP-103-000018726 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018738 | HLP-103-000018761 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018763 | HLP-103-000018769 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018776 | HLP-103-000018786 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018789 | HLP-103-000018790 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018792 | HLP-103-000018798 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018805 | HLP-103-000018824 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018827 | HLP-103-000018837 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018839 | HLP-103-000018840 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018845 | HLP-103-000018849 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018853 | HLP-103-000018853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018856 | HLP-103-000018864 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018866 | HLP-103-000018869 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018871 | HLP-103-000018872 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018874 | HLP-103-000018878 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018880 | HLP-103-000018891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018896 | HLP-103-000018896 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018898 | HLP-103-000018899 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018901 | HLP-103-000018908 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018911 | HLP-103-000018912 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018914 | HLP-103-000018916 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018922 | HLP-103-000018928 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018931 | HLP-103-000018935 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018937 | HLP-103-000018937 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018941 | HLP-103-000018943 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018953 | HLP-103-000018966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018968 | HLP-103-000018980 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018982 | HLP-103-000018982 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018985 | HLP-103-000018986 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018988 | HLP-103-000018990 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018992 | HLP-103-000018994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018996 | HLP-103-000018997 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019005 | HLP-103-000019007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019010 | HLP-103-000019012 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019015 | HLP-103-000019042 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019045 | HLP-103-000019048 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019056 | HLP-103-000019056 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019058 | HLP-103-000019058 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019061 | HLP-103-000019071 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019074 | HLP-103-000019087 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019089 | HLP-103-000019092 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019094 | HLP-103-000019096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019098 | HLP-103-000019102 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019104 | HLP-103-000019117 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019119 | HLP-103-000019119 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019122 | HLP-103-000019124 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019127 | HLP-103-000019140 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019143 | HLP-103-000019146 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019148 | HLP-103-000019150 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019152 | HLP-103-000019178 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019180 | HLP-103-000019209 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019211 | HLP-103-000019211 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019213 | HLP-103-000019218 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019221 | HLP-103-000019237 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019239 | HLP-103-000019239 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019241 | HLP-103-000019241 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019243 | HLP-103-000019245 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019247 | HLP-103-000019250 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019254 | HLP-103-000019257 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019259 | HLP-103-000019270 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019274 | HLP-103-000019290 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019292 | HLP-103-000019297 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019299 | HLP-103-000019299 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019301 | HLP-103-000019309 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019312 | HLP-103-000019313 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019323 | HLP-103-000019323 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019327 | HLP-103-000019327 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019329 | HLP-103-000019330 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019332 | HLP-103-000019332 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019334 | HLP-103-000019334 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019336 | HLP-103-000019337 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019342 | HLP-103-000019346 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019348 | HLP-103-000019349 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019353 | HLP-103-000019365 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019367 | HLP-103-000019368 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019372 | HLP-103-000019375 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019377 | HLP-103-000019381 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019383 | HLP-103-000019384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019386 | HLP-103-000019406 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019408 | HLP-103-000019411 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019413 | HLP-103-000019421 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019424 | HLP-103-000019430 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019433 | HLP-103-000019436 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019438 | HLP-103-000019438 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019440 | HLP-103-000019440 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019442 | HLP-103-000019443 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019445 | HLP-103-000019453 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019455 | HLP-103-000019459 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019461 | HLP-103-000019465 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019467 | HLP-103-000019469 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019472 | HLP-103-000019474 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019476 | HLP-103-000019479 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019488 | HLP-103-000019493 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019495 | HLP-103-000019497 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019505 | HLP-103-000019509 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019513 | HLP-103-000019515 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019517 | HLP-103-000019525 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019527 | HLP-103-000019528 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019530 | HLP-103-000019530 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019532 | HLP-103-000019534 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019538 | HLP-103-000019540 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019544 | HLP-103-000019550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019553 | HLP-103-000019555 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019558 | HLP-103-000019558 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019560 | HLP-103-000019565 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019568 | HLP-103-000019579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019584 | HLP-103-000019590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019594 | HLP-103-000019594 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019599 | HLP-103-000019603 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019605 | HLP-103-000019605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019607 | HLP-103-000019607 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019609 | HLP-103-000019610 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019618 | HLP-103-000019629 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019632 | HLP-103-000019632 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019639 | HLP-103-000019640 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019644 | HLP-103-000019647 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019649 | HLP-103-000019649 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019654 | HLP-103-000019661 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019669 | HLP-103-000019669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019671 | HLP-103-000019674 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019677 | HLP-103-000019685 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019687 | HLP-103-000019690 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019692 | HLP-103-000019694 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019696 | HLP-103-000019696 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019700 | HLP-103-000019704 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019706 | HLP-103-000019706 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019708 | HLP-103-000019715 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019717 | HLP-103-000019724 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019727 | HLP-103-000019735 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019742 | HLP-103-000019742 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019745 | HLP-103-000019753 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019756 | HLP-103-000019766 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019768 | HLP-103-000019770 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019775 | HLP-103-000019776 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019778 | HLP-103-000019781 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019783 | HLP-103-000019794 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019796 | HLP-103-000019797 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019799 | HLP-103-000019800 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019803 | HLP-103-000019809 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019811 | HLP-103-000019813 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019816 | HLP-103-000019852 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019855 | HLP-103-000019860 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019862 | HLP-103-000019862 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019867 | HLP-103-000019876 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019878 | HLP-103-000019888 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019890 | HLP-103-000019892 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019894 | HLP-103-000019897 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019899 | HLP-103-000019903 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019906 | HLP-103-000019910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019913 | HLP-103-000019914 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019920 | HLP-103-000019921 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019926 | HLP-103-000019926 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019928 | HLP-103-000019928 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019930 | HLP-103-000019939 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019942 | HLP-103-000019952 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019954 | HLP-103-000019956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019959 | HLP-103-000019973 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019978 | HLP-103-000019980 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019983 | HLP-103-000019984 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019990 | HLP-103-000019995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019997 | HLP-103-000019997 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019999 | HLP-103-000019999 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020005 | HLP-103-000020021 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020023 | HLP-103-000020027 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020030 | HLP-103-000020030 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020034 | HLP-103-000020038 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020041 | HLP-103-000020044 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020046 | HLP-103-000020056 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020058 | HLP-103-000020059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020061 | HLP-103-000020069 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020074 | HLP-103-000020075 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020077 | HLP-103-000020077 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020081 | HLP-103-000020081 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020086 | HLP-103-000020096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020098 | HLP-103-000020099 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020103 | HLP-103-000020107 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020115 | HLP-103-000020116 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020119 | HLP-103-000020129 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020136 | HLP-103-000020139 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020141 | HLP-103-000020142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020144 | HLP-103-000020144 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020149 | HLP-103-000020150 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020152 | HLP-103-000020172 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020176 | HLP-103-000020184 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020186 | HLP-103-000020195 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020200 | HLP-103-000020210 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020212 | HLP-103-000020220 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020223 | HLP-103-000020224 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020226 | HLP-103-000020227 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020229 | HLP-103-000020237 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020242 | HLP-103-000020242 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020244 | HLP-103-000020251 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020253 | HLP-103-000020256 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020258 | HLP-103-000020275 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020279 | HLP-103-000020279 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020282 | HLP-103-000020283 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020285 | HLP-103-000020291 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020293 | HLP-103-000020301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020304 | HLP-103-000020310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020312 | HLP-103-000020312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020314 | HLP-103-000020322 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020324 | HLP-103-000020330 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020333 | HLP-103-000020333 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020336 | HLP-103-000020337 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020339 | HLP-103-000020340 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020342 | HLP-103-000020346 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020348 | HLP-103-000020387 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020390 | HLP-103-000020390 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020393 | HLP-103-000020396 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020403 | HLP-103-000020427 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020429 | HLP-103-000020436 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020438 | HLP-103-000020449 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020451 | HLP-103-000020467 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020470 | HLP-103-000020476 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020481 | HLP-103-000020485 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020488 | HLP-103-000020494 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020496 | HLP-103-000020496 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020502 | HLP-103-000020503 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020507 | HLP-103-000020517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020519 | HLP-103-000020521 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020523 | HLP-103-000020528 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020531 | HLP-103-000020534 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020536 | HLP-103-000020537 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020540 | HLP-103-000020541 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020548 | HLP-103-000020554 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020557 | HLP-103-000020569 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020571 | HLP-103-000020572 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020574 | HLP-103-000020579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020581 | HLP-103-000020589 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020592 | HLP-103-000020616 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020618 | HLP-103-000020620 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020623 | HLP-103-000020631 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020633 | HLP-103-000020647 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020650 | HLP-103-000020659 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020661 | HLP-103-000020671 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020673 | HLP-103-000020677 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020680 | HLP-103-000020681 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020683 | HLP-103-000020684 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020686 | HLP-103-000020686 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020689 | HLP-103-000020695 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020700 | HLP-103-000020701 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020703 | HLP-103-000020703 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020705 | HLP-103-000020710 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020713 | HLP-103-000020713 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020715 | HLP-103-000020719 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020721 | HLP-103-000020721 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020725 | HLP-103-000020727 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020731 | HLP-103-000020731 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020733 | HLP-103-000020737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020739 | HLP-103-000020744 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020746 | HLP-103-000020751 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020753 | HLP-103-000020754 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020756 | HLP-103-000020757 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020760 | HLP-103-000020765 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020769 | HLP-103-000020771 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020773 | HLP-103-000020776 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020779 | HLP-103-000020779 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020784 | HLP-103-000020784 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020787 | HLP-103-000020788 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020790 | HLP-103-000020790 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020793 | HLP-103-000020793 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020795 | HLP-103-000020803 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020806 | HLP-103-000020811 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020813 | HLP-103-000020820 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020822 | HLP-103-000020835 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020837 | HLP-103-000020842 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020846 | HLP-103-000020847 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020850 | HLP-103-000020862 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020865 | HLP-103-000020865 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020867 | HLP-103-000020882 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020884 | HLP-103-000020887 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020890 | HLP-103-000020890 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020892 | HLP-103-000020893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020895 | HLP-103-000020895 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020897 | HLP-103-000020904 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020906 | HLP-103-000020906 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020908 | HLP-103-000020916 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020918 | HLP-103-000020940 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020943 | HLP-103-000020946 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020948 | HLP-103-000020952 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020954 | HLP-103-000020956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020959 | HLP-103-000020967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020969 | HLP-103-000020972 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020974 | HLP-103-000020975 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020977 | HLP-103-000020981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020984 | HLP-103-000020991 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020993 | HLP-103-000020998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021000 | HLP-103-000021001 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021003 | HLP-103-000021007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021012 | HLP-103-000021056 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021058 | HLP-103-000021068 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021074 | HLP-103-000021079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021081 | HLP-103-000021084 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021088 | HLP-103-000021094 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021099 | HLP-103-000021099 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021108 | HLP-103-000021112 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021114 | HLP-103-000021140 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021143 | HLP-103-000021143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021148 | HLP-103-000021159 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021167 | HLP-103-000021167 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021169 | HLP-103-000021180 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021182 | HLP-103-000021194 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021196 | HLP-103-000021213 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021215 | HLP-103-000021248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021250 | HLP-103-000021251 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021253 | HLP-103-000021254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021256 | HLP-103-000021262 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021264 | HLP-103-000021265 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021267 | HLP-103-000021276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021278 | HLP-103-000021287 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021292 | HLP-103-000021296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021300 | HLP-103-000021304 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021306 | HLP-103-000021306 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021309 | HLP-103-000021310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021312 | HLP-103-000021319 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021324 | HLP-103-000021328 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021331 | HLP-103-000021334 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021336 | HLP-103-000021351 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021355 | HLP-103-000021362 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021364 | HLP-103-000021367 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021375 | HLP-103-000021376 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021378 | HLP-103-000021385 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021388 | HLP-103-000021388 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021397 | HLP-103-000021397 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021402 | HLP-103-000021403 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021405 | HLP-103-000021408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021410 | HLP-103-000021413 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021415 | HLP-103-000021416 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021418 | HLP-103-000021426 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021428 | HLP-103-000021428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021430 | HLP-103-000021438 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021441 | HLP-103-000021443 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021445 | HLP-103-000021450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021452 | HLP-103-000021452 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021455 | HLP-103-000021472 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021479 | HLP-103-000021480 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021484 | HLP-103-000021488 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021491 | HLP-103-000021494 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021496 | HLP-103-000021499 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021501 | HLP-103-000021503 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021505 | HLP-103-000021508 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021510 | HLP-103-000021512 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021514 | HLP-103-000021517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021520 | HLP-103-000021520 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021523 | HLP-103-000021523 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021525 | HLP-103-000021530 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021538 | HLP-103-000021539 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021543 | HLP-103-000021543 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021548 | HLP-103-000021548 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021550 | HLP-103-000021552 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021554 | HLP-103-000021554 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021558 | HLP-103-000021558 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021562 | HLP-103-000021563 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021565 | HLP-103-000021568 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021571 | HLP-103-000021580 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021582 | HLP-103-000021589 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021591 | HLP-103-000021594 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021596 | HLP-103-000021598 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021600 | HLP-103-000021601 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021603 | HLP-103-000021603 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021606 | HLP-103-000021609 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021611 | HLP-103-000021614 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021617 | HLP-103-000021617 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021619 | HLP-103-000021619 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021621 | HLP-103-000021622 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021625 | HLP-103-000021625 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021627 | HLP-103-000021630 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021632 | HLP-103-000021639 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021641 | HLP-103-000021667 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021669 | HLP-103-000021676 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021680 | HLP-103-000021681 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021683 | HLP-103-000021701 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021703 | HLP-103-000021704 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021706 | HLP-103-000021710 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021712 | HLP-103-000021716 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021718 | HLP-103-000021718 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021721 | HLP-103-000021725 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021727 | HLP-103-000021727 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021729 | HLP-103-000021730 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021732 | HLP-103-000021738 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021746 | HLP-103-000021746 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021751 | HLP-103-000021751 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021757 | HLP-103-000021773 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021775 | HLP-103-000021775 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021777 | HLP-103-000021791 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021793 | HLP-103-000021795 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021797 | HLP-103-000021805 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021807 | HLP-103-000021830 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021833 | HLP-103-000021835 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021838 | HLP-103-000021838 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021840 | HLP-103-000021840 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021844 | HLP-103-000021851 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021853 | HLP-103-000021854 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021857 | HLP-103-000021858 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021860 | HLP-103-000021862 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021864 | HLP-103-000021866 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021869 | HLP-103-000021888 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021891 | HLP-103-000021892 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021895 | HLP-103-000021898 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021902 | HLP-103-000021903 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021905 | HLP-103-000021909 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021912 | HLP-103-000021921 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021923 | HLP-103-000021923 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021925 | HLP-103-000021941 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021943 | HLP-103-000021943 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021946 | HLP-103-000021946 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021951 | HLP-103-000021951 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021953 | HLP-103-000021953 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021957 | HLP-103-000021959 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021963 | HLP-103-000021963 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021965 | HLP-103-000021966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021968 | HLP-103-000021970 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021972 | HLP-103-000021972 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021976 | HLP-103-000021977 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021979 | HLP-103-000021979 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021982 | HLP-103-000021995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022000 | HLP-103-000022001 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022008 | HLP-103-000022024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022029 | HLP-103-000022029 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022032 | HLP-103-000022056 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022059 | HLP-103-000022059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022064 | HLP-103-000022065 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022067 | HLP-103-000022082 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022084 | HLP-103-000022086 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022088 | HLP-103-000022091 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022094 | HLP-103-000022097 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022099 | HLP-103-000022108 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022110 | HLP-103-000022113 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022115 | HLP-103-000022129 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022131 | HLP-103-000022131 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022135 | HLP-103-000022136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022138 | HLP-103-000022169 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022171 | HLP-103-000022171 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022173 | HLP-103-000022182 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022186 | HLP-103-000022188 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022190 | HLP-103-000022190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022198 | HLP-103-000022198 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022203 | HLP-103-000022203 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022206 | HLP-103-000022223 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022226 | HLP-103-000022229 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022231 | HLP-103-000022232 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022235 | HLP-103-000022236 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022239 | HLP-103-000022242 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022245 | HLP-103-000022263 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022269 | HLP-103-000022275 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022279 | HLP-103-000022281 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022283 | HLP-103-000022287 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022290 | HLP-103-000022306 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022313 | HLP-103-000022314 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022318 | HLP-103-000022321 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022325 | HLP-103-000022326 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022328 | HLP-103-000022337 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022339 | HLP-103-000022339 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022342 | HLP-103-000022344 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022346 | HLP-103-000022356 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022363 | HLP-103-000022363 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022368 | HLP-103-000022369 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022371 | HLP-103-000022371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022373 | HLP-103-000022376 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022379 | HLP-103-000022379 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022382 | HLP-103-000022382 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022385 | HLP-103-000022393 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022398 | HLP-103-000022405 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022410 | HLP-103-000022416 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022419 | HLP-103-000022427 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022429 | HLP-103-000022435 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022438 | HLP-103-000022438 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022441 | HLP-103-000022450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022452 | HLP-103-000022472 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022474 | HLP-103-000022484 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022487 | HLP-103-000022488 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022490 | HLP-103-000022511 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022513 | HLP-103-000022519 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022524 | HLP-103-000022539 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022541 | HLP-103-000022561 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022572 | HLP-103-000022574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022576 | HLP-103-000022613 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022615 | HLP-103-000022629 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022641 | HLP-103-000022646 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022652 | HLP-103-000022655 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022659 | HLP-103-000022668 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022670 | HLP-103-000022670 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022672 | HLP-103-000022672 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022674 | HLP-103-000022674 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022676 | HLP-103-000022681 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022683 | HLP-103-000022687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022705 | HLP-103-000022710 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022712 | HLP-103-000022713 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022718 | HLP-103-000022719 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022722 | HLP-103-000022730 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022737 | HLP-103-000022745 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022747 | HLP-103-000022759 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022763 | HLP-103-000022763 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022766 | HLP-103-000022790 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022794 | HLP-103-000022800 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022802 | HLP-103-000022806 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022819 | HLP-103-000022819 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022830 | HLP-103-000022831 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022834 | HLP-103-000022835 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022837 | HLP-103-000022858 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022860 | HLP-103-000022861 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022866 | HLP-103-000022875 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022877 | HLP-103-000022891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022894 | HLP-103-000022894 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022896 | HLP-103-000022904 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022906 | HLP-103-000022909 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022913 | HLP-103-000022920 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022922 | HLP-103-000022923 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022926 | HLP-103-000022927 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022930 | HLP-103-000022959 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022961 | HLP-103-000022961 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022970 | HLP-103-000022970 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022975 | HLP-103-000022980 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022982 | HLP-103-000022982 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022984 | HLP-103-000022988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022990 | HLP-103-000022993 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022995 | HLP-103-000022998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023000 | HLP-103-000023000 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023002 | HLP-103-000023002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023004 | HLP-103-000023028 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023031 | HLP-103-000023031 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023038 | HLP-103-000023038 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023048 | HLP-103-000023086 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023090 | HLP-103-000023096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023099 | HLP-103-000023099 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023101 | HLP-103-000023127 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023129 | HLP-103-000023144 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023147 | HLP-103-000023164 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023166 | HLP-103-000023231 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023235 | HLP-103-000023242 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023247 | HLP-103-000023247 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023249 | HLP-103-000023249 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023253 | HLP-103-000023266 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023270 | HLP-103-000023270 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023273 | HLP-103-000023277 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023283 | HLP-103-000023283 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023285 | HLP-103-000023289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023297 | HLP-103-000023303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023306 | HLP-103-000023309 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023313 | HLP-103-000023313 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023315 | HLP-103-000023317 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023319 | HLP-103-000023324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023326 | HLP-103-000023326 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023329 | HLP-103-000023331 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023333 | HLP-103-000023336 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023338 | HLP-103-000023338 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023340 | HLP-103-000023345 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023348 | HLP-103-000023354 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023359 | HLP-103-000023359 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023364 | HLP-103-000023366 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023369 | HLP-103-000023369 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023372 | HLP-103-000023374 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023377 | HLP-103-000023380 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023382 | HLP-103-000023384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023387 | HLP-103-000023393 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023395 | HLP-103-000023398 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023400 | HLP-103-000023403 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023406 | HLP-103-000023412 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023420 | HLP-103-000023421 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023423 | HLP-103-000023425 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023427 | HLP-103-000023427 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023429 | HLP-103-000023433 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023437 | HLP-103-000023458 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023460 | HLP-103-000023467 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023469 | HLP-103-000023469 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023472 | HLP-103-000023482 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023486 | HLP-103-000023486 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023488 | HLP-103-000023492 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023494 | HLP-103-000023496 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023500 | HLP-103-000023500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023502 | HLP-103-000023508 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023511 | HLP-103-000023513 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023517 | HLP-103-000023523 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023525 | HLP-103-000023528 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023530 | HLP-103-000023531 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023533 | HLP-103-000023554 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023556 | HLP-103-000023563 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023565 | HLP-103-000023596 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023598 | HLP-103-000023605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023607 | HLP-103-000023617 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023619 | HLP-103-000023636 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023639 | HLP-103-000023642 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023644 | HLP-103-000023665 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023668 | HLP-103-000023673 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023675 | HLP-103-000023677 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023679 | HLP-103-000023690 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023695 | HLP-103-000023697 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023700 | HLP-103-000023701 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023703 | HLP-103-000023703 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023705 | HLP-103-000023717 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023721 | HLP-103-000023721 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023724 | HLP-103-000023724 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023726 | HLP-103-000023743 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023745 | HLP-103-000023776 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023779 | HLP-103-000023788 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023790 | HLP-103-000023795 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023798 | HLP-103-000023802 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023811 | HLP-103-000023811 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023814 | HLP-103-000023832 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023835 | HLP-103-000023838 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023840 | HLP-103-000023852 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023854 | HLP-103-000023871 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023875 | HLP-103-000023879 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023881 | HLP-103-000023881 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023883 | HLP-103-000023883 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023885 | HLP-103-000023891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023893 | HLP-103-000023898 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023903 | HLP-103-000023908 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023913 | HLP-103-000023917 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023920 | HLP-103-000023929 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023932 | HLP-103-000023933 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023935 | HLP-103-000023955 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023961 | HLP-103-000023963 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023966 | HLP-103-000023987 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023989 | HLP-103-000023989 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023994 | HLP-103-000023994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023996 | HLP-103-000024007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024012 | HLP-103-000024015 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024017 | HLP-103-000024018 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024022 | HLP-103-000024022 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024024 | HLP-103-000024025 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024027 | HLP-103-000024046 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024050 | HLP-103-000024057 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024059 | HLP-103-000024084 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024088 | HLP-103-000024099 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024102 | HLP-103-000024103 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024107 | HLP-103-000024108 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024112 | HLP-103-000024115 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024118 | HLP-103-000024122 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024124 | HLP-103-000024124 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024127 | HLP-103-000024135 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024137 | HLP-103-000024143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024145 | HLP-103-000024145 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024147 | HLP-103-000024147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024149 | HLP-103-000024168 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024170 | HLP-103-000024176 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024178 | HLP-103-000024190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024196 | HLP-103-000024198 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024210 | HLP-103-000024253 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024258 | HLP-103-000024263 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024265 | HLP-103-000024267 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024272 | HLP-103-000024273 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024275 | HLP-103-000024275 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024277 | HLP-103-000024277 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024280 | HLP-103-000024280 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024284 | HLP-103-000024284 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024286 | HLP-103-000024286 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024290 | HLP-103-000024290 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024292 | HLP-103-000024295 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024297 | HLP-103-000024306 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024308 | HLP-103-000024308 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024310 | HLP-103-000024310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024312 | HLP-103-000024312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024315 | HLP-103-000024317 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024319 | HLP-103-000024320 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024324 | HLP-103-000024336 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024338 | HLP-103-000024338 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024341 | HLP-103-000024342 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024347 | HLP-103-000024360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024364 | HLP-103-000024389 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024392 | HLP-103-000024394 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024399 | HLP-103-000024399 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024402 | HLP-103-000024405 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024407 | HLP-103-000024409 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024411 | HLP-103-000024412 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024415 | HLP-103-000024415 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024417 | HLP-103-000024419 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024421 | HLP-103-000024422 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024424 | HLP-103-000024430 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024432 | HLP-103-000024434 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024437 | HLP-103-000024443 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024445 | HLP-103-000024453 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024456 | HLP-103-000024461 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024469 | HLP-103-000024469 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024471 | HLP-103-000024471 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024475 | HLP-103-000024479 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024481 | HLP-103-000024490 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024492 | HLP-103-000024502 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024504 | HLP-103-000024504 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024506 | HLP-103-000024508 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024511 | HLP-103-000024538 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024540 | HLP-103-000024550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024559 | HLP-103-000024559 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024561 | HLP-103-000024561 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024563 | HLP-103-000024563 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024565 | HLP-103-000024574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024578 | HLP-103-000024579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024582 | HLP-103-000024584 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024588 | HLP-103-000024588 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024592 | HLP-103-000024601 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024603 | HLP-103-000024605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024612 | HLP-103-000024620 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024628 | HLP-103-000024628 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024631 | HLP-103-000024631 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024633 | HLP-103-000024634 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024637 | HLP-103-000024637 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024641 | HLP-103-000024642 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024644 | HLP-103-000024644 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024647 | HLP-103-000024648 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024650 | HLP-103-000024656 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024660 | HLP-103-000024671 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024673 | HLP-103-000024673 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024676 | HLP-103-000024676 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024679 | HLP-103-000024681 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024684 | HLP-103-000024686 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024688 | HLP-103-000024700 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024702 | HLP-103-000024702 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024704 | HLP-103-000024731 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024733 | HLP-103-000024736 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024738 | HLP-103-000024738 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024740 | HLP-103-000024740 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024742 | HLP-103-000024743 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024747 | HLP-103-000024757 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024760 | HLP-103-000024764 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024772 | HLP-103-000024772 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024774 | HLP-103-000024774 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024779 | HLP-103-000024792 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024795 | HLP-103-000024801 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024803 | HLP-103-000024806 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024808 | HLP-103-000024809 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024816 | HLP-103-000024816 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024818 | HLP-103-000024819 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024828 | HLP-103-000024831 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024833 | HLP-103-000024837 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024840 | HLP-103-000024840 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024843 | HLP-103-000024851 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024856 | HLP-103-000024863 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024865 | HLP-103-000024898 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024900 | HLP-103-000024900 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024918 | HLP-103-000024919 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024921 | HLP-103-000024927 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024930 | HLP-103-000024940 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024944 | HLP-103-000024945 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024947 | HLP-103-000024949 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024951 | HLP-103-000024959 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024963 | HLP-103-000024964 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024967 | HLP-103-000024967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024969 | HLP-103-000024983 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024985 | HLP-103-000024991 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024993 | HLP-103-000024993 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024995 | HLP-103-000024995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024997 | HLP-103-000024998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025003 | HLP-103-000025003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025006 | HLP-103-000025024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025026 | HLP-103-000025028 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025030 | HLP-103-000025049 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025051 | HLP-103-000025063 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025065 | HLP-103-000025093 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000025095 | HLP-103-000025096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025098 | HLP-103-000025098 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025100 | HLP-103-000025108 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025111 | HLP-103-000025119 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025121 | HLP-103-000025132 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025135 | HLP-103-000025136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025138 | HLP-103-000025140 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025158 | HLP-103-000025159 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000025178 | HLP-103-000025183 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025187 | HLP-103-000025216 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025219 | HLP-103-000025219 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025221 | HLP-103-000025228 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025230 | HLP-103-000025230 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025232 | HLP-103-000025255 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025260 | HLP-103-000025274 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025276 | HLP-103-000025281 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000025283 | HLP-103-000025284 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025292 | HLP-103-000025306 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025308 | HLP-103-000025310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025314 | HLP-103-000025317 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025319 | HLP-103-000025322 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025325 | HLP-103-000025359 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025361 | HLP-103-000025362 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025364 | HLP-103-000025364 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000025372 | HLP-103-000025376 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025384 | HLP-103-000025384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025386 | HLP-103-000025393 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025396 | HLP-103-000025397 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025400 | HLP-103-000025408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025410 | HLP-103-000025419 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025424 | HLP-103-000025424 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025427 | HLP-103-000025433 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000025435 | HLP-103-000025435 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025443 | HLP-103-000025462 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025464 | HLP-103-000025490 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025558 | HLP-103-000025558 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025560 | HLP-103-000025590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000001 | HLP-104-000000034 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000036 | HLP-104-000000049 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000051 | HLP-104-000000054 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000056 | HLP-104-000000064 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000066 | HLP-104-000000102 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000105 | HLP-104-000000184 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000186 | HLP-104-000000189 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000191 | HLP-104-000000259 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000262 | HLP-104-000000263 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000265 | HLP-104-000000274 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000276 | HLP-104-000000297 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000299 | HLP-104-000000303 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000305 | HLP-104-000000305 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000307 | HLP-104-000000309 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000312 | HLP-104-000000312 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000314 | HLP-104-000000319 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000321 | HLP-104-000000327 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000330 | HLP-104-000000331 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000334 | HLP-104-000000340 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000342 | HLP-104-000000343 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000345 | HLP-104-000000347 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000349 | HLP-104-000000349 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000351 | HLP-104-000000358 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000360 | HLP-104-000000369 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000372 | HLP-104-000000434 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000436 | HLP-104-000000436 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000444 | HLP-104-000000449 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000453 | HLP-104-000000472 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000474 | HLP-104-000000479 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000481 | HLP-104-000000484 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000486 | HLP-104-000000524 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000526 | HLP-104-000000536 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000538 | HLP-104-000000544 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000546 | HLP-104-000000572 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000574 | HLP-104-000000577 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000579 | HLP-104-000000608 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000610 | HLP-104-000000616 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000618 | HLP-104-000000619 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000621 | HLP-104-000000639 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000641 | HLP-104-000000642 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000644 | HLP-104-000000655 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000657 | HLP-104-000000657 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000659 | HLP-104-000000659 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000661 | HLP-104-000000667 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000670 | HLP-104-000000679 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000681 | HLP-104-000000692 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000694 | HLP-104-000000706 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000708 | HLP-104-000000738 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000740 | HLP-104-000000742 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000744 | HLP-104-000000753 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000755 | HLP-104-000000797 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000799 | HLP-104-000000819 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000821 | HLP-104-000000844 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000846 | HLP-104-000000909 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000911 | HLP-104-000000942 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000946 | HLP-104-000000946 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000948 | HLP-104-000000964 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000968 | HLP-104-000000974 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000976 | HLP-104-000000976 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000979 | HLP-104-000000983 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000987 | HLP-104-000000991 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000993 | HLP-104-000001035 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001037 | HLP-104-000001149 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001151 | HLP-104-000001156 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001159 | HLP-104-000001179 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001181 | HLP-104-000001187 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001189 | HLP-104-000001192 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001194 | HLP-104-000001200 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001202 | HLP-104-000001204 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001206 | HLP-104-000001207 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001209 | HLP-104-000001218 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001221 | HLP-104-000001222 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001224 | HLP-104-000001228 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001231 | HLP-104-000001231 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001233 | HLP-104-000001253 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001255 | HLP-104-000001258 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001260 | HLP-104-000001261 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001263 | HLP-104-000001264 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001267 | HLP-104-000001267 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001269 | HLP-104-000001327 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001329 | HLP-104-000001330 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001333 | HLP-104-000001334 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001338 | HLP-104-000001349 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001351 | HLP-104-000001358 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001360 | HLP-104-000001360 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001363 | HLP-104-000001368 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001370 | HLP-104-000001376 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001378 | HLP-104-000001378 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001380 | HLP-104-000001408 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001410 | HLP-104-000001419 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001421 | HLP-104-000001429 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001432 | HLP-104-000001451 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001453 | HLP-104-000001474 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001476 | HLP-104-000001476 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001478 | HLP-104-000001479 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001483 | HLP-104-000001485 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001487 | HLP-104-000001505 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001507 | HLP-104-000001509 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001511 | HLP-104-000001512 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001516 | HLP-104-000001520 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001522 | HLP-104-000001546 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001548 | HLP-104-000001555 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001559 | HLP-104-000001562 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001564 | HLP-104-000001663 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001666 | HLP-104-000001667 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001670 | HLP-104-000001689 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001691 | HLP-104-000001715 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001719 | HLP-104-000001720 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001722 | HLP-104-000001730 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001732 | HLP-104-000001732 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001734 | HLP-104-000001735 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001738 | HLP-104-000001755 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001757 | HLP-104-000001760 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001765 | HLP-104-000001770 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001773 | HLP-104-000001775 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001777 | HLP-104-000001778 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001780 | HLP-104-000001788 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001790 | HLP-104-000001795 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001797 | HLP-104-000001811 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001813 | HLP-104-000001814 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001816 | HLP-104-000001820 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001822 | HLP-104-000001823 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001825 | HLP-104-000001840 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001842 | HLP-104-000001845 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001847 | HLP-104-000001852 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001854 | HLP-104-000001856 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001858 | HLP-104-000001860 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001862 | HLP-104-000001864 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001866 | HLP-104-000001876 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001878 | HLP-104-000001881 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001883 | HLP-104-000001883 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001885 | HLP-104-000001907 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001909 | HLP-104-000001914 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001916 | HLP-104-000001922 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001924 | HLP-104-000001927 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001932 | HLP-104-000001959 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001961 | HLP-104-000001968 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001970 | HLP-104-000001995 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001997 | HLP-104-000002000 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002002 | HLP-104-000002004 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002006 | HLP-104-000002009 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002011 | HLP-104-000002013 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002015 | HLP-104-000002015 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002017 | HLP-104-000002022 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002024 | HLP-104-000002039 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002042 | HLP-104-000002046 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002048 | HLP-104-000002089 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002091 | HLP-104-000002110 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002112 | HLP-104-000002113 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002115 | HLP-104-000002129 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002133 | HLP-104-000002133 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002135 | HLP-104-000002135 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002137 | HLP-104-000002139 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002141 | HLP-104-000002144 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002148 | HLP-104-000002152 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002154 | HLP-104-000002165 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002167 | HLP-104-000002168 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002170 | HLP-104-000002172 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002174 | HLP-104-000002174 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002176 | HLP-104-000002182 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002185 | HLP-104-000002193 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002195 | HLP-104-000002208 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002210 | HLP-104-000002224 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002226 | HLP-104-000002241 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002243 | HLP-104-000002243 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002245 | HLP-104-000002269 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002271 | HLP-104-000002276 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002278 | HLP-104-000002282 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002284 | HLP-104-000002290 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002292 | HLP-104-000002305 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002307 | HLP-104-000002312 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002314 | HLP-104-000002325 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002327 | HLP-104-000002327 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002329 | HLP-104-000002329 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002331 | HLP-104-000002331 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002333 | HLP-104-000002336 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002338 | HLP-104-000002356 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002358 | HLP-104-000002362 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002364 | HLP-104-000002370 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002373 | HLP-104-000002373 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002375 | HLP-104-000002376 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002379 | HLP-104-000002384 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002386 | HLP-104-000002386 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002388 | HLP-104-000002399 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002402 | HLP-104-000002404 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002407 | HLP-104-000002413 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002415 | HLP-104-000002416 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002418 | HLP-104-000002418 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002420 | HLP-104-000002425 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002427 | HLP-104-000002433 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002436 | HLP-104-000002449 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002451 | HLP-104-000002452 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002455 | HLP-104-000002455 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002457 | HLP-104-000002462 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002465 | HLP-104-000002475 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002478 | HLP-104-000002481 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002483 | HLP-104-000002484 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002486 | HLP-104-000002513 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002515 | HLP-104-000002532 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002534 | HLP-104-000002537 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002539 | HLP-104-000002539 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002541 | HLP-104-000002553 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002555 | HLP-104-000002559 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002561 | HLP-104-000002563 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002565 | HLP-104-000002570 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002572 | HLP-104-000002586 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002588 | HLP-104-000002590 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002592 | HLP-104-000002608 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002610 | HLP-104-000002611 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002613 | HLP-104-000002621 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002623 | HLP-104-000002634 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002636 | HLP-104-000002656 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002658 | HLP-104-000002658 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002660 | HLP-104-000002664 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002666 | HLP-104-000002670 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002672 | HLP-104-000002684 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002686 | HLP-104-000002686 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002688 | HLP-104-000002690 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002695 | HLP-104-000002702 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002704 | HLP-104-000002709 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002712 | HLP-104-000002713 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002715 | HLP-104-000002724 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002727 | HLP-104-000002735 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002737 | HLP-104-000002738 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002740 | HLP-104-000002743 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002746 | HLP-104-000002759 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002761 | HLP-104-000002770 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002772 | HLP-104-000002772 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002774 | HLP-104-000002778 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002780 | HLP-104-000002782 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002784 | HLP-104-000002785 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002787 | HLP-104-000002795 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002797 | HLP-104-000002806 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002808 | HLP-104-000002823 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002825 | HLP-104-000002833 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002835 | HLP-104-000002837 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002839 | HLP-104-000002850 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002852 | HLP-104-000002857 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002859 | HLP-104-000002890 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002892 | HLP-104-000002894 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002896 | HLP-104-000002938 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002940 | HLP-104-000002969 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002971 | HLP-104-000003013 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003015 | HLP-104-000003021 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003024 | HLP-104-000003026 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003028 | HLP-104-000003030 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003032 | HLP-104-000003041 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003043 | HLP-104-000003043 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003045 | HLP-104-000003055 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003057 | HLP-104-000003062 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003064 | HLP-104-000003064 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003066 | HLP-104-000003066 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003068 | HLP-104-000003071 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003073 | HLP-104-000003077 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003079 | HLP-104-000003080 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003082 | HLP-104-000003098 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003100 | HLP-104-000003103 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003105 | HLP-104-000003111 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003113 | HLP-104-000003115 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003117 | HLP-104-000003141 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003143 | HLP-104-000003146 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003148 | HLP-104-000003151 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003153 | HLP-104-000003153 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003155 | HLP-104-000003174 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003177 | HLP-104-000003185 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003187 | HLP-104-000003222 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003224 | HLP-104-000003239 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003241 | HLP-104-000003242 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003244 | HLP-104-000003253 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003255 | HLP-104-000003272 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003277 | HLP-104-000003281 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003283 | HLP-104-000003294 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003296 | HLP-104-000003296 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003298 | HLP-104-000003298 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003300 | HLP-104-000003300 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003302 | HLP-104-000003303 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003306 | HLP-104-000003311 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003313 | HLP-104-000003314 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003316 | HLP-104-000003328 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003331 | HLP-104-000003331 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003333 | HLP-104-000003335 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003338 | HLP-104-000003338 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003340 | HLP-104-000003343 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003345 | HLP-104-000003352 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003355 | HLP-104-000003356 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003358 | HLP-104-000003376 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003379 | HLP-104-000003386 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003388 | HLP-104-000003396 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003398 | HLP-104-000003404 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003406 | HLP-104-000003409 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003411 | HLP-104-000003415 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003417 | HLP-104-000003440 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003443 | HLP-104-000003478 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003480 | HLP-104-000003485 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003487 | HLP-104-000003487 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003492 | HLP-104-000003494 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003496 | HLP-104-000003496 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003498 | HLP-104-000003503 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003505 | HLP-104-000003549 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003552 | HLP-104-000003579 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003582 | HLP-104-000003583 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003585 | HLP-104-000003589 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003591 | HLP-104-000003604 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003610 | HLP-104-000003618 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003620 | HLP-104-000003620 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003623 | HLP-104-000003638 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003640 | HLP-104-000003641 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003643 | HLP-104-000003643 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003645 | HLP-104-000003649 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003651 | HLP-104-000003654 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003656 | HLP-104-000003664 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003667 | HLP-104-000003679 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003681 | HLP-104-000003681 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003683 | HLP-104-000003684 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003686 | HLP-104-000003688 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003690 | HLP-104-000003719 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003721 | HLP-104-000003723 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003725 | HLP-104-000003740 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003744 | HLP-104-000003749 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003751 | HLP-104-000003751 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003755 | HLP-104-000003776 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003778 | HLP-104-000003788 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003790 | HLP-104-000003840 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003842 | HLP-104-000003853 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003856 | HLP-104-000003859 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003861 | HLP-104-000003870 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003872 | HLP-104-000003873 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003875 | HLP-104-000003876 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003879 | HLP-104-000003884 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003886 | HLP-104-000003889 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003891 | HLP-104-000003891 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003893 | HLP-104-000003905 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003907 | HLP-104-000003907 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003910 | HLP-104-000003922 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003925 | HLP-104-000003934 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003936 | HLP-104-000003943 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003946 | HLP-104-000003947 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003949 | HLP-104-000003950 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003953 | HLP-104-000003968 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003970 | HLP-104-000003992 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003994 | HLP-104-000004006 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004008 | HLP-104-000004026 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004028 | HLP-104-000004045 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004047 | HLP-104-000004055 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004058 | HLP-104-000004061 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004063 | HLP-104-000004113 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004118 | HLP-104-000004153 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004155 | HLP-104-000004162 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004164 | HLP-104-000004164 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004170 | HLP-104-000004170 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004172 | HLP-104-000004177 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004181 | HLP-104-000004181 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004183 | HLP-104-000004192 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004194 | HLP-104-000004195 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004197 | HLP-104-000004205 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004207 | HLP-104-000004207 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004209 | HLP-104-000004222 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004224 | HLP-104-000004236 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004239 | HLP-104-000004253 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004255 | HLP-104-000004306 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004308 | HLP-104-000004325 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004328 | HLP-104-000004329 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004331 | HLP-104-000004332 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004337 | HLP-104-000004337 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004342 | HLP-104-000004343 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004345 | HLP-104-000004365 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004367 | HLP-104-000004373 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004375 | HLP-104-000004383 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004386 | HLP-104-000004397 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004399 | HLP-104-000004407 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004409 | HLP-104-000004409 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004411 | HLP-104-000004414 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004416 | HLP-104-000004429 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004431 | HLP-104-000004446 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004448 | HLP-104-000004452 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004454 | HLP-104-000004463 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004466 | HLP-104-000004473 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004475 | HLP-104-000004476 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004478 | HLP-104-000004486 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004489 | HLP-104-000004489 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004493 | HLP-104-000004494 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004496 | HLP-104-000004503 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004505 | HLP-104-000004506 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004509 | HLP-104-000004515 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004517 | HLP-104-000004519 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004521 | HLP-104-000004568 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004570 | HLP-104-000004636 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004638 | HLP-104-000004659 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004662 | HLP-104-000004677 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004681 | HLP-104-000004684 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004686 | HLP-104-000004699 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004702 | HLP-104-000004704 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004706 | HLP-104-000004712 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004715 | HLP-104-000004716 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004722 | HLP-104-000004761 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004763 | HLP-104-000004770 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004773 | HLP-104-000004781 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004783 | HLP-104-000004783 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004785 | HLP-104-000004785 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004787 | HLP-104-000004794 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004797 | HLP-104-000004820 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004822 | HLP-104-000004830 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004832 | HLP-104-000004836 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004838 | HLP-104-000004852 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004854 | HLP-104-000004855 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004857 | HLP-104-000004872 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004874 | HLP-104-000004895 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004897 | HLP-104-000004899 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004901 | HLP-104-000004902 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004905 | HLP-104-000004905 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004908 | HLP-104-000004921 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004923 | HLP-104-000004926 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004928 | HLP-104-000004931 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004933 | HLP-104-000004940 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004944 | HLP-104-000004944 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004946 | HLP-104-000004977 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004979 | HLP-104-000004980 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004983 | HLP-104-000005033 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005037 | HLP-104-000005053 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005055 | HLP-104-000005055 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005057 | HLP-104-000005085 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005090 | HLP-104-000005090 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005093 | HLP-104-000005093 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005095 | HLP-104-000005103 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005105 | HLP-104-000005117 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005119 | HLP-104-000005140 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005142 | HLP-104-000005158 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005160 | HLP-104-000005162 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005166 | HLP-104-000005176 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005178 | HLP-104-000005190 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005192 | HLP-104-000005203 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005206 | HLP-104-000005220 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005222 | HLP-104-000005229 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005231 | HLP-104-000005238 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005242 | HLP-104-000005244 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005247 | HLP-104-000005254 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005256 | HLP-104-000005259 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005261 | HLP-104-000005264 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005267 | HLP-104-000005268 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005271 | HLP-104-000005272 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005288 | HLP-104-000005288 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005290 | HLP-104-000005300 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005303 | HLP-104-000005314 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005316 | HLP-104-000005342 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005345 | HLP-104-000005352 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005357 | HLP-104-000005360 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005362 | HLP-104-000005376 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005380 | HLP-104-000005380 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005382 | HLP-104-000005391 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005395 | HLP-104-000005398 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005400 | HLP-104-000005400 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005403 | HLP-104-000005419 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005421 | HLP-104-000005435 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005437 | HLP-104-000005445 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005447 | HLP-104-000005468 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005475 | HLP-104-000005476 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005478 | HLP-104-000005487 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005489 | HLP-104-000005523 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005525 | HLP-104-000005542 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005545 | HLP-104-000005563 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005565 | HLP-104-000005575 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005577 | HLP-104-000005599 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005606 | HLP-104-000005607 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005609 | HLP-104-000005616 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005619 | HLP-104-000005629 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005632 | HLP-104-000005633 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005636 | HLP-104-000005636 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005639 | HLP-104-000005641 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005644 | HLP-104-000005644 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005648 | HLP-104-000005658 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005661 | HLP-104-000005673 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005677 | HLP-104-000005677 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005679 | HLP-104-000005689 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005691 | HLP-104-000005691 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005693 | HLP-104-000005696 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005699 | HLP-104-000005720 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005722 | HLP-104-000005782 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005784 | HLP-104-000005824 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005827 | HLP-104-000005851 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005853 | HLP-104-000005863 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005867 | HLP-104-000005880 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005885 | HLP-104-000005902 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005906 | HLP-104-000005906 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005908 | HLP-104-000005918 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005924 | HLP-104-000005927 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005931 | HLP-104-000005942 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005951 | HLP-104-000005970 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005972 | HLP-104-000005977 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005980 | HLP-104-000005992 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005999 | HLP-104-000006005 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006008 | HLP-104-000006017 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006020 | HLP-104-000006022 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006024 | HLP-104-000006039 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006058 | HLP-104-000006065 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006067 | HLP-104-000006146 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006152 | HLP-104-000006176 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006185 | HLP-104-000006243 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006245 | HLP-104-000006245 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006253 | HLP-104-000006254 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006259 | HLP-104-000006262 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006264 | HLP-104-000006272 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006274 | HLP-104-000006275 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006277 | HLP-104-000006284 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006287 | HLP-104-000006291 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006297 | HLP-104-000006303 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006307 | HLP-104-000006310 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006312 | HLP-104-000006315 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006318 | HLP-104-000006326 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006328 | HLP-104-000006333 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006335 | HLP-104-000006339 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006342 | HLP-104-000006343 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006346 | HLP-104-000006349 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006352 | HLP-104-000006353 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006355 | HLP-104-000006359 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006361 | HLP-104-000006361 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006363 | HLP-104-000006372 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006374 | HLP-104-000006375 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006405 | HLP-104-000006408 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006410 | HLP-104-000006414 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006416 | HLP-104-000006429 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006431 | HLP-104-000006439 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006441 | HLP-104-000006449 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006451 | HLP-104-000006452 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006454 | HLP-104-000006462 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006466 | HLP-104-000006476 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006478 | HLP-104-000006492 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006499 | HLP-104-000006503 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006505 | HLP-104-000006506 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006508 | HLP-104-000006508 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006510 | HLP-104-000006510 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006512 | HLP-104-000006551 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006553 | HLP-104-000006555 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006557 | HLP-104-000006563 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006566 | HLP-104-000006567 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006578 | HLP-104-000006582 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006590 | HLP-104-000006595 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006597 | HLP-104-000006603 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006605 | HLP-104-000006615 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006617 | HLP-104-000006621 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006623 | HLP-104-000006629 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006632 | HLP-104-000006688 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006694 | HLP-104-000006702 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006704 | HLP-104-000006704 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006706 | HLP-104-000006716 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006718 | HLP-104-000006722 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006736 | HLP-104-000006736 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006757 | HLP-104-000006792 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006798 | HLP-104-000006803 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006805 | HLP-104-000006867 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006869 | HLP-104-000006875 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006878 | HLP-104-000006878 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006883 | HLP-104-000006883 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006886 | HLP-104-000006891 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006893 | HLP-104-000006895 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006897 | HLP-104-000006900 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006902 | HLP-104-000006906 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006908 | HLP-104-000006953 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006955 | HLP-104-000006957 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006959 | HLP-104-000006967 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006969 | HLP-104-000006971 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006974 | HLP-104-000006974 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006982 | HLP-104-000006988 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006991 | HLP-104-000006991 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006993 | HLP-104-000006993 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006995 | HLP-104-000007033 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007035 | HLP-104-000007043 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007045 | HLP-104-000007048 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007051 | HLP-104-000007051 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007054 | HLP-104-000007062 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007064 | HLP-104-000007072 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007076 | HLP-104-000007082 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007087 | HLP-104-000007087 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007089 | HLP-104-000007096 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007100 | HLP-104-000007116 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007121 | HLP-104-000007125 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007128 | HLP-104-000007129 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007132 | HLP-104-000007134 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007136 | HLP-104-000007141 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007143 | HLP-104-000007153 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007155 | HLP-104-000007163 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007166 | HLP-104-000007183 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007186 | HLP-104-000007193 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007196 | HLP-104-000007196 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007198 | HLP-104-000007200 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007202 | HLP-104-000007205 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007207 | HLP-104-000007233 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007236 | HLP-104-000007239 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007241 | HLP-104-000007256 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007263 | HLP-104-000007290 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007292 | HLP-104-000007303 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007305 | HLP-104-000007313 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007315 | HLP-104-000007329 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007333 | HLP-104-000007340 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007343 | HLP-104-000007361 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007363 | HLP-104-000007364 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007366 | HLP-104-000007367 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007369 | HLP-104-000007382 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007385 | HLP-104-000007404 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007406 | HLP-104-000007406 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007408 | HLP-104-000007410 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007412 | HLP-104-000007416 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007419 | HLP-104-000007422 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007424 | HLP-104-000007441 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007444 | HLP-104-000007456 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007458 | HLP-104-000007461 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007463 | HLP-104-000007524 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007526 | HLP-104-000007531 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007559 | HLP-104-000007559 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007561 | HLP-104-000007564 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007566 | HLP-104-000007566 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007575 | HLP-104-000007575 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007578 | HLP-104-000007578 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007580 | HLP-104-000007580 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007583 | HLP-104-000007589 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007591 | HLP-104-000007601 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007603 | HLP-104-000007603 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007605 | HLP-104-000007606 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007608 | HLP-104-000007620 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007622 | HLP-104-000007624 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007631 | HLP-104-000007631 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007637 | HLP-104-000007647 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007649 | HLP-104-000007649 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007651 | HLP-104-000007653 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007656 | HLP-104-000007657 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007659 | HLP-104-000007666 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007668 | HLP-104-000007669 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007671 | HLP-104-000007673 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007675 | HLP-104-000007681 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007683 | HLP-104-000007685 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007688 | HLP-104-000007713 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007715 | HLP-104-000007720 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007722 | HLP-104-000007748 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007750 | HLP-104-000007765 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007767 | HLP-104-000007767 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007772 | HLP-104-000007772 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007775 | HLP-104-000007776 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007778 | HLP-104-000007778 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007780 | HLP-104-000007780 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007782 | HLP-104-000007782 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007784 | HLP-104-000007784 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007786 | HLP-104-000007786 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007789 | HLP-104-000007789 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007813 | HLP-104-000007813 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007815 | HLP-104-000007832 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007836 | HLP-104-000007836 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007838 | HLP-104-000007838 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007840 | HLP-104-000007842 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007849 | HLP-104-000007851 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007857 | HLP-104-000007869 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007871 | HLP-104-000007876 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007878 | HLP-104-000007882 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007884 | HLP-104-000007885 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007888 | HLP-104-000007888 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007890 | HLP-104-000007890 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007920 | HLP-104-000007920 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007926 | HLP-104-000007930 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007932 | HLP-104-000007964 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007966 | HLP-104-000007977 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007979 | HLP-104-000007985 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007987 | HLP-104-000007987 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007989 | HLP-104-000007991 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007993 | HLP-104-000007998 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008005 | HLP-104-000008007 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008009 | HLP-104-000008058 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008060 | HLP-104-000008067 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008070 | HLP-104-000008073 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008097 | HLP-104-000008097 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008108 | HLP-104-000008108 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008110 | HLP-104-000008116 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008118 | HLP-104-000008118 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008120 | HLP-104-000008120 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008122 | HLP-104-000008127 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008129 | HLP-104-000008133 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008135 | HLP-104-000008138 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008145 | HLP-104-000008166 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008168 | HLP-104-000008185 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008188 | HLP-104-000008209 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008211 | HLP-104-000008245 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008247 | HLP-104-000008252 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008255 | HLP-104-000008257 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008259 | HLP-104-000008260 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008265 | HLP-104-000008280 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008283 | HLP-104-000008333 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008335 | HLP-104-000008337 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008340 | HLP-104-000008351 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008353 | HLP-104-000008404 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008407 | HLP-104-000008450 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008452 | HLP-104-000008455 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008460 | HLP-104-000008463 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008465 | HLP-104-000008465 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008467 | HLP-104-000008467 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008469 | HLP-104-000008469 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008471 | HLP-104-000008471 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008489 | HLP-104-000008489 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008493 | HLP-104-000008494 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008498 | HLP-104-000008505 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008507 | HLP-104-000008537 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008543 | HLP-104-000008548 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008551 | HLP-104-000008560 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008563 | HLP-104-000008575 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008577 | HLP-104-000008582 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008584 | HLP-104-000008585 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008587 | HLP-104-000008587 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008590 | HLP-104-000008597 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008600 | HLP-104-000008611 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008613 | HLP-104-000008618 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008621 | HLP-104-000008623 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008625 | HLP-104-000008627 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008629 | HLP-104-000008630 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008633 | HLP-104-000008635 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008637 | HLP-104-000008641 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008643 | HLP-104-000008647 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008650 | HLP-104-000008653 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008656 | HLP-104-000008662 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008681 | HLP-104-000008707 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008714 | HLP-104-000008731 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008733 | HLP-104-000008737 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008740 | HLP-104-000008746 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008751 | HLP-104-000008759 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008761 | HLP-104-000008775 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008778 | HLP-104-000008800 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008802 | HLP-104-000008858 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008860 | HLP-104-000008880 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008882 | HLP-104-000008891 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008894 | HLP-104-000008905 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008907 | HLP-104-000008918 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008922 | HLP-104-000008929 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008931 | HLP-104-000008938 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008941 | HLP-104-000008944 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008946 | HLP-104-000008946 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008950 | HLP-104-000008959 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008961 | HLP-104-000008969 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008971 | HLP-104-000008977 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008979 | HLP-104-000008980 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008983 | HLP-104-000009017 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009022 | HLP-104-000009033 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009035 | HLP-104-000009041 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009043 | HLP-104-000009044 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009050 | HLP-104-000009065 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009067 | HLP-104-000009067 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009072 | HLP-104-000009099 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009101 | HLP-104-000009107 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009112 | HLP-104-000009112 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009114 | HLP-104-000009117 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009120 | HLP-104-000009120 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009122 | HLP-104-000009124 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009126 | HLP-104-000009126 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009132 | HLP-104-000009132 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009135 | HLP-104-000009135 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009139 | HLP-104-000009141 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009143 | HLP-104-000009144 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009146 | HLP-104-000009210 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009213 | HLP-104-000009215 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009218 | HLP-104-000009219 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009221 | HLP-104-000009233 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009236 | HLP-104-000009249 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009252 | HLP-104-000009252 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009254 | HLP-104-000009254 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009256 | HLP-104-000009263 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009265 | HLP-104-000009288 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009295 | HLP-104-000009300 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009302 | HLP-104-000009323 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009326 | HLP-104-000009339 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009341 | HLP-104-000009342 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009344 | HLP-104-000009358 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009363 | HLP-104-000009365 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009367 | HLP-104-000009369 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009371 | HLP-104-000009374 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009376 | HLP-104-000009379 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009381 | HLP-104-000009388 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009390 | HLP-104-000009397 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009401 | HLP-104-000009412 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009419 | HLP-104-000009442 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009446 | HLP-104-000009478 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009480 | HLP-104-000009489 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009511 | HLP-104-000009512 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009515 | HLP-104-000009515 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009517 | HLP-104-000009529 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009533 | HLP-104-000009539 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009541 | HLP-104-000009547 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009549 | HLP-104-000009556 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009558 | HLP-104-000009587 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009589 | HLP-104-000009623 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009625 | HLP-104-000009648 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009650 | HLP-104-000009665 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009670 | HLP-104-000009675 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009677 | HLP-104-000009686 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009688 | HLP-104-000009689 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009691 | HLP-104-000009694 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009696 | HLP-104-000009708 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009710 | HLP-104-000009710 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009716 | HLP-104-000009724 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009726 | HLP-104-000009732 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009734 | HLP-104-000009734 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009736 | HLP-104-000009736 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009738 | HLP-104-000009739 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009742 | HLP-104-000009771 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009774 | HLP-104-000009774 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009776 | HLP-104-000009776 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009779 | HLP-104-000009787 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009789 | HLP-104-000009808 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009810 | HLP-104-000009830 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009836 | HLP-104-000009839 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009841 | HLP-104-000009841 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009843 | HLP-104-000009850 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009854 | HLP-104-000009860 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009862 | HLP-104-000009909 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009911 | HLP-104-000009912 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009914 | HLP-104-000009919 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009921 | HLP-104-000009921 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009925 | HLP-104-000009929 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009931 | HLP-104-000009966 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009968 | HLP-104-000009981 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009984 | HLP-104-000009987 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009989 | HLP-104-000010008 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000010011 | HLP-104-000010038 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000010040 | HLP-104-000010041 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000010043 | HLP-104-000010049 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000010051 | HLP-104-000010059 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000010061 | HLP-104-000010076 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000010078 | HLP-104-000010078 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000010080 | HLP-104-000010084 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC731 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000001 | HLP-105-000000002 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000004 | HLP-105-000000005 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000007 | HLP-105-000000008 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000010 | HLP-105-000000013 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000015 | HLP-105-000000019 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000021 | HLP-105-000000024 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000026 | HLP-105-000000035 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000037 | HLP-105-000000042 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000044 | HLP-105-000000045 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000047 | HLP-105-000000053 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000055 | HLP-105-000000057 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000061 | HLP-105-000000061 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000065 | HLP-105-000000067 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000070 | HLP-105-000000070 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000072 | HLP-105-000000072 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000075 | HLP-105-000000075 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000077 | HLP-105-000000079 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000081 | HLP-105-000000081 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000085 | HLP-105-000000091 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000093 | HLP-105-000000125 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000127 | HLP-105-000000128 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000130 | HLP-105-000000140 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000142 | HLP-105-000000143 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000145 | HLP-105-000000145 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000147 | HLP-105-000000147 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000149 | HLP-105-000000151 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000153 | HLP-105-000000153 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000155 | HLP-105-000000161 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000163 | HLP-105-000000167 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000170 | HLP-105-000000170 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000173 | HLP-105-000000176 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000178 | HLP-105-000000180 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000182 | HLP-105-000000186 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000188 | HLP-105-000000198 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000201 | HLP-105-000000203 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000206 | HLP-105-000000207 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000209 | HLP-105-000000211 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000213 | HLP-105-000000216 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000220 | HLP-105-000000242 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000244 | HLP-105-000000258 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000260 | HLP-105-000000266 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000268 | HLP-105-000000274 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000276 | HLP-105-000000277 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000280 | HLP-105-000000283 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000286 | HLP-105-000000293 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000295 | HLP-105-000000306 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000309 | HLP-105-000000309 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000311 | HLP-105-000000324 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000326 | HLP-105-000000331 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000333 | HLP-105-000000335 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000337 | HLP-105-000000337 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000341 | HLP-105-000000342 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000346 | HLP-105-000000357 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000359 | HLP-105-000000374 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000376 | HLP-105-000000377 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000379 | HLP-105-000000379 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000381 | HLP-105-000000382 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000384 | HLP-105-000000387 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000391 | HLP-105-000000395 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000397 | HLP-105-000000406 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000408 | HLP-105-000000428 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000430 | HLP-105-000000435 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000438 | HLP-105-000000438 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000446 | HLP-105-000000447 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000449 | HLP-105-000000449 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000451 | HLP-105-000000451 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000453 | HLP-105-000000462 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000467 | HLP-105-000000468 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000470 | HLP-105-000000471 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000474 | HLP-105-000000485 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000487 | HLP-105-000000491 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000493 | HLP-105-000000506 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000508 | HLP-105-000000511 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000513 | HLP-105-000000518 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000520 | HLP-105-000000532 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000534 | HLP-105-000000535 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000541 | HLP-105-000000541 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000543 | HLP-105-000000559 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000562 | HLP-105-000000580 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000582 | HLP-105-000000584 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000586 | HLP-105-000000596 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000598 | HLP-105-000000609 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000611 | HLP-105-000000612 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000614 | HLP-105-000000614 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000616 | HLP-105-000000625 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000632 | HLP-105-000000637 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000639 | HLP-105-000000644 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000646 | HLP-105-000000651 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000653 | HLP-105-000000653 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000655 | HLP-105-000000655 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000657 | HLP-105-000000685 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000687 | HLP-105-000000687 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000689 | HLP-105-000000693 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000695 | HLP-105-000000713 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000715 | HLP-105-000000719 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000726 | HLP-105-000000730 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000733 | HLP-105-000000740 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000742 | HLP-105-000000751 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000753 | HLP-105-000000766 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000771 | HLP-105-000000788 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000790 | HLP-105-000000790 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000792 | HLP-105-000000793 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000796 | HLP-105-000000848 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000850 | HLP-105-000000855 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000857 | HLP-105-000000876 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000878 | HLP-105-000000915 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000917 | HLP-105-000000938 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000940 | HLP-105-000000953 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000955 | HLP-105-000000969 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000000971 | HLP-105-000000986 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000990 | HLP-105-000000993 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000000996 | HLP-105-000001000 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001002 | HLP-105-000001009 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001011 | HLP-105-000001014 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001016 | HLP-105-000001020 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001023 | HLP-105-000001023 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001026 | HLP-105-000001036 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001038 | HLP-105-000001040 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001042 | HLP-105-000001043 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001045 | HLP-105-000001110 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001112 | HLP-105-000001122 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001126 | HLP-105-000001143 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001145 | HLP-105-000001145 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001148 | HLP-105-000001152 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001154 | HLP-105-000001155 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001158 | HLP-105-000001161 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001163 | HLP-105-000001163 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001165 | HLP-105-000001165 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001168 | HLP-105-000001168 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001171 | HLP-105-000001173 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001176 | HLP-105-000001178 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001180 | HLP-105-000001180 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001182 | HLP-105-000001185 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001187 | HLP-105-000001189 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001191 | HLP-105-000001212 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001214 | HLP-105-000001225 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001227 | HLP-105-000001242 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001249 | HLP-105-000001251 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001255 | HLP-105-000001256 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001258 | HLP-105-000001266 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001269 | HLP-105-000001270 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001272 | HLP-105-000001272 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001274 | HLP-105-000001306 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001310 | HLP-105-000001315 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001318 | HLP-105-000001344 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001346 | HLP-105-000001346 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001348 | HLP-105-000001354 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001356 | HLP-105-000001421 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001423 | HLP-105-000001427 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001431 | HLP-105-000001432 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001434 | HLP-105-000001438 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001441 | HLP-105-000001454 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001456 | HLP-105-000001459 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001462 | HLP-105-000001470 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001472 | HLP-105-000001477 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001479 | HLP-105-000001480 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001482 | HLP-105-000001490 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001492 | HLP-105-000001493 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001495 | HLP-105-000001496 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001498 | HLP-105-000001502 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001504 | HLP-105-000001510 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001512 | HLP-105-000001516 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001518 | HLP-105-000001524 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001526 | HLP-105-000001587 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001589 | HLP-105-000001590 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001592 | HLP-105-000001595 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001597 | HLP-105-000001597 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001599 | HLP-105-000001605 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001608 | HLP-105-000001608 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001610 | HLP-105-000001621 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001628 | HLP-105-000001638 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001643 | HLP-105-000001643 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001645 | HLP-105-000001647 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001649 | HLP-105-000001649 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001652 | HLP-105-000001656 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001662 | HLP-105-000001666 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001669 | HLP-105-000001675 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001677 | HLP-105-000001684 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001686 | HLP-105-000001689 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001691 | HLP-105-000001692 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001698 | HLP-105-000001698 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001700 | HLP-105-000001700 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001705 | HLP-105-000001708 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001710 | HLP-105-000001712 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001716 | HLP-105-000001718 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001721 | HLP-105-000001726 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001728 | HLP-105-000001730 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001732 | HLP-105-000001738 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001741 | HLP-105-000001744 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001746 | HLP-105-000001753 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001755 | HLP-105-000001765 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001767 | HLP-105-000001795 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001797 | HLP-105-000001823 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001825 | HLP-105-000001825 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001829 | HLP-105-000001846 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001848 | HLP-105-000001874 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001877 | HLP-105-000001877 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000001882 | HLP-105-000001890 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001892 | HLP-105-000001902 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001906 | HLP-105-000001911 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001913 | HLP-105-000001956 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001958 | HLP-105-000001958 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001960 | HLP-105-000001960 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001962 | HLP-105-000001974 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000001977 | HLP-105-000002012 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002014 | HLP-105-000002015 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002021 | HLP-105-000002032 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002036 | HLP-105-000002039 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002041 | HLP-105-000002063 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002073 | HLP-105-000002074 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002077 | HLP-105-000002083 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002085 | HLP-105-000002090 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002092 | HLP-105-000002100 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002103 | HLP-105-000002104 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002107 | HLP-105-000002107 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002110 | HLP-105-000002111 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002113 | HLP-105-000002114 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002116 | HLP-105-000002119 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002122 | HLP-105-000002134 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002139 | HLP-105-000002156 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002158 | HLP-105-000002161 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002165 | HLP-105-000002205 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002210 | HLP-105-000002218 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002220 | HLP-105-000002223 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002227 | HLP-105-000002227 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002229 | HLP-105-000002236 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002239 | HLP-105-000002280 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002285 | HLP-105-000002290 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002292 | HLP-105-000002296 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002298 | HLP-105-000002298 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002309 | HLP-105-000002322 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002327 | HLP-105-000002331 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002337 | HLP-105-000002347 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002349 | HLP-105-000002350 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002352 | HLP-105-000002354 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002356 | HLP-105-000002386 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002392 | HLP-105-000002401 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002403 | HLP-105-000002407 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002409 | HLP-105-000002413 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002417 | HLP-105-000002445 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002449 | HLP-105-000002452 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002455 | HLP-105-000002471 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002473 | HLP-105-000002477 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002480 | HLP-105-000002523 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002526 | HLP-105-000002609 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002611 | HLP-105-000002611 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002613 | HLP-105-000002613 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002615 | HLP-105-000002615 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002617 | HLP-105-000002617 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002619 | HLP-105-000002619 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002621 | HLP-105-000002650 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002653 | HLP-105-000002664 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002666 | HLP-105-000002667 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002669 | HLP-105-000002685 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002687 | HLP-105-000002706 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002708 | HLP-105-000002710 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002713 | HLP-105-000002713 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002717 | HLP-105-000002718 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002720 | HLP-105-000002726 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002728 | HLP-105-000002732 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002735 | HLP-105-000002745 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002747 | HLP-105-000002769 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002772 | HLP-105-000002798 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002800 | HLP-105-000002805 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002810 | HLP-105-000002824 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002828 | HLP-105-000002836 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002842 | HLP-105-000002843 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002845 | HLP-105-000002849 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002851 | HLP-105-000002851 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002853 | HLP-105-000002871 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002873 | HLP-105-000002885 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002887 | HLP-105-000002894 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002896 | HLP-105-000002945 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002947 | HLP-105-000002962 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002964 | HLP-105-000002968 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002971 | HLP-105-000002974 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002978 | HLP-105-000002982 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000002984 | HLP-105-000002992 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002994 | HLP-105-000002995 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000002997 | HLP-105-000003004 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003006 | HLP-105-000003060 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003062 | HLP-105-000003067 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003070 | HLP-105-000003082 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003085 | HLP-105-000003087 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003089 | HLP-105-000003092 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003094 | HLP-105-000003095 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003101 | HLP-105-000003101 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003104 | HLP-105-000003105 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003111 | HLP-105-000003111 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003113 | HLP-105-000003113 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003116 | HLP-105-000003125 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003127 | HLP-105-000003127 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003138 | HLP-105-000003152 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003154 | HLP-105-000003156 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003160 | HLP-105-000003161 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003171 | HLP-105-000003171 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003183 | HLP-105-000003189 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003191 | HLP-105-000003192 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003198 | HLP-105-000003204 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003206 | HLP-105-000003273 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003276 | HLP-105-000003284 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003289 | HLP-105-000003290 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003292 | HLP-105-000003317 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003319 | HLP-105-000003332 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003346 | HLP-105-000003348 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003351 | HLP-105-000003370 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003384 | HLP-105-000003386 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003389 | HLP-105-000003400 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003404 | HLP-105-000003415 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003418 | HLP-105-000003418 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003422 | HLP-105-000003429 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003431 | HLP-105-000003438 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003441 | HLP-105-000003452 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003456 | HLP-105-000003459 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003461 | HLP-105-000003477 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003488 | HLP-105-000003509 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003522 | HLP-105-000003552 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003554 | HLP-105-000003621 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003699 | HLP-105-000003700 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003778 | HLP-105-000003778 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003780 | HLP-105-000003782 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 105 | HLP-105-000003860 | HLP-105-000003876 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000001 | HLP-107-000000003 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000005 | HLP-107-000000012 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000014 | HLP-107-000000018 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000021 | HLP-107-000000023 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000026 | HLP-107-000000030 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000032 | HLP-107-000000037 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000039 | HLP-107-000000051 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000054 | HLP-107-000000054 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000056 | HLP-107-000000059 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000061 | HLP-107-000000072 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000074 | HLP-107-000000077 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000080 | HLP-107-000000089 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000092 | HLP-107-000000100 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000102 | HLP-107-000000118 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000121 | HLP-107-000000132 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000134 | HLP-107-000000134 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000136 | HLP-107-000000148 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000150 | HLP-107-000000152 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000154 | HLP-107-000000158 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000160 | HLP-107-000000164 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000166 | HLP-107-000000170 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000172 | HLP-107-000000209 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000212 | HLP-107-000000214 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000217 | HLP-107-000000271 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000273 | HLP-107-000000298 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000301 | HLP-107-000000301 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000303 | HLP-107-000000323 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000325 | HLP-107-000000327 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000329 | HLP-107-000000334 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000336 | HLP-107-000000337 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000339 | HLP-107-000000351 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000353 | HLP-107-000000370 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000372 | HLP-107-000000381 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000384 | HLP-107-000000405 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000407 | HLP-107-000000414 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000416 | HLP-107-000000418 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000420 | HLP-107-000000434 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000437 | HLP-107-000000437 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000440 | HLP-107-000000446 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000448 | HLP-107-000000451 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000453 | HLP-107-000000469 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000473 | HLP-107-000000477 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000479 | HLP-107-000000486 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000488 | HLP-107-000000496 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000498 | HLP-107-000000508 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000510 | HLP-107-000000511 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000513 | HLP-107-000000525 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000527 | HLP-107-000000532 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000540 | HLP-107-000000542 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000545 | HLP-107-000000546 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000549 | HLP-107-000000553 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000559 | HLP-107-000000580 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000583 | HLP-107-000000589 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000591 | HLP-107-000000593 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000597 | HLP-107-000000629 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000631 | HLP-107-000000680 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000682 | HLP-107-000000692 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000694 | HLP-107-000000696 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000698 | HLP-107-000000711 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000713 | HLP-107-000000720 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000722 | HLP-107-000000730 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000734 | HLP-107-000000745 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000750 | HLP-107-000000766 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000769 | HLP-107-000000770 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000773 | HLP-107-000000822 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000824 | HLP-107-000000828 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000830 | HLP-107-000000840 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000844 | HLP-107-000000844 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000848 | HLP-107-000000849 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000851 | HLP-107-000000852 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000854 | HLP-107-000000879 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000881 | HLP-107-000000892 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000897 | HLP-107-000000936 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000939 | HLP-107-000000939 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 107 | HLP-107-000000948 | HLP-107-000000962 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 107 | HLP-107-000000966 | HLP-107-000000973 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000001 | HLP-108-000000003 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000005 | HLP-108-000000011 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000013 | HLP-108-000000013 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000015 | HLP-108-000000015 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000017 | HLP-108-000000019 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000024 | HLP-108-000000032 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000034 | HLP-108-000000036 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000038 | HLP-108-000000044 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000046 | HLP-108-000000049 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000051 | HLP-108-000000051 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000053 | HLP-108-000000053 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000057 | HLP-108-000000062 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000064 | HLP-108-000000067 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000069 | HLP-108-000000070 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000072 | HLP-108-000000073 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000076 | HLP-108-000000076 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000078 | HLP-108-000000081 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000083 | HLP-108-000000083 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000085 | HLP-108-000000085 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000087 | HLP-108-000000090 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000093 | HLP-108-000000096 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000098 | HLP-108-000000108 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000113 | HLP-108-000000113 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000116 | HLP-108-000000116 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000118 | HLP-108-000000122 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000124 | HLP-108-000000125 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000127 | HLP-108-000000129 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000131 | HLP-108-000000139 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000141 | HLP-108-000000142 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000144 | HLP-108-000000149 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000151 | HLP-108-000000156 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000158 | HLP-108-000000187 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000190 | HLP-108-000000232 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000234 | HLP-108-000000234 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000236 | HLP-108-000000236 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000238 | HLP-108-000000244 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000248 | HLP-108-000000248 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000251 | HLP-108-000000253 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000255 | HLP-108-000000270 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000272 | HLP-108-000000301 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000304 | HLP-108-000000320 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000323 | HLP-108-000000333 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000335 | HLP-108-000000347 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000349 | HLP-108-000000360 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000362 | HLP-108-000000378 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000380 | HLP-108-000000405 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000407 | HLP-108-000000407 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000409 | HLP-108-000000410 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000416 | HLP-108-000000417 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000420 | HLP-108-000000435 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000438 | HLP-108-000000445 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000447 | HLP-108-000000461 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000463 | HLP-108-000000472 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000477 | HLP-108-000000477 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000479 | HLP-108-000000480 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000482 | HLP-108-000000490 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000492 | HLP-108-000000517 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000521 | HLP-108-000000563 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000565 | HLP-108-000000575 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000577 | HLP-108-000000595 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000597 | HLP-108-000000608 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000610 | HLP-108-000000626 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000628 | HLP-108-000000632 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000634 | HLP-108-000000641 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000643 | HLP-108-000000644 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000646 | HLP-108-000000649 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000651 | HLP-108-000000656 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000658 | HLP-108-000000658 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000660 | HLP-108-000000661 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000663 | HLP-108-000000672 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000674 | HLP-108-000000679 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000683 | HLP-108-000000683 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000687 | HLP-108-000000688 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000690 | HLP-108-000000704 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000707 | HLP-108-000000707 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000709 | HLP-108-000000713 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000716 | HLP-108-000000716 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000724 | HLP-108-000000724 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000726 | HLP-108-000000729 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000733 | HLP-108-000000739 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000743 | HLP-108-000000774 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000776 | HLP-108-000000777 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000781 | HLP-108-000000798 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000800 | HLP-108-000000803 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000807 | HLP-108-000000807 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000809 | HLP-108-000000816 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000818 | HLP-108-000000831 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000833 | HLP-108-000000836 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000838 | HLP-108-000000842 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000846 | HLP-108-000000847 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000849 | HLP-108-000000851 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000854 | HLP-108-000000871 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000874 | HLP-108-000000876 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000881 | HLP-108-000000884 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000889 | HLP-108-000000889 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000893 | HLP-108-000000895 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000897 | HLP-108-000000914 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000919 | HLP-108-000000920 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000923 | HLP-108-000000936 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000938 | HLP-108-000000944 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000946 | HLP-108-000000952 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000954 | HLP-108-000000962 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000965 | HLP-108-000000969 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000000972 | HLP-108-000000972 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000978 | HLP-108-000000986 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000988 | HLP-108-000000991 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000000994 | HLP-108-000000994 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001019 | HLP-108-000001019 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001026 | HLP-108-000001026 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001035 | HLP-108-000001035 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001045 | HLP-108-000001045 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001048 | HLP-108-000001048 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001051 | HLP-108-000001052 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001054 | HLP-108-000001054 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001063 | HLP-108-000001063 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001066 | HLP-108-000001067 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001069 | HLP-108-000001069 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001071 | HLP-108-000001073 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001076 | HLP-108-000001077 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001079 | HLP-108-000001080 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001083 | HLP-108-000001090 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001092 | HLP-108-000001094 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001099 | HLP-108-000001101 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001104 | HLP-108-000001104 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001106 | HLP-108-000001110 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001112 | HLP-108-000001120 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001122 | HLP-108-000001126 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001129 | HLP-108-000001129 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001131 | HLP-108-000001133 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001135 | HLP-108-000001146 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001148 | HLP-108-000001154 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001156 | HLP-108-000001169 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001172 | HLP-108-000001176 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001178 | HLP-108-000001180 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001184 | HLP-108-000001190 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001193 | HLP-108-000001194 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001200 | HLP-108-000001206 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001208 | HLP-108-000001225 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001227 | HLP-108-000001235 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001238 | HLP-108-000001238 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001241 | HLP-108-000001257 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001259 | HLP-108-000001259 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001263 | HLP-108-000001275 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001277 | HLP-108-000001277 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001279 | HLP-108-000001287 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001292 | HLP-108-000001305 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001308 | HLP-108-000001325 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001327 | HLP-108-000001330 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001332 | HLP-108-000001346 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001348 | HLP-108-000001350 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001353 | HLP-108-000001359 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001361 | HLP-108-000001362 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001364 | HLP-108-000001366 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001372 | HLP-108-000001375 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001377 | HLP-108-000001382 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001384 | HLP-108-000001385 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001387 | HLP-108-000001394 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001396 | HLP-108-000001396 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001399 | HLP-108-000001400 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001402 | HLP-108-000001402 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001404 | HLP-108-000001404 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001409 | HLP-108-000001412 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001414 | HLP-108-000001415 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001417 | HLP-108-000001417 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001419 | HLP-108-000001419 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001421 | HLP-108-000001447 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001451 | HLP-108-000001479 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001486 | HLP-108-000001487 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001490 | HLP-108-000001491 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001493 | HLP-108-000001493 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001495 | HLP-108-000001504 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001507 | HLP-108-000001512 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001514 | HLP-108-000001538 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001540 | HLP-108-000001540 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001542 | HLP-108-000001542 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001544 | HLP-108-000001560 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001562 | HLP-108-000001565 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001567 | HLP-108-000001590 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001594 | HLP-108-000001594 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001596 | HLP-108-000001660 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001665 | HLP-108-000001666 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001671 | HLP-108-000001693 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001695 | HLP-108-000001695 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001697 | HLP-108-000001697 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001704 | HLP-108-000001704 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001706 | HLP-108-000001707 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001709 | HLP-108-000001709 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001714 | HLP-108-000001725 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001727 | HLP-108-000001729 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001732 | HLP-108-000001750 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001752 | HLP-108-000001755 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001758 | HLP-108-000001758 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001761 | HLP-108-000001791 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001793 | HLP-108-000001793 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001795 | HLP-108-000001803 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001807 | HLP-108-000001816 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001818 | HLP-108-000001826 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001829 | HLP-108-000001834 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001836 | HLP-108-000001838 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000001843 | HLP-108-000001851 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001853 | HLP-108-000001904 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001908 | HLP-108-000001908 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001915 | HLP-108-000001916 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001918 | HLP-108-000001918 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001924 | HLP-108-000001927 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001929 | HLP-108-000002003 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002005 | HLP-108-000002033 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002035 | HLP-108-000002040 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002042 | HLP-108-000002050 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002054 | HLP-108-000002077 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002079 | HLP-108-000002116 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002118 | HLP-108-000002136 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002139 | HLP-108-000002143 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002146 | HLP-108-000002170 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002172 | HLP-108-000002191 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002194 | HLP-108-000002198 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002201 | HLP-108-000002201 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002203 | HLP-108-000002248 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002250 | HLP-108-000002250 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002252 | HLP-108-000002313 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002315 | HLP-108-000002344 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002346 | HLP-108-000002347 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002351 | HLP-108-000002363 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002365 | HLP-108-000002369 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002371 | HLP-108-000002372 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002375 | HLP-108-000002380 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002382 | HLP-108-000002403 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002405 | HLP-108-000002405 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002410 | HLP-108-000002420 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002423 | HLP-108-000002425 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002429 | HLP-108-000002429 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002433 | HLP-108-000002434 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002439 | HLP-108-000002439 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002442 | HLP-108-000002445 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002447 | HLP-108-000002447 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002449 | HLP-108-000002450 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002452 | HLP-108-000002452 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002454 | HLP-108-000002459 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002461 | HLP-108-000002465 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002467 | HLP-108-000002475 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002477 | HLP-108-000002485 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002487 | HLP-108-000002496 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002498 | HLP-108-000002557 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002561 | HLP-108-000002583 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002586 | HLP-108-000002599 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002603 | HLP-108-000002618 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002621 | HLP-108-000002657 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002660 | HLP-108-000002689 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002691 | HLP-108-000002707 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002709 | HLP-108-000002709 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002711 | HLP-108-000002752 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002754 | HLP-108-000002761 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002763 | HLP-108-000002764 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002766 | HLP-108-000002781 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002784 | HLP-108-000002794 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002796 | HLP-108-000002796 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002798 | HLP-108-000002802 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002804 | HLP-108-000002810 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002812 | HLP-108-000002814 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002816 | HLP-108-000002827 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002829 | HLP-108-000002849 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002854 | HLP-108-000002857 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002860 | HLP-108-000002866 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002868 | HLP-108-000002875 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002877 | HLP-108-000002902 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002906 | HLP-108-000002913 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002915 | HLP-108-000002922 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002924 | HLP-108-000002934 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002936 | HLP-108-000002954 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002956 | HLP-108-000002963 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002965 | HLP-108-000002970 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002973 | HLP-108-000002987 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002991 | HLP-108-000002991 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002993 | HLP-108-000003006 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003008 | HLP-108-000003009 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003012 | HLP-108-000003014 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003016 | HLP-108-000003018 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003023 | HLP-108-000003024 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003027 | HLP-108-000003043 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003045 | HLP-108-000003052 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003056 | HLP-108-000003056 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003058 | HLP-108-000003117 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003119 | HLP-108-000003148 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003150 | HLP-108-000003152 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003154 | HLP-108-000003207 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003209 | HLP-108-000003219 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003224 | HLP-108-000003244 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003246 | HLP-108-000003246 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003248 | HLP-108-000003248 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003250 | HLP-108-000003250 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003252 | HLP-108-000003252 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003254 | HLP-108-000003266 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003268 | HLP-108-000003270 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003272 | HLP-108-000003276 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003279 | HLP-108-000003297 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003299 | HLP-108-000003299 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003301 | HLP-108-000003310 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003312 | HLP-108-000003350 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003352 | HLP-108-000003360 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003362 | HLP-108-000003367 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003369 | HLP-108-000003372 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003374 | HLP-108-000003378 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003381 | HLP-108-000003381 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003384 | HLP-108-000003384 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003386 | HLP-108-000003386 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003388 | HLP-108-000003388 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003391 | HLP-108-000003392 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003394 | HLP-108-000003396 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003398 | HLP-108-000003399 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003403 | HLP-108-000003417 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003419 | HLP-108-000003422 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003424 | HLP-108-000003435 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003437 | HLP-108-000003444 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003447 | HLP-108-000003466 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003468 | HLP-108-000003486 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003488 | HLP-108-000003491 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003493 | HLP-108-000003493 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003495 | HLP-108-000003499 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003502 | HLP-108-000003503 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003505 | HLP-108-000003519 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003521 | HLP-108-000003530 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003533 | HLP-108-000003544 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003546 | HLP-108-000003546 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003548 | HLP-108-000003549 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003551 | HLP-108-000003551 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003553 | HLP-108-000003554 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003558 | HLP-108-000003558 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003560 | HLP-108-000003563 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003565 | HLP-108-000003575 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003579 | HLP-108-000003580 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003582 | HLP-108-000003586 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003597 | HLP-108-000003600 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003602 | HLP-108-000003606 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003609 | HLP-108-000003654 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003656 | HLP-108-000003660 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003662 | HLP-108-000003666 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003668 | HLP-108-000003672 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003677 | HLP-108-000003677 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003681 | HLP-108-000003682 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003687 | HLP-108-000003687 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003689 | HLP-108-000003689 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003695 | HLP-108-000003696 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003698 | HLP-108-000003698 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003700 | HLP-108-000003700 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003708 | HLP-108-000003725 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003727 | HLP-108-000003729 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003740 | HLP-108-000003740 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003743 | HLP-108-000003751 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003754 | HLP-108-000003754 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003757 | HLP-108-000003757 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003763 | HLP-108-000003770 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003775 | HLP-108-000003778 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003781 | HLP-108-000003781 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003783 | HLP-108-000003793 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003801 | HLP-108-000003801 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003809 | HLP-108-000003813 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003817 | HLP-108-000003819 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003821 | HLP-108-000003821 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003823 | HLP-108-000003823 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003825 | HLP-108-000003826 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003829 | HLP-108-000003829 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003831 | HLP-108-000003840 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003842 | HLP-108-000003843 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003846 | HLP-108-000003847 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003849 | HLP-108-000003850 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003852 | HLP-108-000003857 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003859 | HLP-108-000003859 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003861 | HLP-108-000003866 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003868 | HLP-108-000003886 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003889 | HLP-108-000003893 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003895 | HLP-108-000003899 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003903 | HLP-108-000003910 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003913 | HLP-108-000003914 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003916 | HLP-108-000003917 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003920 | HLP-108-000003920 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003924 | HLP-108-000003939 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003941 | HLP-108-000003941 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003943 | HLP-108-000003943 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003946 | HLP-108-000003946 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003948 | HLP-108-000003948 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003951 | HLP-108-000003956 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003963 | HLP-108-000003973 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003975 | HLP-108-000003980 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000003988 | HLP-108-000003997 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004000 | HLP-108-000004006 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004008 | HLP-108-000004033 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004036 | HLP-108-000004036 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004039 | HLP-108-000004040 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004042 | HLP-108-000004051 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004053 | HLP-108-000004086 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004088 | HLP-108-000004090 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004098 | HLP-108-000004099 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004101 | HLP-108-000004102 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004104 | HLP-108-000004104 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004106 | HLP-108-000004114 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004116 | HLP-108-000004130 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004132 | HLP-108-000004133 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004136 | HLP-108-000004137 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004139 | HLP-108-000004140 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004144 | HLP-108-000004144 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004146 | HLP-108-000004154 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004157 | HLP-108-000004157 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004161 | HLP-108-000004170 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004172 | HLP-108-000004173 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004175 | HLP-108-000004188 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004190 | HLP-108-000004197 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004199 | HLP-108-000004213 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004215 | HLP-108-000004217 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004219 | HLP-108-000004237 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004240 | HLP-108-000004253 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004255 | HLP-108-000004265 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004269 | HLP-108-000004278 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004280 | HLP-108-000004284 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004286 | HLP-108-000004286 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004288 | HLP-108-000004288 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004291 | HLP-108-000004299 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004302 | HLP-108-000004303 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004310 | HLP-108-000004313 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004316 | HLP-108-000004317 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004319 | HLP-108-000004336 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004338 | HLP-108-000004339 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004342 | HLP-108-000004342 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004344 | HLP-108-000004346 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004354 | HLP-108-000004357 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004359 | HLP-108-000004359 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004362 | HLP-108-000004367 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004371 | HLP-108-000004372 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004374 | HLP-108-000004387 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004389 | HLP-108-000004392 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004394 | HLP-108-000004395 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004397 | HLP-108-000004398 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004400 | HLP-108-000004407 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004410 | HLP-108-000004412 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004414 | HLP-108-000004421 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004430 | HLP-108-000004438 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004441 | HLP-108-000004443 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004445 | HLP-108-000004448 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004451 | HLP-108-000004466 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004470 | HLP-108-000004479 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004481 | HLP-108-000004481 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004485 | HLP-108-000004486 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004490 | HLP-108-000004492 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004497 | HLP-108-000004507 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004509 | HLP-108-000004511 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004516 | HLP-108-000004525 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004527 | HLP-108-000004529 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004531 | HLP-108-000004534 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004537 | HLP-108-000004598 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004601 | HLP-108-000004612 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004614 | HLP-108-000004616 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004619 | HLP-108-000004640 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004642 | HLP-108-000004643 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004645 | HLP-108-000004671 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004675 | HLP-108-000004691 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004694 | HLP-108-000004701 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004703 | HLP-108-000004703 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004705 | HLP-108-000004716 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004721 | HLP-108-000004727 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004729 | HLP-108-000004732 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004734 | HLP-108-000004735 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004737 | HLP-108-000004758 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004760 | HLP-108-000004767 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004771 | HLP-108-000004793 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004797 | HLP-108-000004797 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004800 | HLP-108-000004801 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004803 | HLP-108-000004807 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004810 | HLP-108-000004837 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004839 | HLP-108-000004839 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004843 | HLP-108-000004844 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004847 | HLP-108-000004849 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004853 | HLP-108-000004854 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004857 | HLP-108-000004886 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004889 | HLP-108-000004894 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004896 | HLP-108-000004903 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004905 | HLP-108-000004907 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004909 | HLP-108-000004923 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004926 | HLP-108-000004928 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004930 | HLP-108-000004930 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004934 | HLP-108-000004934 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000004936 | HLP-108-000004938 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004940 | HLP-108-000004950 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004953 | HLP-108-000004954 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004956 | HLP-108-000004957 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004959 | HLP-108-000004977 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004981 | HLP-108-000004986 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004991 | HLP-108-000004994 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000004996 | HLP-108-000005007 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005011 | HLP-108-000005011 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005013 | HLP-108-000005013 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005016 | HLP-108-000005016 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005020 | HLP-108-000005028 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005030 | HLP-108-000005033 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005042 | HLP-108-000005056 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005058 | HLP-108-000005074 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005076 | HLP-108-000005091 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005094 | HLP-108-000005101 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005105 | HLP-108-000005108 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005110 | HLP-108-000005127 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005129 | HLP-108-000005129 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005131 | HLP-108-000005131 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005137 | HLP-108-000005139 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005143 | HLP-108-000005144 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005146 | HLP-108-000005151 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005153 | HLP-108-000005154 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005156 | HLP-108-000005157 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005162 | HLP-108-000005164 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005168 | HLP-108-000005170 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005174 | HLP-108-000005191 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005195 | HLP-108-000005196 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005199 | HLP-108-000005200 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005203 | HLP-108-000005258 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005261 | HLP-108-000005278 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005281 | HLP-108-000005281 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005283 | HLP-108-000005286 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005289 | HLP-108-000005289 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005296 | HLP-108-000005296 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005299 | HLP-108-000005299 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005301 | HLP-108-000005301 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005303 | HLP-108-000005303 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005305 | HLP-108-000005306 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005308 | HLP-108-000005308 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005316 | HLP-108-000005316 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005320 | HLP-108-000005322 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005327 | HLP-108-000005329 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005334 | HLP-108-000005336 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005344 | HLP-108-000005347 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005349 | HLP-108-000005352 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005357 | HLP-108-000005357 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005360 | HLP-108-000005360 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005363 | HLP-108-000005365 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005370 | HLP-108-000005371 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005375 | HLP-108-000005375 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005377 | HLP-108-000005377 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005380 | HLP-108-000005380 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005382 | HLP-108-000005382 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005386 | HLP-108-000005388 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005390 | HLP-108-000005390 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005395 | HLP-108-000005395 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005401 | HLP-108-000005403 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005410 | HLP-108-000005410 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005414 | HLP-108-000005420 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005422 | HLP-108-000005422 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005424 | HLP-108-000005456 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005460 | HLP-108-000005462 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005465 | HLP-108-000005465 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005467 | HLP-108-000005475 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005488 | HLP-108-000005488 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005491 | HLP-108-000005491 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005493 | HLP-108-000005493 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005495 | HLP-108-000005497 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005499 | HLP-108-000005524 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005526 | HLP-108-000005527 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005531 | HLP-108-000005534 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005536 | HLP-108-000005538 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005541 | HLP-108-000005542 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005547 | HLP-108-000005556 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005559 | HLP-108-000005567 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005569 | HLP-108-000005569 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005571 | HLP-108-000005571 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000005577 | HLP-108-000005577 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005581 | HLP-108-000005588 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005590 | HLP-108-000005592 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005594 | HLP-108-000005595 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005597 | HLP-108-000005598 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005600 | HLP-108-000005620 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005623 | HLP-108-000005632 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000005634 | HLP-108-000005639 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC736 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |