UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
CONSOLIDATED LITIGATION                §          NO. 05-4182 "K" (2)
                                       §          JUDGE DUVAL
_____      §          MAG. WILKINSON
                                       §
PERTAINS TO:                           §
      ALL LEVEE                        §
      ALL MRGO                         §
      ALL BARGE                        §
_____      §

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-108-000005641 | to | HLP-108-000005673 |
| HLP-108-000005675 | to | HLP-108-000005677 |
| HLP-108-000005679 | to | HLP-108-000005686 |
| HLP-108-000005691 | to | HLP-108-000005692 |
| HLP-108-000005694 | to | HLP-108-000005696 |
| HLP-108-000005698 | to | HLP-108-000005717 |
| HLP-108-000005719 | to | HLP-108-000005723 |
| HLP-108-000005725 | to | HLP-108-000005743 |
| HLP-108-000005746 | to | HLP-108-000005750 |
| HLP-108-000005755 | to | HLP-108-000005762 |
| HLP-108-000005766 | to | HLP-108-000005771 |
| HLP-108-000005773 | to | HLP-108-000005777 |
| HLP-108-000005783 | to | HLP-108-000005783 |
| HLP-108-000005791 | to | HLP-108-000005802 |
| HLP-108-000005806 | to | HLP-108-000005822 |
| HLP-108-000005830 | to | HLP-108-000005832 |
| HLP-108-000005834 | to | HLP-108-000005848 |
| HLP-108-000005850 | to | HLP-108-000005855 |
| HLP-108-000005858 | to | HLP-108-000005859 |
| HLP-108-000005867 | to | HLP-108-000005875 |
| HLP-108-000005878 | to | HLP-108-000005897 |
| HLP-108-000005905 | to | HLP-108-000005921 |
| HLP-108-000005923 | to | HLP-108-000005928 |
| HLP-108-000005930 | to | HLP-108-000005931 |
| HLP-108-000005934 | to | HLP-108-000005937 |
| HLP-108-000005943 | to | HLP-108-000005945 |
| HLP-108-000005953 | to | HLP-108-000005953 |
| HLP-108-000005958 | to | HLP-108-000005974 |
| HLP-108-000005976 | to | HLP-108-000005976 |
| HLP-108-000005978 | to | HLP-108-000005980 |
| HLP-108-000005982 | to | HLP-108-000005995 |
| HLP-108-000005997 | to | HLP-108-000006000 |
| HLP-108-000006002 | to | HLP-108-000006036 |
| HLP-108-000006041 | to | HLP-108-000006042 |
| HLP-108-000006044 | to | HLP-108-000006044 |
| HLP-108-000006046 | to | HLP-108-000006050 |
| HLP-108-000006055 | to | HLP-108-000006077 |
| HLP-108-000006079 | to | HLP-108-000006082 |
| HLP-108-000006084 | to | HLP-108-000006093 |
| HLP-108-000006095 | to | HLP-108-000006107 |
| HLP-108-000006122 | to | HLP-108-000006125 |
| HLP-108-000006139 | to | HLP-108-000006139 |
| HLP-108-000006141 | to | HLP-108-000006141 |
| HLP-108-000006146 | to | HLP-108-000006151 |

| | | |
|---|---|---|
| HLP-108-000006175 | to | HLP-108-000006175 |
| HLP-108-000006177 | to | HLP-108-000006180 |
| HLP-108-000006182 | to | HLP-108-000006196 |
| HLP-108-000006200 | to | HLP-108-000006208 |
| HLP-108-000006210 | to | HLP-108-000006238 |
| HLP-108-000006240 | to | HLP-108-000006240 |
| HLP-108-000006246 | to | HLP-108-000006247 |
| HLP-108-000006249 | to | HLP-108-000006252 |
| HLP-108-000006255 | to | HLP-108-000006272 |
| HLP-111-000000001 | to | HLP-111-000000003 |
| HLP-111-000000005 | to | HLP-111-000000007 |
| HLP-111-000000009 | to | HLP-111-000000026 |
| HLP-111-000000029 | to | HLP-111-000000033 |
| HLP-111-000000036 | to | HLP-111-000000079 |
| HLP-111-000000081 | to | HLP-111-000000094 |
| HLP-111-000000096 | to | HLP-111-000000097 |
| HLP-111-000000099 | to | HLP-111-000000106 |
| HLP-111-000000109 | to | HLP-111-000000115 |
| HLP-111-000000119 | to | HLP-111-000000120 |
| HLP-111-000000122 | to | HLP-111-000000122 |
| HLP-111-000000124 | to | HLP-111-000000124 |
| HLP-111-000000127 | to | HLP-111-000000134 |
| HLP-111-000000137 | to | HLP-111-000000147 |
| HLP-111-000000149 | to | HLP-111-000000149 |
| HLP-111-000000152 | to | HLP-111-000000152 |
| HLP-111-000000154 | to | HLP-111-000000158 |
| HLP-111-000000161 | to | HLP-111-000000180 |
| HLP-111-000000182 | to | HLP-111-000000187 |
| HLP-111-000000189 | to | HLP-111-000000189 |
| HLP-111-000000191 | to | HLP-111-000000195 |
| HLP-111-000000197 | to | HLP-111-000000219 |
| HLP-111-000000221 | to | HLP-111-000000221 |
| HLP-111-000000224 | to | HLP-111-000000226 |
| HLP-111-000000228 | to | HLP-111-000000231 |
| HLP-111-000000233 | to | HLP-111-000000233 |
| HLP-111-000000235 | to | HLP-111-000000243 |
| HLP-111-000000245 | to | HLP-111-000000249 |
| HLP-111-000000251 | to | HLP-111-000000300 |
| HLP-111-000000302 | to | HLP-111-000000335 |
| HLP-111-000000337 | to | HLP-111-000000339 |
| HLP-111-000000341 | to | HLP-111-000000342 |
| HLP-111-000000344 | to | HLP-111-000000347 |
| HLP-111-000000352 | to | HLP-111-000000354 |
| HLP-111-000000356 | to | HLP-111-000000369 |

| | | |
|---|---|---|
| HLP-111-000000371 | to | HLP-111-000000375 |
| HLP-111-000000377 | to | HLP-111-000000381 |
| HLP-111-000000383 | to | HLP-111-000000394 |
| HLP-111-000000396 | to | HLP-111-000000397 |
| HLP-111-000000399 | to | HLP-111-000000405 |
| HLP-111-000000407 | to | HLP-111-000000413 |
| HLP-111-000000415 | to | HLP-111-000000418 |
| HLP-111-000000422 | to | HLP-111-000000445 |
| HLP-111-000000448 | to | HLP-111-000000462 |
| HLP-111-000000464 | to | HLP-111-000000469 |
| HLP-111-000000471 | to | HLP-111-000000486 |
| HLP-111-000000488 | to | HLP-111-000000489 |
| HLP-111-000000493 | to | HLP-111-000000501 |
| HLP-111-000000504 | to | HLP-111-000000510 |
| HLP-111-000000513 | to | HLP-111-000000530 |
| HLP-111-000000533 | to | HLP-111-000000534 |
| HLP-111-000000537 | to | HLP-111-000000538 |
| HLP-111-000000543 | to | HLP-111-000000550 |
| HLP-111-000000552 | to | HLP-111-000000560 |
| HLP-111-000000562 | to | HLP-111-000000568 |
| HLP-111-000000573 | to | HLP-111-000000576 |
| HLP-111-000000578 | to | HLP-111-000000579 |
| HLP-111-000000587 | to | HLP-111-000000589 |
| HLP-111-000000593 | to | HLP-111-000000597 |
| HLP-111-000000599 | to | HLP-111-000000608 |
| HLP-111-000000610 | to | HLP-111-000000615 |
| HLP-111-000000618 | to | HLP-111-000000626 |
| HLP-111-000000628 | to | HLP-111-000000632 |
| HLP-111-000000635 | to | HLP-111-000000647 |
| HLP-111-000000649 | to | HLP-111-000000664 |
| HLP-111-000000666 | to | HLP-111-000000679 |
| HLP-111-000000681 | to | HLP-111-000000682 |
| HLP-111-000000684 | to | HLP-111-000000696 |
| HLP-111-000000698 | to | HLP-111-000000704 |
| HLP-111-000000706 | to | HLP-111-000000727 |
| HLP-111-000000729 | to | HLP-111-000000734 |
| HLP-111-000000736 | to | HLP-111-000000745 |
| HLP-111-000000748 | to | HLP-111-000000774 |
| HLP-111-000000777 | to | HLP-111-000000811 |
| HLP-111-000000816 | to | HLP-111-000000816 |
| HLP-111-000000821 | to | HLP-111-000000822 |
| HLP-111-000000826 | to | HLP-111-000000827 |
| HLP-111-000000832 | to | HLP-111-000000834 |
| HLP-111-000000836 | to | HLP-111-000000836 |

| | | |
|---|---|---|
| HLP-111-000000839 | to | HLP-111-000000852 |
| HLP-111-000000854 | to | HLP-111-000000854 |
| HLP-111-000000857 | to | HLP-111-000000859 |
| HLP-111-000000861 | to | HLP-111-000000862 |
| HLP-111-000000864 | to | HLP-111-000000870 |
| HLP-111-000000872 | to | HLP-111-000000872 |
| HLP-111-000000876 | to | HLP-111-000000878 |
| HLP-111-000000880 | to | HLP-111-000000882 |
| HLP-111-000000884 | to | HLP-111-000000885 |
| HLP-111-000000888 | to | HLP-111-000000891 |
| HLP-111-000000893 | to | HLP-111-000000893 |
| HLP-111-000000895 | to | HLP-111-000000895 |
| HLP-111-000000901 | to | HLP-111-000000902 |
| HLP-111-000000904 | to | HLP-111-000000904 |
| HLP-111-000000906 | to | HLP-111-000000906 |
| HLP-111-000000908 | to | HLP-111-000000928 |
| HLP-111-000000932 | to | HLP-111-000000933 |
| HLP-111-000000935 | to | HLP-111-000000936 |
| HLP-111-000000938 | to | HLP-111-000000938 |
| HLP-111-000000940 | to | HLP-111-000000943 |
| HLP-111-000000945 | to | HLP-111-000000947 |
| HLP-111-000000949 | to | HLP-111-000000949 |
| HLP-111-000000952 | to | HLP-111-000000955 |
| HLP-111-000000964 | to | HLP-111-000000966 |
| HLP-111-000000970 | to | HLP-111-000000973 |
| HLP-111-000000977 | to | HLP-111-000000977 |
| HLP-111-000000979 | to | HLP-111-000000981 |
| HLP-111-000000991 | to | HLP-111-000000993 |
| HLP-111-000000995 | to | HLP-111-000000999 |
| HLP-111-000001003 | to | HLP-111-000001005 |
| HLP-111-000001009 | to | HLP-111-000001009 |
| HLP-111-000001013 | to | HLP-111-000001026 |
| HLP-111-000001028 | to | HLP-111-000001028 |
| HLP-111-000001032 | to | HLP-111-000001032 |
| HLP-111-000001037 | to | HLP-111-000001037 |
| HLP-111-000001040 | to | HLP-111-000001044 |
| HLP-111-000001046 | to | HLP-111-000001046 |
| HLP-111-000001049 | to | HLP-111-000001066 |
| HLP-111-000001069 | to | HLP-111-000001090 |
| HLP-111-000001092 | to | HLP-111-000001092 |
| HLP-111-000001095 | to | HLP-111-000001103 |
| HLP-111-000001105 | to | HLP-111-000001106 |
| HLP-111-000001108 | to | HLP-111-000001109 |
| HLP-111-000001113 | to | HLP-111-000001115 |

| | | |
|---|---|---|
| HLP-111-000001117 | to | HLP-111-000001120 |
| HLP-111-000001122 | to | HLP-111-000001141 |
| HLP-111-000001144 | to | HLP-111-000001150 |
| HLP-111-000001152 | to | HLP-111-000001164 |
| HLP-111-000001166 | to | HLP-111-000001174 |
| HLP-111-000001176 | to | HLP-111-000001177 |
| HLP-111-000001179 | to | HLP-111-000001193 |
| HLP-111-000001198 | to | HLP-111-000001198 |
| HLP-111-000001200 | to | HLP-111-000001209 |
| HLP-111-000001211 | to | HLP-111-000001213 |
| HLP-111-000001215 | to | HLP-111-000001215 |
| HLP-111-000001220 | to | HLP-111-000001220 |
| HLP-111-000001222 | to | HLP-111-000001223 |
| HLP-111-000001225 | to | HLP-111-000001226 |
| HLP-111-000001228 | to | HLP-111-000001245 |
| HLP-111-000001249 | to | HLP-111-000001252 |
| HLP-111-000001254 | to | HLP-111-000001254 |
| HLP-111-000001256 | to | HLP-111-000001256 |
| HLP-111-000001258 | to | HLP-111-000001259 |
| HLP-111-000001263 | to | HLP-111-000001287 |
| HLP-111-000001289 | to | HLP-111-000001290 |
| HLP-111-000001294 | to | HLP-111-000001303 |
| HLP-111-000001305 | to | HLP-111-000001317 |
| HLP-111-000001319 | to | HLP-111-000001337 |
| HLP-111-000001339 | to | HLP-111-000001345 |
| HLP-111-000001347 | to | HLP-111-000001347 |
| HLP-111-000001349 | to | HLP-111-000001350 |
| HLP-111-000001355 | to | HLP-111-000001355 |
| HLP-111-000001357 | to | HLP-111-000001361 |
| HLP-111-000001363 | to | HLP-111-000001369 |
| HLP-111-000001371 | to | HLP-111-000001371 |
| HLP-111-000001373 | to | HLP-111-000001375 |
| HLP-111-000001379 | to | HLP-111-000001379 |
| HLP-111-000001381 | to | HLP-111-000001382 |
| HLP-111-000001384 | to | HLP-111-000001384 |
| HLP-111-000001386 | to | HLP-111-000001388 |
| HLP-111-000001391 | to | HLP-111-000001392 |
| HLP-111-000001395 | to | HLP-111-000001397 |
| HLP-111-000001400 | to | HLP-111-000001400 |
| HLP-111-000001403 | to | HLP-111-000001406 |
| HLP-111-000001409 | to | HLP-111-000001409 |
| HLP-111-000001411 | to | HLP-111-000001416 |
| HLP-111-000001418 | to | HLP-111-000001423 |
| HLP-111-000001425 | to | HLP-111-000001462 |

| | | |
|---|---|---|
| HLP-111-000001464 | to | HLP-111-000001466 |
| HLP-111-000001469 | to | HLP-111-000001475 |
| HLP-111-000001478 | to | HLP-111-000001480 |
| HLP-111-000001483 | to | HLP-111-000001494 |
| HLP-111-000001496 | to | HLP-111-000001497 |
| HLP-111-000001499 | to | HLP-111-000001500 |
| HLP-111-000001502 | to | HLP-111-000001503 |
| HLP-111-000001506 | to | HLP-111-000001508 |
| HLP-111-000001510 | to | HLP-111-000001511 |
| HLP-111-000001513 | to | HLP-111-000001514 |
| HLP-111-000001516 | to | HLP-111-000001517 |
| HLP-111-000001521 | to | HLP-111-000001548 |
| HLP-111-000001554 | to | HLP-111-000001558 |
| HLP-111-000001560 | to | HLP-111-000001588 |
| HLP-111-000001600 | to | HLP-111-000001618 |
| HLP-111-000001620 | to | HLP-111-000001621 |
| HLP-111-000001633 | to | HLP-111-000001636 |
| HLP-111-000001638 | to | HLP-111-000001643 |
| HLP-111-000001648 | to | HLP-111-000001655 |
| HLP-111-000001659 | to | HLP-111-000001660 |
| HLP-111-000001662 | to | HLP-111-000001682 |
| HLP-111-000001684 | to | HLP-111-000001684 |
| HLP-111-000001686 | to | HLP-111-000001687 |
| HLP-111-000001690 | to | HLP-111-000001696 |
| HLP-111-000001700 | to | HLP-111-000001706 |
| HLP-111-000001708 | to | HLP-111-000001708 |
| HLP-111-000001712 | to | HLP-111-000001728 |
| HLP-111-000001731 | to | HLP-111-000001737 |
| HLP-111-000001740 | to | HLP-111-000001745 |
| HLP-111-000001747 | to | HLP-111-000001747 |
| HLP-111-000001749 | to | HLP-111-000001753 |
| HLP-111-000001757 | to | HLP-111-000001759 |
| HLP-111-000001761 | to | HLP-111-000001764 |
| HLP-111-000001766 | to | HLP-111-000001766 |
| HLP-111-000001778 | to | HLP-111-000001778 |
| HLP-111-000001780 | to | HLP-111-000001780 |
| HLP-111-000001784 | to | HLP-111-000001786 |
| HLP-111-000001788 | to | HLP-111-000001793 |
| HLP-111-000001795 | to | HLP-111-000001795 |
| HLP-111-000001799 | to | HLP-111-000001802 |
| HLP-111-000001804 | to | HLP-111-000001826 |
| HLP-111-000001829 | to | HLP-111-000001831 |
| HLP-111-000001837 | to | HLP-111-000001838 |
| HLP-111-000001841 | to | HLP-111-000001842 |

| | | |
|---|---|---|
| HLP-111-000001847 | to | HLP-111-000001847 |
| HLP-111-000001849 | to | HLP-111-000001849 |
| HLP-111-000001866 | to | HLP-111-000001866 |
| HLP-111-000001868 | to | HLP-111-000001879 |
| HLP-111-000001881 | to | HLP-111-000001886 |
| HLP-111-000001888 | to | HLP-111-000001889 |
| HLP-111-000001891 | to | HLP-111-000001891 |
| HLP-111-000001894 | to | HLP-111-000001895 |
| HLP-111-000001899 | to | HLP-111-000001899 |
| HLP-111-000001908 | to | HLP-111-000001914 |
| HLP-111-000001918 | to | HLP-111-000001918 |
| HLP-111-000001926 | to | HLP-111-000001927 |
| HLP-111-000001934 | to | HLP-111-000001938 |
| HLP-111-000001941 | to | HLP-111-000001945 |
| HLP-111-000001948 | to | HLP-111-000001977 |
| HLP-111-000001980 | to | HLP-111-000001984 |
| HLP-111-000001991 | to | HLP-111-000001992 |
| HLP-111-000001995 | to | HLP-111-000002008 |
| HLP-111-000002010 | to | HLP-111-000002014 |
| HLP-111-000002016 | to | HLP-111-000002029 |
| HLP-111-000002031 | to | HLP-111-000002039 |
| HLP-111-000002041 | to | HLP-111-000002044 |
| HLP-111-000002047 | to | HLP-111-000002051 |
| HLP-111-000002053 | to | HLP-111-000002057 |
| HLP-111-000002059 | to | HLP-111-000002062 |
| HLP-111-000002064 | to | HLP-111-000002067 |
| HLP-111-000002069 | to | HLP-111-000002074 |
| HLP-111-000002076 | to | HLP-111-000002076 |
| HLP-111-000002078 | to | HLP-111-000002079 |
| HLP-111-000002081 | to | HLP-111-000002083 |
| HLP-111-000002085 | to | HLP-111-000002092 |
| HLP-111-000002095 | to | HLP-111-000002101 |
| HLP-111-000002103 | to | HLP-111-000002104 |
| HLP-111-000002106 | to | HLP-111-000002112 |
| HLP-111-000002114 | to | HLP-111-000002118 |
| HLP-111-000002120 | to | HLP-111-000002120 |
| HLP-111-000002122 | to | HLP-111-000002131 |
| HLP-111-000002133 | to | HLP-111-000002147 |
| HLP-111-000002149 | to | HLP-111-000002153 |
| HLP-111-000002155 | to | HLP-111-000002164 |
| HLP-111-000002169 | to | HLP-111-000002169 |
| HLP-111-000002171 | to | HLP-111-000002176 |
| HLP-111-000002178 | to | HLP-111-000002193 |
| HLP-111-000002195 | to | HLP-111-000002200 |

| | | |
|---|---|---|
| HLP-111-000002202 | to | HLP-111-000002202 |
| HLP-111-000002207 | to | HLP-111-000002212 |
| HLP-111-000002214 | to | HLP-111-000002217 |
| HLP-111-000002220 | to | HLP-111-000002224 |
| HLP-111-000002226 | to | HLP-111-000002229 |
| HLP-111-000002231 | to | HLP-111-000002231 |
| HLP-111-000002233 | to | HLP-111-000002237 |
| HLP-111-000002239 | to | HLP-111-000002251 |
| HLP-111-000002253 | to | HLP-111-000002269 |
| HLP-111-000002271 | to | HLP-111-000002279 |
| HLP-111-000002281 | to | HLP-111-000002281 |
| HLP-111-000002283 | to | HLP-111-000002287 |
| HLP-111-000002289 | to | HLP-111-000002289 |
| HLP-111-000002292 | to | HLP-111-000002292 |
| HLP-111-000002294 | to | HLP-111-000002294 |
| HLP-111-000002298 | to | HLP-111-000002298 |
| HLP-111-000002303 | to | HLP-111-000002303 |
| HLP-111-000002305 | to | HLP-111-000002305 |
| HLP-111-000002307 | to | HLP-111-000002314 |
| HLP-111-000002317 | to | HLP-111-000002329 |
| HLP-111-000002331 | to | HLP-111-000002343 |
| HLP-111-000002345 | to | HLP-111-000002349 |
| HLP-111-000002351 | to | HLP-111-000002353 |
| HLP-111-000002355 | to | HLP-111-000002367 |
| HLP-111-000002369 | to | HLP-111-000002371 |
| HLP-111-000002373 | to | HLP-111-000002379 |
| HLP-111-000002381 | to | HLP-111-000002398 |
| HLP-111-000002400 | to | HLP-111-000002406 |
| HLP-111-000002408 | to | HLP-111-000002409 |
| HLP-111-000002412 | to | HLP-111-000002415 |
| HLP-111-000002417 | to | HLP-111-000002418 |
| HLP-111-000002420 | to | HLP-111-000002420 |
| HLP-111-000002422 | to | HLP-111-000002436 |
| HLP-111-000002439 | to | HLP-111-000002449 |
| HLP-111-000002451 | to | HLP-111-000002460 |
| HLP-111-000002462 | to | HLP-111-000002478 |
| HLP-111-000002480 | to | HLP-111-000002491 |
| HLP-111-000002493 | to | HLP-111-000002500 |
| HLP-111-000002502 | to | HLP-111-000002502 |
| HLP-111-000002504 | to | HLP-111-000002524 |
| HLP-111-000002526 | to | HLP-111-000002531 |
| HLP-111-000002533 | to | HLP-111-000002539 |
| HLP-111-000002541 | to | HLP-111-000002542 |
| HLP-111-000002544 | to | HLP-111-000002546 |

| | | |
|---|---|---|
| HLP-111-000002548 | to | HLP-111-000002560 |
| HLP-111-000002562 | to | HLP-111-000002573 |
| HLP-111-000002575 | to | HLP-111-000002580 |
| HLP-111-000002584 | to | HLP-111-000002591 |
| HLP-111-000002593 | to | HLP-111-000002597 |
| HLP-111-000002599 | to | HLP-111-000002599 |
| HLP-111-000002601 | to | HLP-111-000002604 |
| HLP-111-000002606 | to | HLP-111-000002611 |
| HLP-111-000002613 | to | HLP-111-000002623 |
| HLP-111-000002625 | to | HLP-111-000002649 |
| HLP-111-000002651 | to | HLP-111-000002656 |
| HLP-111-000002660 | to | HLP-111-000002667 |
| HLP-111-000002669 | to | HLP-111-000002676 |
| HLP-111-000002678 | to | HLP-111-000002682 |
| HLP-111-000002684 | to | HLP-111-000002686 |
| HLP-111-000002689 | to | HLP-111-000002691 |
| HLP-111-000002693 | to | HLP-111-000002695 |
| HLP-111-000002699 | to | HLP-111-000002700 |
| HLP-111-000002702 | to | HLP-111-000002710 |
| HLP-111-000002713 | to | HLP-111-000002727 |
| HLP-111-000002729 | to | HLP-111-000002733 |
| HLP-111-000002735 | to | HLP-111-000002735 |
| HLP-111-000002737 | to | HLP-111-000002738 |
| HLP-111-000002740 | to | HLP-111-000002745 |
| HLP-111-000002748 | to | HLP-111-000002748 |
| HLP-111-000002751 | to | HLP-111-000002752 |
| HLP-111-000002754 | to | HLP-111-000002755 |
| HLP-111-000002757 | to | HLP-111-000002776 |
| HLP-111-000002779 | to | HLP-111-000002784 |
| HLP-111-000002787 | to | HLP-111-000002796 |
| HLP-111-000002798 | to | HLP-111-000002800 |
| HLP-111-000002802 | to | HLP-111-000002802 |
| HLP-111-000002804 | to | HLP-111-000002818 |
| HLP-111-000002820 | to | HLP-111-000002821 |
| HLP-111-000002823 | to | HLP-111-000002823 |
| HLP-111-000002825 | to | HLP-111-000002827 |
| HLP-111-000002830 | to | HLP-111-000002835 |
| HLP-111-000002838 | to | HLP-111-000002842 |
| HLP-111-000002844 | to | HLP-111-000002845 |
| HLP-111-000002848 | to | HLP-111-000002848 |
| HLP-111-000002850 | to | HLP-111-000002856 |
| HLP-111-000002858 | to | HLP-111-000002863 |
| HLP-111-000002866 | to | HLP-111-000002866 |
| HLP-111-000002868 | to | HLP-111-000002868 |

| | | |
|---|---|---|
| HLP-111-000002875 | to | HLP-111-000002875 |
| HLP-111-000002879 | to | HLP-111-000002879 |
| HLP-111-000002881 | to | HLP-111-000002882 |
| HLP-111-000002886 | to | HLP-111-000002886 |
| HLP-111-000002888 | to | HLP-111-000002891 |
| HLP-111-000002893 | to | HLP-111-000002893 |
| HLP-111-000002895 | to | HLP-111-000002896 |
| HLP-111-000002899 | to | HLP-111-000002899 |
| HLP-111-000002903 | to | HLP-111-000002903 |
| HLP-111-000002905 | to | HLP-111-000002914 |
| HLP-111-000002917 | to | HLP-111-000002919 |
| HLP-111-000002921 | to | HLP-111-000002923 |
| HLP-111-000002925 | to | HLP-111-000002931 |
| HLP-111-000002934 | to | HLP-111-000002937 |
| HLP-111-000002941 | to | HLP-111-000002941 |
| HLP-111-000002943 | to | HLP-111-000002943 |
| HLP-111-000002945 | to | HLP-111-000002949 |
| HLP-111-000002952 | to | HLP-111-000002953 |
| HLP-111-000002955 | to | HLP-111-000002955 |
| HLP-111-000002957 | to | HLP-111-000002965 |
| HLP-111-000002967 | to | HLP-111-000002970 |
| HLP-111-000002972 | to | HLP-111-000002972 |
| HLP-111-000002974 | to | HLP-111-000002976 |
| HLP-111-000002978 | to | HLP-111-000002982 |
| HLP-111-000002985 | to | HLP-111-000002986 |
| HLP-111-000002988 | to | HLP-111-000002990 |
| HLP-111-000002992 | to | HLP-111-000002994 |
| HLP-111-000002997 | to | HLP-111-000002997 |
| HLP-111-000003000 | to | HLP-111-000003006 |
| HLP-111-000003008 | to | HLP-111-000003008 |
| HLP-111-000003011 | to | HLP-111-000003014 |
| HLP-111-000003018 | to | HLP-111-000003018 |
| HLP-111-000003022 | to | HLP-111-000003028 |
| HLP-111-000003030 | to | HLP-111-000003036 |
| HLP-111-000003039 | to | HLP-111-000003039 |
| HLP-111-000003041 | to | HLP-111-000003043 |
| HLP-111-000003045 | to | HLP-111-000003046 |
| HLP-111-000003048 | to | HLP-111-000003048 |
| HLP-111-000003050 | to | HLP-111-000003060 |
| HLP-111-000003064 | to | HLP-111-000003067 |
| HLP-111-000003070 | to | HLP-111-000003070 |
| HLP-111-000003080 | to | HLP-111-000003080 |
| HLP-111-000003082 | to | HLP-111-000003083 |
| HLP-111-000003087 | to | HLP-111-000003090 |

| | | |
|---|---|---|
| HLP-111-000003092 | to | HLP-111-000003093 |
| HLP-111-000003096 | to | HLP-111-000003097 |
| HLP-111-000003099 | to | HLP-111-000003105 |
| HLP-111-000003108 | to | HLP-111-000003109 |
| HLP-111-000003111 | to | HLP-111-000003124 |
| HLP-111-000003126 | to | HLP-111-000003127 |
| HLP-111-000003129 | to | HLP-111-000003131 |
| HLP-111-000003133 | to | HLP-111-000003140 |
| HLP-111-000003143 | to | HLP-111-000003147 |
| HLP-111-000003150 | to | HLP-111-000003152 |
| HLP-111-000003155 | to | HLP-111-000003155 |
| HLP-111-000003157 | to | HLP-111-000003157 |
| HLP-111-000003160 | to | HLP-111-000003178 |
| HLP-111-000003182 | to | HLP-111-000003187 |
| HLP-111-000003196 | to | HLP-111-000003196 |
| HLP-111-000003198 | to | HLP-111-000003199 |
| HLP-111-000003203 | to | HLP-111-000003216 |
| HLP-111-000003218 | to | HLP-111-000003224 |
| HLP-111-000003226 | to | HLP-111-000003230 |
| HLP-111-000003232 | to | HLP-111-000003238 |
| HLP-111-000003241 | to | HLP-111-000003245 |
| HLP-111-000003247 | to | HLP-111-000003256 |
| HLP-111-000003258 | to | HLP-111-000003258 |
| HLP-111-000003260 | to | HLP-111-000003261 |
| HLP-111-000003265 | to | HLP-111-000003271 |
| HLP-111-000003273 | to | HLP-111-000003278 |
| HLP-111-000003282 | to | HLP-111-000003284 |
| HLP-111-000003287 | to | HLP-111-000003287 |
| HLP-111-000003289 | to | HLP-111-000003291 |
| HLP-111-000003293 | to | HLP-111-000003294 |
| HLP-111-000003296 | to | HLP-111-000003297 |
| HLP-111-000003299 | to | HLP-111-000003299 |
| HLP-111-000003301 | to | HLP-111-000003304 |
| HLP-111-000003306 | to | HLP-111-000003307 |
| HLP-111-000003309 | to | HLP-111-000003311 |
| HLP-111-000003313 | to | HLP-111-000003315 |
| HLP-111-000003317 | to | HLP-111-000003317 |
| HLP-111-000003319 | to | HLP-111-000003321 |
| HLP-111-000003323 | to | HLP-111-000003323 |
| HLP-111-000003325 | to | HLP-111-000003329 |
| HLP-111-000003331 | to | HLP-111-000003331 |
| HLP-111-000003333 | to | HLP-111-000003334 |
| HLP-111-000003336 | to | HLP-111-000003340 |
| HLP-111-000003342 | to | HLP-111-000003347 |

| | | |
|---|---|---|
| HLP-111-000003349 | to | HLP-111-000003349 |
| HLP-111-000003351 | to | HLP-111-000003354 |
| HLP-111-000003358 | to | HLP-111-000003359 |
| HLP-111-000003361 | to | HLP-111-000003361 |
| HLP-111-000003363 | to | HLP-111-000003368 |
| HLP-111-000003373 | to | HLP-111-000003376 |
| HLP-111-000003379 | to | HLP-111-000003379 |
| HLP-111-000003381 | to | HLP-111-000003384 |
| HLP-111-000003386 | to | HLP-111-000003387 |
| HLP-111-000003389 | to | HLP-111-000003389 |
| HLP-111-000003391 | to | HLP-111-000003394 |
| HLP-111-000003396 | to | HLP-111-000003397 |
| HLP-111-000003399 | to | HLP-111-000003406 |
| HLP-111-000003409 | to | HLP-111-000003422 |
| HLP-111-000003424 | to | HLP-111-000003427 |
| HLP-111-000003429 | to | HLP-111-000003431 |
| HLP-111-000003433 | to | HLP-111-000003434 |
| HLP-111-000003437 | to | HLP-111-000003437 |
| HLP-111-000003439 | to | HLP-111-000003439 |
| HLP-111-000003442 | to | HLP-111-000003445 |
| HLP-111-000003447 | to | HLP-111-000003453 |
| HLP-111-000003459 | to | HLP-111-000003459 |
| HLP-111-000003461 | to | HLP-111-000003461 |
| HLP-111-000003463 | to | HLP-111-000003464 |
| HLP-111-000003469 | to | HLP-111-000003469 |
| HLP-111-000003479 | to | HLP-111-000003479 |
| HLP-111-000003481 | to | HLP-111-000003489 |
| HLP-111-000003491 | to | HLP-111-000003493 |
| HLP-111-000003495 | to | HLP-111-000003504 |
| HLP-111-000003506 | to | HLP-111-000003508 |
| HLP-111-000003511 | to | HLP-111-000003512 |
| HLP-111-000003514 | to | HLP-111-000003514 |
| HLP-111-000003516 | to | HLP-111-000003518 |
| HLP-111-000003520 | to | HLP-111-000003531 |
| HLP-111-000003533 | to | HLP-111-000003533 |
| HLP-111-000003536 | to | HLP-111-000003536 |
| HLP-111-000003538 | to | HLP-111-000003538 |
| HLP-111-000003540 | to | HLP-111-000003568 |
| HLP-111-000003570 | to | HLP-111-000003576 |
| HLP-111-000003580 | to | HLP-111-000003580 |
| HLP-111-000003582 | to | HLP-111-000003582 |
| HLP-111-000003584 | to | HLP-111-000003584 |
| HLP-111-000003586 | to | HLP-111-000003589 |
| HLP-111-000003592 | to | HLP-111-000003592 |

| HLP-111-000003594 | to | HLP-111-000003594 |
|---|---|---|
| HLP-111-000003596 | to | HLP-111-000003602 |
| HLP-111-000003604 | to | HLP-111-000003604 |
| HLP-111-000003606 | to | HLP-111-000003606 |
| HLP-111-000003608 | to | HLP-111-000003610 |
| HLP-111-000003612 | to | HLP-111-000003612 |
| HLP-111-000003614 | to | HLP-111-000003633 |
| HLP-111-000003635 | to | HLP-111-000003639 |
| HLP-111-000003641 | to | HLP-111-000003645 |
| HLP-111-000003647 | to | HLP-111-000003657 |
| HLP-111-000003659 | to | HLP-111-000003663 |
| HLP-111-000003665 | to | HLP-111-000003683 |
| HLP-111-000003687 | to | HLP-111-000003687 |
| HLP-111-000003689 | to | HLP-111-000003690 |
| HLP-111-000003692 | to | HLP-111-000003696 |
| HLP-111-000003698 | to | HLP-111-000003700 |
| HLP-111-000003703 | to | HLP-111-000003706 |
| HLP-111-000003708 | to | HLP-111-000003711 |
| HLP-111-000003714 | to | HLP-111-000003720 |
| HLP-111-000003722 | to | HLP-111-000003722 |
| HLP-111-000003724 | to | HLP-111-000003725 |
| HLP-111-000003728 | to | HLP-111-000003734 |
| HLP-111-000003736 | to | HLP-111-000003736 |
| HLP-111-000003739 | to | HLP-111-000003743 |
| HLP-111-000003745 | to | HLP-111-000003747 |
| HLP-111-000003749 | to | HLP-111-000003754 |
| HLP-111-000003757 | to | HLP-111-000003757 |
| HLP-111-000003760 | to | HLP-111-000003760 |
| HLP-111-000003762 | to | HLP-111-000003762 |
| HLP-111-000003764 | to | HLP-111-000003766 |
| HLP-111-000003768 | to | HLP-111-000003769 |
| HLP-111-000003771 | to | HLP-111-000003771 |
| HLP-111-000003773 | to | HLP-111-000003773 |
| HLP-111-000003776 | to | HLP-111-000003781 |
| HLP-111-000003783 | to | HLP-111-000003808 |
| HLP-111-000003810 | to | HLP-111-000003819 |
| HLP-111-000003821 | to | HLP-111-000003824 |
| HLP-111-000003826 | to | HLP-111-000003829 |
| HLP-111-000003834 | to | HLP-111-000003835 |
| HLP-111-000003837 | to | HLP-111-000003839 |
| HLP-111-000003841 | to | HLP-111-000003848 |
| HLP-111-000003850 | to | HLP-111-000003853 |
| HLP-111-000003855 | to | HLP-111-000003857 |
| HLP-111-000003859 | to | HLP-111-000003868 |

| | | |
|---|---|---|
| HLP-111-000003875 | to | HLP-111-000003875 |
| HLP-111-000003877 | to | HLP-111-000003878 |
| HLP-111-000003880 | to | HLP-111-000003883 |
| HLP-111-000003885 | to | HLP-111-000003885 |
| HLP-111-000003887 | to | HLP-111-000003888 |
| HLP-111-000003890 | to | HLP-111-000003893 |
| HLP-111-000003895 | to | HLP-111-000003900 |
| HLP-111-000003902 | to | HLP-111-000003909 |
| HLP-111-000003913 | to | HLP-111-000003917 |
| HLP-111-000003920 | to | HLP-111-000003921 |
| HLP-111-000003926 | to | HLP-111-000003929 |
| HLP-111-000003932 | to | HLP-111-000003934 |
| HLP-111-000003937 | to | HLP-111-000003943 |
| HLP-111-000003945 | to | HLP-111-000003946 |
| HLP-111-000003949 | to | HLP-111-000003949 |
| HLP-111-000003953 | to | HLP-111-000003953 |
| HLP-111-000003955 | to | HLP-111-000003956 |
| HLP-111-000003958 | to | HLP-111-000003959 |
| HLP-111-000003962 | to | HLP-111-000003962 |
| HLP-111-000003967 | to | HLP-111-000003968 |
| HLP-111-000003970 | to | HLP-111-000003974 |
| HLP-111-000003976 | to | HLP-111-000003977 |
| HLP-111-000003979 | to | HLP-111-000003979 |
| HLP-111-000003981 | to | HLP-111-000003984 |
| HLP-111-000003986 | to | HLP-111-000003987 |
| HLP-111-000003989 | to | HLP-111-000003989 |
| HLP-111-000003991 | to | HLP-111-000003992 |
| HLP-111-000003996 | to | HLP-111-000004001 |
| HLP-111-000004004 | to | HLP-111-000004007 |
| HLP-111-000004010 | to | HLP-111-000004011 |
| HLP-111-000004013 | to | HLP-111-000004016 |
| HLP-111-000004020 | to | HLP-111-000004020 |
| HLP-111-000004022 | to | HLP-111-000004024 |
| HLP-111-000004029 | to | HLP-111-000004031 |
| HLP-111-000004033 | to | HLP-111-000004033 |
| HLP-111-000004035 | to | HLP-111-000004039 |
| HLP-111-000004041 | to | HLP-111-000004044 |
| HLP-111-000004046 | to | HLP-111-000004046 |
| HLP-111-000004049 | to | HLP-111-000004049 |
| HLP-111-000004052 | to | HLP-111-000004055 |
| HLP-111-000004057 | to | HLP-111-000004058 |
| HLP-111-000004063 | to | HLP-111-000004064 |
| HLP-111-000004066 | to | HLP-111-000004071 |
| HLP-111-000004073 | to | HLP-111-000004073 |

| | | |
|---|---|---|
| HLP-111-000004080 | to | HLP-111-000004080 |
| HLP-111-000004083 | to | HLP-111-000004083 |
| HLP-111-000004095 | to | HLP-111-000004097 |
| HLP-111-000004101 | to | HLP-111-000004102 |
| HLP-111-000004104 | to | HLP-111-000004105 |
| HLP-111-000004107 | to | HLP-111-000004108 |
| HLP-111-000004110 | to | HLP-111-000004116 |
| HLP-111-000004118 | to | HLP-111-000004119 |
| HLP-111-000004122 | to | HLP-111-000004125 |
| HLP-111-000004132 | to | HLP-111-000004134 |
| HLP-111-000004136 | to | HLP-111-000004139 |
| HLP-111-000004141 | to | HLP-111-000004152 |
| HLP-111-000004155 | to | HLP-111-000004161 |
| HLP-111-000004163 | to | HLP-111-000004164 |
| HLP-111-000004166 | to | HLP-111-000004166 |
| HLP-111-000004168 | to | HLP-111-000004174 |
| HLP-111-000004178 | to | HLP-111-000004178 |
| HLP-111-000004180 | to | HLP-111-000004180 |
| HLP-111-000004182 | to | HLP-111-000004195 |
| HLP-111-000004197 | to | HLP-111-000004197 |
| HLP-111-000004200 | to | HLP-111-000004200 |
| HLP-111-000004205 | to | HLP-111-000004206 |
| HLP-111-000004208 | to | HLP-111-000004212 |
| HLP-111-000004216 | to | HLP-111-000004216 |
| HLP-111-000004218 | to | HLP-111-000004218 |
| HLP-111-000004222 | to | HLP-111-000004222 |
| HLP-111-000004228 | to | HLP-111-000004228 |
| HLP-111-000004232 | to | HLP-111-000004233 |
| HLP-111-000004235 | to | HLP-111-000004245 |
| HLP-111-000004247 | to | HLP-111-000004250 |
| HLP-111-000004253 | to | HLP-111-000004258 |
| HLP-111-000004261 | to | HLP-111-000004261 |
| HLP-111-000004263 | to | HLP-111-000004263 |
| HLP-111-000004265 | to | HLP-111-000004271 |
| HLP-111-000004273 | to | HLP-111-000004278 |
| HLP-111-000004280 | to | HLP-111-000004282 |
| HLP-111-000004285 | to | HLP-111-000004285 |
| HLP-111-000004288 | to | HLP-111-000004298 |
| HLP-111-000004300 | to | HLP-111-000004306 |
| HLP-111-000004308 | to | HLP-111-000004310 |
| HLP-111-000004312 | to | HLP-111-000004314 |
| HLP-111-000004316 | to | HLP-111-000004320 |
| HLP-111-000004322 | to | HLP-111-000004328 |
| HLP-111-000004330 | to | HLP-111-000004332 |

| | | |
|---|---|---|
| HLP-111-000004335 | to | HLP-111-000004335 |
| HLP-111-000004337 | to | HLP-111-000004339 |
| HLP-111-000004341 | to | HLP-111-000004342 |
| HLP-111-000004344 | to | HLP-111-000004346 |
| HLP-111-000004349 | to | HLP-111-000004350 |
| HLP-111-000004354 | to | HLP-111-000004354 |
| HLP-111-000004356 | to | HLP-111-000004358 |
| HLP-111-000004360 | to | HLP-111-000004391 |
| HLP-111-000004393 | to | HLP-111-000004400 |
| HLP-111-000004402 | to | HLP-111-000004407 |
| HLP-111-000004409 | to | HLP-111-000004415 |
| HLP-111-000004417 | to | HLP-111-000004426 |
| HLP-111-000004429 | to | HLP-111-000004429 |
| HLP-111-000004431 | to | HLP-111-000004433 |
| HLP-111-000004435 | to | HLP-111-000004435 |
| HLP-111-000004437 | to | HLP-111-000004446 |
| HLP-111-000004448 | to | HLP-111-000004462 |
| HLP-111-000004464 | to | HLP-111-000004469 |
| HLP-111-000004471 | to | HLP-111-000004471 |
| HLP-111-000004473 | to | HLP-111-000004474 |
| HLP-111-000004476 | to | HLP-111-000004487 |
| HLP-111-000004489 | to | HLP-111-000004493 |
| HLP-111-000004495 | to | HLP-111-000004495 |
| HLP-111-000004498 | to | HLP-111-000004500 |
| HLP-111-000004502 | to | HLP-111-000004506 |
| HLP-111-000004512 | to | HLP-111-000004513 |
| HLP-111-000004516 | to | HLP-111-000004525 |
| HLP-111-000004527 | to | HLP-111-000004528 |
| HLP-111-000004530 | to | HLP-111-000004533 |
| HLP-111-000004535 | to | HLP-111-000004537 |
| HLP-111-000004539 | to | HLP-111-000004540 |
| HLP-111-000004542 | to | HLP-111-000004542 |
| HLP-111-000004546 | to | HLP-111-000004557 |
| HLP-111-000004560 | to | HLP-111-000004567 |
| HLP-111-000004569 | to | HLP-111-000004579 |
| HLP-111-000004583 | to | HLP-111-000004593 |
| HLP-111-000004595 | to | HLP-111-000004595 |
| HLP-111-000004597 | to | HLP-111-000004598 |
| HLP-111-000004600 | to | HLP-111-000004603 |
| HLP-111-000004606 | to | HLP-111-000004610 |
| HLP-111-000004612 | to | HLP-111-000004614 |
| HLP-111-000004616 | to | HLP-111-000004616 |
| HLP-111-000004618 | to | HLP-111-000004619 |
| HLP-111-000004621 | to | HLP-111-000004626 |

| | | |
|---|---|---|
| HLP-111-000004628 | to | HLP-111-000004628 |
| HLP-111-000004631 | to | HLP-111-000004633 |
| HLP-111-000004641 | to | HLP-111-000004648 |
| HLP-111-000004651 | to | HLP-111-000004665 |
| HLP-111-000004668 | to | HLP-111-000004668 |
| HLP-111-000004670 | to | HLP-111-000004672 |
| HLP-111-000004674 | to | HLP-111-000004681 |
| HLP-111-000004683 | to | HLP-111-000004686 |
| HLP-111-000004689 | to | HLP-111-000004693 |
| HLP-111-000004695 | to | HLP-111-000004705 |
| HLP-111-000004707 | to | HLP-111-000004709 |
| HLP-111-000004711 | to | HLP-111-000004711 |
| HLP-111-000004713 | to | HLP-111-000004715 |
| HLP-111-000004717 | to | HLP-111-000004722 |
| HLP-111-000004724 | to | HLP-111-000004724 |
| HLP-111-000004726 | to | HLP-111-000004731 |
| HLP-111-000004736 | to | HLP-111-000004748 |
| HLP-111-000004751 | to | HLP-111-000004752 |
| HLP-111-000004754 | to | HLP-111-000004770 |
| HLP-111-000004772 | to | HLP-111-000004772 |
| HLP-111-000004774 | to | HLP-111-000004777 |
| HLP-111-000004780 | to | HLP-111-000004785 |
| HLP-111-000004787 | to | HLP-111-000004793 |
| HLP-111-000004797 | to | HLP-111-000004802 |
| HLP-111-000004804 | to | HLP-111-000004812 |
| HLP-111-000004815 | to | HLP-111-000004817 |
| HLP-111-000004823 | to | HLP-111-000004823 |
| HLP-111-000004825 | to | HLP-111-000004825 |
| HLP-111-000004827 | to | HLP-111-000004830 |
| HLP-111-000004832 | to | HLP-111-000004832 |
| HLP-111-000004834 | to | HLP-111-000004834 |
| HLP-111-000004838 | to | HLP-111-000004838 |
| HLP-111-000004840 | to | HLP-111-000004840 |
| HLP-111-000004844 | to | HLP-111-000004854 |
| HLP-111-000004856 | to | HLP-111-000004865 |
| HLP-111-000004867 | to | HLP-111-000004870 |
| HLP-111-000004872 | to | HLP-111-000004887 |
| HLP-111-000004891 | to | HLP-111-000004891 |
| HLP-111-000004894 | to | HLP-111-000004894 |
| HLP-111-000004896 | to | HLP-111-000004899 |
| HLP-111-000004901 | to | HLP-111-000004901 |
| HLP-111-000004903 | to | HLP-111-000004903 |
| HLP-111-000004905 | to | HLP-111-000004907 |
| HLP-111-000004911 | to | HLP-111-000004920 |

| | | |
|---|---|---|
| HLP-111-000004923 | to | HLP-111-000004925 |
| HLP-111-000004927 | to | HLP-111-000004928 |
| HLP-111-000004930 | to | HLP-111-000004930 |
| HLP-111-000004932 | to | HLP-111-000004934 |
| HLP-111-000004936 | to | HLP-111-000004942 |
| HLP-111-000004946 | to | HLP-111-000004947 |
| HLP-111-000004949 | to | HLP-111-000004954 |
| HLP-111-000004956 | to | HLP-111-000004956 |
| HLP-111-000004958 | to | HLP-111-000004962 |
| HLP-111-000004964 | to | HLP-111-000004966 |
| HLP-111-000004968 | to | HLP-111-000004969 |
| HLP-111-000004973 | to | HLP-111-000004973 |
| HLP-111-000004975 | to | HLP-111-000004979 |
| HLP-111-000004981 | to | HLP-111-000004981 |
| HLP-111-000004983 | to | HLP-111-000004983 |
| HLP-111-000004986 | to | HLP-111-000004986 |
| HLP-111-000004989 | to | HLP-111-000004989 |
| HLP-111-000004992 | to | HLP-111-000004994 |
| HLP-111-000004998 | to | HLP-111-000005008 |
| HLP-111-000005010 | to | HLP-111-000005010 |
| HLP-111-000005015 | to | HLP-111-000005015 |
| HLP-111-000005017 | to | HLP-111-000005021 |
| HLP-111-000005024 | to | HLP-111-000005026 |
| HLP-111-000005028 | to | HLP-111-000005034 |
| HLP-111-000005036 | to | HLP-111-000005036 |
| HLP-111-000005038 | to | HLP-111-000005038 |
| HLP-111-000005041 | to | HLP-111-000005041 |
| HLP-111-000005044 | to | HLP-111-000005046 |
| HLP-111-000005048 | to | HLP-111-000005048 |
| HLP-111-000005051 | to | HLP-111-000005053 |
| HLP-111-000005055 | to | HLP-111-000005058 |
| HLP-111-000005060 | to | HLP-111-000005061 |
| HLP-111-000005064 | to | HLP-111-000005064 |
| HLP-111-000005068 | to | HLP-111-000005069 |
| HLP-111-000005071 | to | HLP-111-000005071 |
| HLP-111-000005073 | to | HLP-111-000005075 |
| HLP-111-000005078 | to | HLP-111-000005093 |
| HLP-111-000005095 | to | HLP-111-000005104 |
| HLP-111-000005106 | to | HLP-111-000005134 |
| HLP-111-000005136 | to | HLP-111-000005137 |
| HLP-111-000005140 | to | HLP-111-000005141 |
| HLP-111-000005144 | to | HLP-111-000005153 |
| HLP-111-000005155 | to | HLP-111-000005155 |
| HLP-111-000005157 | to | HLP-111-000005170 |

| | | |
|---|---|---|
| HLP-111-000005173 | to | HLP-111-000005186 |
| HLP-111-000005188 | to | HLP-111-000005191 |
| HLP-111-000005193 | to | HLP-111-000005194 |
| HLP-111-000005196 | to | HLP-111-000005197 |
| HLP-111-000005200 | to | HLP-111-000005205 |
| HLP-111-000005207 | to | HLP-111-000005210 |
| HLP-111-000005213 | to | HLP-111-000005231 |
| HLP-111-000005233 | to | HLP-111-000005235 |
| HLP-111-000005238 | to | HLP-111-000005239 |
| HLP-111-000005241 | to | HLP-111-000005243 |
| HLP-111-000005245 | to | HLP-111-000005245 |
| HLP-111-000005247 | to | HLP-111-000005247 |
| HLP-111-000005251 | to | HLP-111-000005251 |
| HLP-111-000005253 | to | HLP-111-000005253 |
| HLP-111-000005257 | to | HLP-111-000005257 |
| HLP-111-000005266 | to | HLP-111-000005266 |
| HLP-111-000005268 | to | HLP-111-000005269 |
| HLP-111-000005271 | to | HLP-111-000005274 |
| HLP-111-000005277 | to | HLP-111-000005277 |
| HLP-111-000005279 | to | HLP-111-000005279 |
| HLP-111-000005281 | to | HLP-111-000005281 |
| HLP-111-000005283 | to | HLP-111-000005283 |
| HLP-111-000005285 | to | HLP-111-000005293 |
| HLP-111-000005296 | to | HLP-111-000005302 |
| HLP-111-000005305 | to | HLP-111-000005320 |
| HLP-111-000005323 | to | HLP-111-000005331 |
| HLP-111-000005336 | to | HLP-111-000005336 |
| HLP-111-000005338 | to | HLP-111-000005342 |
| HLP-111-000005347 | to | HLP-111-000005349 |
| HLP-111-000005351 | to | HLP-111-000005351 |
| HLP-111-000005353 | to | HLP-111-000005353 |
| HLP-111-000005356 | to | HLP-111-000005358 |
| HLP-111-000005361 | to | HLP-111-000005361 |
| HLP-111-000005363 | to | HLP-111-000005370 |
| HLP-111-000005372 | to | HLP-111-000005376 |
| HLP-111-000005380 | to | HLP-111-000005381 |
| HLP-111-000005385 | to | HLP-111-000005385 |
| HLP-111-000005387 | to | HLP-111-000005395 |
| HLP-111-000005397 | to | HLP-111-000005403 |
| HLP-111-000005405 | to | HLP-111-000005405 |
| HLP-111-000005408 | to | HLP-111-000005409 |
| HLP-111-000005415 | to | HLP-111-000005417 |
| HLP-111-000005419 | to | HLP-111-000005430 |
| HLP-111-000005432 | to | HLP-111-000005438 |

| | | |
|---|---|---|
| HLP-111-000005440 | to | HLP-111-000005449 |
| HLP-111-000005451 | to | HLP-111-000005451 |
| HLP-111-000005453 | to | HLP-111-000005467 |
| HLP-111-000005469 | to | HLP-111-000005476 |
| HLP-111-000005483 | to | HLP-111-000005487 |
| HLP-111-000005489 | to | HLP-111-000005489 |
| HLP-111-000005492 | to | HLP-111-000005492 |
| HLP-111-000005495 | to | HLP-111-000005495 |
| HLP-111-000005499 | to | HLP-111-000005502 |
| HLP-111-000005504 | to | HLP-111-000005507 |
| HLP-111-000005509 | to | HLP-111-000005510 |
| HLP-111-000005514 | to | HLP-111-000005517 |
| HLP-111-000005519 | to | HLP-111-000005522 |
| HLP-111-000005524 | to | HLP-111-000005524 |
| HLP-111-000005526 | to | HLP-111-000005528 |
| HLP-111-000005532 | to | HLP-111-000005532 |
| HLP-111-000005536 | to | HLP-111-000005537 |
| HLP-111-000005539 | to | HLP-111-000005540 |
| HLP-111-000005542 | to | HLP-111-000005543 |
| HLP-111-000005547 | to | HLP-111-000005548 |
| HLP-111-000005551 | to | HLP-111-000005551 |
| HLP-111-000005553 | to | HLP-111-000005553 |
| HLP-111-000005557 | to | HLP-111-000005559 |
| HLP-111-000005561 | to | HLP-111-000005561 |
| HLP-111-000005564 | to | HLP-111-000005566 |
| HLP-111-000005568 | to | HLP-111-000005568 |
| HLP-111-000005570 | to | HLP-111-000005574 |
| HLP-111-000005576 | to | HLP-111-000005577 |
| HLP-111-000005579 | to | HLP-111-000005581 |
| HLP-111-000005587 | to | HLP-111-000005587 |
| HLP-111-000005589 | to | HLP-111-000005589 |
| HLP-111-000005592 | to | HLP-111-000005592 |
| HLP-111-000005595 | to | HLP-111-000005595 |
| HLP-111-000005597 | to | HLP-111-000005599 |
| HLP-111-000005601 | to | HLP-111-000005601 |
| HLP-111-000005603 | to | HLP-111-000005603 |
| HLP-111-000005609 | to | HLP-111-000005610 |
| HLP-111-000005615 | to | HLP-111-000005618 |
| HLP-111-000005620 | to | HLP-111-000005630 |
| HLP-111-000005633 | to | HLP-111-000005633 |
| HLP-111-000005636 | to | HLP-111-000005636 |
| HLP-111-000005638 | to | HLP-111-000005638 |
| HLP-111-000005645 | to | HLP-111-000005648 |
| HLP-111-000005650 | to | HLP-111-000005664 |

| | | |
|---|---|---|
| HLP-111-000005666 | to | HLP-111-000005678 |
| HLP-111-000005680 | to | HLP-111-000005683 |
| HLP-111-000005685 | to | HLP-111-000005691 |
| HLP-111-000005693 | to | HLP-111-000005695 |
| HLP-111-000005697 | to | HLP-111-000005697 |
| HLP-111-000005699 | to | HLP-111-000005699 |
| HLP-111-000005701 | to | HLP-111-000005703 |
| HLP-111-000005705 | to | HLP-111-000005705 |
| HLP-111-000005707 | to | HLP-111-000005707 |
| HLP-111-000005709 | to | HLP-111-000005709 |
| HLP-111-000005711 | to | HLP-111-000005712 |
| HLP-111-000005714 | to | HLP-111-000005717 |
| HLP-111-000005720 | to | HLP-111-000005735 |
| HLP-111-000005737 | to | HLP-111-000005738 |
| HLP-111-000005744 | to | HLP-111-000005745 |
| HLP-111-000005747 | to | HLP-111-000005757 |
| HLP-111-000005762 | to | HLP-111-000005764 |
| HLP-111-000005766 | to | HLP-111-000005767 |
| HLP-111-000005769 | to | HLP-111-000005770 |
| HLP-111-000005775 | to | HLP-111-000005780 |
| HLP-111-000005783 | to | HLP-111-000005790 |
| HLP-111-000005795 | to | HLP-111-000005797 |
| HLP-111-000005799 | to | HLP-111-000005806 |
| HLP-111-000005809 | to | HLP-111-000005820 |
| HLP-111-000005824 | to | HLP-111-000005824 |
| HLP-111-000005827 | to | HLP-111-000005829 |
| HLP-111-000005831 | to | HLP-111-000005831 |
| HLP-111-000005833 | to | HLP-111-000005835 |
| HLP-111-000005837 | to | HLP-111-000005838 |
| HLP-111-000005840 | to | HLP-111-000005842 |
| HLP-111-000005845 | to | HLP-111-000005850 |
| HLP-111-000005852 | to | HLP-111-000005863 |
| HLP-111-000005865 | to | HLP-111-000005870 |
| HLP-111-000005872 | to | HLP-111-000005878 |
| HLP-111-000005880 | to | HLP-111-000005884 |
| HLP-111-000005886 | to | HLP-111-000005892 |
| HLP-111-000005896 | to | HLP-111-000005900 |
| HLP-111-000005904 | to | HLP-111-000005909 |
| HLP-111-000005912 | to | HLP-111-000005919 |
| HLP-111-000005921 | to | HLP-111-000005923 |
| HLP-111-000005926 | to | HLP-111-000005927 |
| HLP-111-000005929 | to | HLP-111-000005932 |
| HLP-111-000005936 | to | HLP-111-000005936 |
| HLP-111-000005942 | to | HLP-111-000005944 |

| | | |
|---|---|---|
| HLP-111-000005946 | to | HLP-111-000005950 |
| HLP-111-000005954 | to | HLP-111-000005959 |
| HLP-111-000005961 | to | HLP-111-000005961 |
| HLP-111-000005964 | to | HLP-111-000005978 |
| HLP-111-000005981 | to | HLP-111-000005985 |
| HLP-111-000005989 | to | HLP-111-000005989 |
| HLP-111-000005992 | to | HLP-111-000005992 |
| HLP-111-000005997 | to | HLP-111-000005997 |
| HLP-111-000006004 | to | HLP-111-000006004 |
| HLP-111-000006007 | to | HLP-111-000006007 |
| HLP-111-000006010 | to | HLP-111-000006014 |
| HLP-111-000006016 | to | HLP-111-000006025 |
| HLP-111-000006030 | to | HLP-111-000006030 |
| HLP-111-000006034 | to | HLP-111-000006034 |
| HLP-111-000006036 | to | HLP-111-000006036 |
| HLP-111-000006038 | to | HLP-111-000006038 |
| HLP-111-000006040 | to | HLP-111-000006041 |
| HLP-111-000006044 | to | HLP-111-000006045 |
| HLP-111-000006047 | to | HLP-111-000006048 |
| HLP-111-000006051 | to | HLP-111-000006053 |
| HLP-111-000006055 | to | HLP-111-000006058 |
| HLP-111-000006060 | to | HLP-111-000006067 |
| HLP-111-000006069 | to | HLP-111-000006069 |
| HLP-111-000006071 | to | HLP-111-000006071 |
| HLP-111-000006074 | to | HLP-111-000006075 |
| HLP-111-000006077 | to | HLP-111-000006090 |
| HLP-111-000006092 | to | HLP-111-000006092 |
| HLP-111-000006095 | to | HLP-111-000006095 |
| HLP-111-000006097 | to | HLP-111-000006099 |
| HLP-111-000006101 | to | HLP-111-000006112 |
| HLP-111-000006117 | to | HLP-111-000006119 |
| HLP-111-000006122 | to | HLP-111-000006127 |
| HLP-111-000006129 | to | HLP-111-000006129 |
| HLP-111-000006132 | to | HLP-111-000006132 |
| HLP-111-000006134 | to | HLP-111-000006134 |
| HLP-111-000006136 | to | HLP-111-000006144 |
| HLP-111-000006146 | to | HLP-111-000006151 |
| HLP-111-000006153 | to | HLP-111-000006160 |
| HLP-111-000006162 | to | HLP-111-000006162 |
| HLP-111-000006164 | to | HLP-111-000006164 |
| HLP-111-000006166 | to | HLP-111-000006170 |
| HLP-111-000006172 | to | HLP-111-000006173 |
| HLP-111-000006175 | to | HLP-111-000006175 |
| HLP-111-000006177 | to | HLP-111-000006180 |

| | | |
|---|---|---|
| HLP-111-000006182 | to | HLP-111-000006182 |
| HLP-111-000006188 | to | HLP-111-000006189 |
| HLP-111-000006191 | to | HLP-111-000006196 |
| HLP-111-000006198 | to | HLP-111-000006199 |
| HLP-111-000006201 | to | HLP-111-000006202 |
| HLP-111-000006205 | to | HLP-111-000006207 |
| HLP-111-000006209 | to | HLP-111-000006214 |
| HLP-111-000006217 | to | HLP-111-000006223 |
| HLP-111-000006225 | to | HLP-111-000006228 |
| HLP-111-000006230 | to | HLP-111-000006235 |
| HLP-111-000006237 | to | HLP-111-000006238 |
| HLP-111-000006240 | to | HLP-111-000006240 |
| HLP-111-000006244 | to | HLP-111-000006245 |
| HLP-111-000006247 | to | HLP-111-000006248 |
| HLP-111-000006250 | to | HLP-111-000006252 |
| HLP-111-000006254 | to | HLP-111-000006256 |
| HLP-111-000006258 | to | HLP-111-000006262 |
| HLP-111-000006264 | to | HLP-111-000006266 |
| HLP-111-000006268 | to | HLP-111-000006269 |
| HLP-111-000006272 | to | HLP-111-000006273 |
| HLP-111-000006275 | to | HLP-111-000006275 |
| HLP-111-000006278 | to | HLP-111-000006278 |
| HLP-111-000006280 | to | HLP-111-000006281 |
| HLP-111-000006283 | to | HLP-111-000006286 |
| HLP-111-000006288 | to | HLP-111-000006288 |
| HLP-111-000006291 | to | HLP-111-000006291 |
| HLP-111-000006293 | to | HLP-111-000006293 |
| HLP-111-000006296 | to | HLP-111-000006297 |
| HLP-111-000006299 | to | HLP-111-000006305 |
| HLP-111-000006307 | to | HLP-111-000006309 |
| HLP-111-000006311 | to | HLP-111-000006311 |
| HLP-111-000006313 | to | HLP-111-000006317 |
| HLP-111-000006319 | to | HLP-111-000006334 |
| HLP-111-000006336 | to | HLP-111-000006339 |
| HLP-111-000006342 | to | HLP-111-000006343 |
| HLP-111-000006345 | to | HLP-111-000006345 |
| HLP-111-000006348 | to | HLP-111-000006349 |
| HLP-111-000006352 | to | HLP-111-000006352 |
| HLP-111-000006355 | to | HLP-111-000006365 |
| HLP-111-000006367 | to | HLP-111-000006367 |
| HLP-111-000006371 | to | HLP-111-000006372 |
| HLP-111-000006374 | to | HLP-111-000006374 |
| HLP-111-000006377 | to | HLP-111-000006377 |
| HLP-111-000006379 | to | HLP-111-000006382 |

| | | |
|---|---|---|
| HLP-111-000006384 | to | HLP-111-000006385 |
| HLP-111-000006387 | to | HLP-111-000006399 |
| HLP-111-000006401 | to | HLP-111-000006406 |
| HLP-111-000006408 | to | HLP-111-000006414 |
| HLP-111-000006417 | to | HLP-111-000006422 |
| HLP-111-000006425 | to | HLP-111-000006429 |
| HLP-111-000006431 | to | HLP-111-000006433 |
| HLP-111-000006435 | to | HLP-111-000006435 |
| HLP-111-000006438 | to | HLP-111-000006440 |
| HLP-111-000006446 | to | HLP-111-000006450 |
| HLP-111-000006456 | to | HLP-111-000006456 |
| HLP-111-000006459 | to | HLP-111-000006461 |
| HLP-111-000006464 | to | HLP-111-000006466 |
| HLP-111-000006470 | to | HLP-111-000006470 |
| HLP-111-000006474 | to | HLP-111-000006481 |
| HLP-111-000006483 | to | HLP-111-000006484 |
| HLP-111-000006486 | to | HLP-111-000006489 |
| HLP-111-000006491 | to | HLP-111-000006494 |
| HLP-111-000006497 | to | HLP-111-000006506 |
| HLP-111-000006509 | to | HLP-111-000006510 |
| HLP-111-000006513 | to | HLP-111-000006513 |
| HLP-111-000006515 | to | HLP-111-000006516 |
| HLP-111-000006518 | to | HLP-111-000006527 |
| HLP-111-000006529 | to | HLP-111-000006530 |
| HLP-111-000006534 | to | HLP-111-000006535 |
| HLP-111-000006537 | to | HLP-111-000006538 |
| HLP-111-000006540 | to | HLP-111-000006540 |
| HLP-111-000006542 | to | HLP-111-000006542 |
| HLP-111-000006544 | to | HLP-111-000006551 |
| HLP-111-000006555 | to | HLP-111-000006555 |
| HLP-111-000006557 | to | HLP-111-000006560 |
| HLP-111-000006562 | to | HLP-111-000006573 |
| HLP-111-000006575 | to | HLP-111-000006575 |
| HLP-111-000006578 | to | HLP-111-000006579 |
| HLP-111-000006581 | to | HLP-111-000006581 |
| HLP-111-000006583 | to | HLP-111-000006602 |
| HLP-111-000006604 | to | HLP-111-000006606 |
| HLP-111-000006609 | to | HLP-111-000006610 |
| HLP-111-000006612 | to | HLP-111-000006615 |
| HLP-111-000006618 | to | HLP-111-000006622 |
| HLP-111-000006624 | to | HLP-111-000006628 |
| HLP-111-000006630 | to | HLP-111-000006634 |
| HLP-111-000006636 | to | HLP-111-000006638 |
| HLP-111-000006641 | to | HLP-111-000006643 |

| | | |
|---|---|---|
| HLP-111-000006645 | to | HLP-111-000006648 |
| HLP-111-000006650 | to | HLP-111-000006656 |
| HLP-111-000006658 | to | HLP-111-000006660 |
| HLP-111-000006662 | to | HLP-111-000006664 |
| HLP-111-000006667 | to | HLP-111-000006669 |
| HLP-111-000006671 | to | HLP-111-000006671 |
| HLP-111-000006679 | to | HLP-111-000006679 |
| HLP-111-000006685 | to | HLP-111-000006691 |
| HLP-111-000006693 | to | HLP-111-000006695 |
| HLP-111-000006697 | to | HLP-111-000006699 |
| HLP-111-000006702 | to | HLP-111-000006705 |
| HLP-111-000006707 | to | HLP-111-000006710 |
| HLP-111-000006713 | to | HLP-111-000006713 |
| HLP-111-000006715 | to | HLP-111-000006715 |
| HLP-111-000006717 | to | HLP-111-000006717 |
| HLP-111-000006719 | to | HLP-111-000006719 |
| HLP-111-000006721 | to | HLP-111-000006723 |
| HLP-111-000006725 | to | HLP-111-000006734 |
| HLP-111-000006736 | to | HLP-111-000006739 |
| HLP-111-000006742 | to | HLP-111-000006743 |
| HLP-111-000006746 | to | HLP-111-000006750 |
| HLP-111-000006752 | to | HLP-111-000006753 |
| HLP-111-000006756 | to | HLP-111-000006757 |
| HLP-111-000006759 | to | HLP-111-000006763 |
| HLP-111-000006765 | to | HLP-111-000006765 |
| HLP-111-000006769 | to | HLP-111-000006769 |
| HLP-111-000006771 | to | HLP-111-000006771 |
| HLP-111-000006773 | to | HLP-111-000006773 |
| HLP-111-000006776 | to | HLP-111-000006776 |
| HLP-111-000006778 | to | HLP-111-000006784 |
| HLP-111-000006786 | to | HLP-111-000006790 |
| HLP-111-000006792 | to | HLP-111-000006794 |
| HLP-111-000006796 | to | HLP-111-000006798 |
| HLP-111-000006800 | to | HLP-111-000006804 |
| HLP-111-000006806 | to | HLP-111-000006809 |
| HLP-111-000006811 | to | HLP-111-000006814 |
| HLP-111-000006816 | to | HLP-111-000006826 |
| HLP-111-000006828 | to | HLP-111-000006830 |
| HLP-111-000006832 | to | HLP-111-000006840 |
| HLP-111-000006842 | to | HLP-111-000006843 |
| HLP-111-000006845 | to | HLP-111-000006853 |
| HLP-111-000006855 | to | HLP-111-000006857 |
| HLP-111-000006860 | to | HLP-111-000006862 |
| HLP-111-000006866 | to | HLP-111-000006871 |

| | | |
|---|---|---|
| HLP-111-000006873 | to | HLP-111-000006873 |
| HLP-111-000006875 | to | HLP-111-000006879 |
| HLP-111-000006881 | to | HLP-111-000006881 |
| HLP-111-000006883 | to | HLP-111-000006884 |
| HLP-111-000006886 | to | HLP-111-000006886 |
| HLP-111-000006888 | to | HLP-111-000006888 |
| HLP-111-000006890 | to | HLP-111-000006891 |
| HLP-111-000006893 | to | HLP-111-000006897 |
| HLP-111-000006899 | to | HLP-111-000006900 |
| HLP-111-000006902 | to | HLP-111-000006911 |
| HLP-111-000006913 | to | HLP-111-000006917 |
| HLP-111-000006922 | to | HLP-111-000006932 |
| HLP-111-000006934 | to | HLP-111-000006935 |
| HLP-111-000006939 | to | HLP-111-000006945 |
| HLP-111-000006947 | to | HLP-111-000006948 |
| HLP-111-000006950 | to | HLP-111-000006957 |
| HLP-111-000006960 | to | HLP-111-000006961 |
| HLP-111-000006966 | to | HLP-111-000006977 |
| HLP-111-000006979 | to | HLP-111-000006982 |
| HLP-111-000006984 | to | HLP-111-000006985 |
| HLP-111-000006988 | to | HLP-111-000007005 |
| HLP-111-000007008 | to | HLP-111-000007008 |
| HLP-111-000007010 | to | HLP-111-000007019 |
| HLP-111-000007021 | to | HLP-111-000007021 |
| HLP-111-000007023 | to | HLP-111-000007029 |
| HLP-111-000007031 | to | HLP-111-000007060 |
| HLP-111-000007062 | to | HLP-111-000007062 |
| HLP-111-000007064 | to | HLP-111-000007065 |
| HLP-111-000007067 | to | HLP-111-000007070 |
| HLP-111-000007076 | to | HLP-111-000007076 |
| HLP-111-000007079 | to | HLP-111-000007079 |
| HLP-111-000007088 | to | HLP-111-000007088 |
| HLP-111-000007091 | to | HLP-111-000007092 |
| HLP-111-000007095 | to | HLP-111-000007097 |
| HLP-111-000007100 | to | HLP-111-000007101 |
| HLP-111-000007103 | to | HLP-111-000007106 |
| HLP-111-000007112 | to | HLP-111-000007113 |
| HLP-111-000007118 | to | HLP-111-000007118 |
| HLP-111-000007120 | to | HLP-111-000007123 |
| HLP-111-000007125 | to | HLP-111-000007128 |
| HLP-111-000007131 | to | HLP-111-000007137 |
| HLP-111-000007143 | to | HLP-111-000007152 |
| HLP-111-000007155 | to | HLP-111-000007156 |
| HLP-111-000007158 | to | HLP-111-000007160 |

| | | |
|---|---|---|
| HLP-111-000007163 | to | HLP-111-000007163 |
| HLP-111-000007165 | to | HLP-111-000007171 |
| HLP-111-000007173 | to | HLP-111-000007175 |
| HLP-111-000007177 | to | HLP-111-000007177 |
| HLP-111-000007179 | to | HLP-111-000007179 |
| HLP-111-000007182 | to | HLP-111-000007184 |
| HLP-111-000007186 | to | HLP-111-000007188 |
| HLP-111-000007190 | to | HLP-111-000007193 |
| HLP-111-000007195 | to | HLP-111-000007196 |
| HLP-111-000007198 | to | HLP-111-000007201 |
| HLP-111-000007203 | to | HLP-111-000007205 |
| HLP-111-000007207 | to | HLP-111-000007210 |
| HLP-111-000007212 | to | HLP-111-000007214 |
| HLP-111-000007216 | to | HLP-111-000007226 |
| HLP-111-000007228 | to | HLP-111-000007239 |
| HLP-111-000007241 | to | HLP-111-000007256 |
| HLP-111-000007258 | to | HLP-111-000007258 |
| HLP-111-000007260 | to | HLP-111-000007262 |
| HLP-111-000007264 | to | HLP-111-000007279 |
| HLP-111-000007281 | to | HLP-111-000007282 |
| HLP-111-000007286 | to | HLP-111-000007288 |
| HLP-111-000007290 | to | HLP-111-000007293 |
| HLP-111-000007295 | to | HLP-111-000007297 |
| HLP-111-000007299 | to | HLP-111-000007299 |
| HLP-111-000007302 | to | HLP-111-000007302 |
| HLP-111-000007305 | to | HLP-111-000007305 |
| HLP-111-000007307 | to | HLP-111-000007311 |
| HLP-111-000007313 | to | HLP-111-000007315 |
| HLP-111-000007318 | to | HLP-111-000007321 |
| HLP-111-000007326 | to | HLP-111-000007326 |
| HLP-111-000007329 | to | HLP-111-000007346 |
| HLP-111-000007348 | to | HLP-111-000007351 |
| HLP-111-000007353 | to | HLP-111-000007353 |
| HLP-111-000007355 | to | HLP-111-000007357 |
| HLP-111-000007359 | to | HLP-111-000007361 |
| HLP-111-000007363 | to | HLP-111-000007363 |
| HLP-111-000007366 | to | HLP-111-000007370 |
| HLP-111-000007372 | to | HLP-111-000007388 |
| HLP-111-000007390 | to | HLP-111-000007392 |
| HLP-111-000007395 | to | HLP-111-000007397 |
| HLP-111-000007399 | to | HLP-111-000007399 |
| HLP-111-000007402 | to | HLP-111-000007402 |
| HLP-111-000007405 | to | HLP-111-000007407 |
| HLP-111-000007409 | to | HLP-111-000007409 |

| | | |
|---|---|---|
| HLP-111-000007411 | to | HLP-111-000007412 |
| HLP-111-000007414 | to | HLP-111-000007415 |
| HLP-111-000007417 | to | HLP-111-000007418 |
| HLP-111-000007421 | to | HLP-111-000007423 |
| HLP-111-000007427 | to | HLP-111-000007427 |
| HLP-111-000007430 | to | HLP-111-000007430 |
| HLP-111-000007432 | to | HLP-111-000007435 |
| HLP-111-000007438 | to | HLP-111-000007442 |
| HLP-111-000007445 | to | HLP-111-000007446 |
| HLP-111-000007448 | to | HLP-111-000007449 |
| HLP-111-000007451 | to | HLP-111-000007451 |
| HLP-111-000007453 | to | HLP-111-000007453 |
| HLP-111-000007455 | to | HLP-111-000007455 |
| HLP-111-000007460 | to | HLP-111-000007460 |
| HLP-111-000007462 | to | HLP-111-000007462 |
| HLP-111-000007465 | to | HLP-111-000007467 |
| HLP-111-000007469 | to | HLP-111-000007481 |
| HLP-111-000007483 | to | HLP-111-000007484 |
| HLP-111-000007486 | to | HLP-111-000007490 |
| HLP-111-000007492 | to | HLP-111-000007496 |
| HLP-111-000007498 | to | HLP-111-000007498 |
| HLP-111-000007500 | to | HLP-111-000007502 |
| HLP-111-000007504 | to | HLP-111-000007517 |
| HLP-111-000007519 | to | HLP-111-000007531 |
| HLP-111-000007533 | to | HLP-111-000007537 |
| HLP-111-000007539 | to | HLP-111-000007542 |
| HLP-111-000007547 | to | HLP-111-000007548 |
| HLP-111-000007553 | to | HLP-111-000007555 |
| HLP-111-000007557 | to | HLP-111-000007557 |
| HLP-111-000007560 | to | HLP-111-000007560 |
| HLP-111-000007562 | to | HLP-111-000007564 |
| HLP-111-000007566 | to | HLP-111-000007566 |
| HLP-111-000007568 | to | HLP-111-000007573 |
| HLP-111-000007575 | to | HLP-111-000007577 |
| HLP-111-000007579 | to | HLP-111-000007579 |
| HLP-111-000007584 | to | HLP-111-000007596 |
| HLP-111-000007598 | to | HLP-111-000007599 |
| HLP-111-000007602 | to | HLP-111-000007603 |
| HLP-111-000007605 | to | HLP-111-000007606 |
| HLP-111-000007610 | to | HLP-111-000007611 |
| HLP-111-000007613 | to | HLP-111-000007616 |
| HLP-111-000007618 | to | HLP-111-000007618 |
| HLP-111-000007620 | to | HLP-111-000007620 |
| HLP-111-000007622 | to | HLP-111-000007623 |

| | | |
|---|---|---|
| HLP-111-000007625 | to | HLP-111-000007627 |
| HLP-111-000007629 | to | HLP-111-000007629 |
| HLP-111-000007633 | to | HLP-111-000007633 |
| HLP-111-000007636 | to | HLP-111-000007636 |
| HLP-111-000007640 | to | HLP-111-000007640 |
| HLP-111-000007642 | to | HLP-111-000007642 |
| HLP-111-000007644 | to | HLP-111-000007648 |
| HLP-111-000007650 | to | HLP-111-000007652 |
| HLP-111-000007654 | to | HLP-111-000007654 |
| HLP-111-000007656 | to | HLP-111-000007657 |
| HLP-111-000007661 | to | HLP-111-000007661 |
| HLP-111-000007664 | to | HLP-111-000007670 |
| HLP-111-000007672 | to | HLP-111-000007676 |
| HLP-111-000007679 | to | HLP-111-000007679 |
| HLP-111-000007681 | to | HLP-111-000007681 |
| HLP-111-000007683 | to | HLP-111-000007683 |
| HLP-111-000007686 | to | HLP-111-000007686 |
| HLP-111-000007688 | to | HLP-111-000007692 |
| HLP-111-000007695 | to | HLP-111-000007697 |
| HLP-111-000007699 | to | HLP-111-000007700 |
| HLP-111-000007702 | to | HLP-111-000007702 |
| HLP-111-000007705 | to | HLP-111-000007706 |
| HLP-111-000007708 | to | HLP-111-000007710 |
| HLP-111-000007712 | to | HLP-111-000007713 |
| HLP-111-000007715 | to | HLP-111-000007715 |
| HLP-111-000007717 | to | HLP-111-000007718 |
| HLP-111-000007722 | to | HLP-111-000007723 |
| HLP-111-000007725 | to | HLP-111-000007731 |
| HLP-111-000007733 | to | HLP-111-000007734 |
| HLP-111-000007738 | to | HLP-111-000007739 |
| HLP-111-000007741 | to | HLP-111-000007743 |
| HLP-111-000007745 | to | HLP-111-000007746 |
| HLP-111-000007748 | to | HLP-111-000007748 |
| HLP-111-000007750 | to | HLP-111-000007751 |
| HLP-111-000007753 | to | HLP-111-000007762 |
| HLP-111-000007764 | to | HLP-111-000007765 |
| HLP-111-000007767 | to | HLP-111-000007769 |
| HLP-111-000007771 | to | HLP-111-000007772 |
| HLP-111-000007774 | to | HLP-111-000007775 |
| HLP-111-000007777 | to | HLP-111-000007777 |
| HLP-111-000007779 | to | HLP-111-000007782 |
| HLP-111-000007784 | to | HLP-111-000007788 |
| HLP-111-000007792 | to | HLP-111-000007794 |
| HLP-111-000007796 | to | HLP-111-000007800 |

| | | |
|---|---|---|
| HLP-111-000007802 | to | HLP-111-000007802 |
| HLP-111-000007805 | to | HLP-111-000007808 |
| HLP-111-000007811 | to | HLP-111-000007813 |
| HLP-111-000007815 | to | HLP-111-000007816 |
| HLP-111-000007818 | to | HLP-111-000007818 |
| HLP-111-000007820 | to | HLP-111-000007820 |
| HLP-111-000007822 | to | HLP-111-000007823 |
| HLP-111-000007826 | to | HLP-111-000007830 |
| HLP-111-000007832 | to | HLP-111-000007832 |
| HLP-111-000007834 | to | HLP-111-000007836 |
| HLP-111-000007839 | to | HLP-111-000007840 |
| HLP-111-000007842 | to | HLP-111-000007844 |
| HLP-111-000007846 | to | HLP-111-000007846 |
| HLP-111-000007849 | to | HLP-111-000007849 |
| HLP-111-000007852 | to | HLP-111-000007854 |
| HLP-111-000007856 | to | HLP-111-000007859 |
| HLP-111-000007861 | to | HLP-111-000007861 |
| HLP-111-000007863 | to | HLP-111-000007864 |
| HLP-111-000007866 | to | HLP-111-000007866 |
| HLP-111-000007868 | to | HLP-111-000007868 |
| HLP-111-000007870 | to | HLP-111-000007872 |
| HLP-111-000007874 | to | HLP-111-000007887 |
| HLP-111-000007889 | to | HLP-111-000007890 |
| HLP-111-000007892 | to | HLP-111-000007892 |
| HLP-111-000007894 | to | HLP-111-000007894 |
| HLP-111-000007896 | to | HLP-111-000007900 |
| HLP-111-000007902 | to | HLP-111-000007904 |
| HLP-111-000007907 | to | HLP-111-000007907 |
| HLP-111-000007909 | to | HLP-111-000007910 |
| HLP-111-000007912 | to | HLP-111-000007914 |
| HLP-111-000007916 | to | HLP-111-000007916 |
| HLP-111-000007918 | to | HLP-111-000007922 |
| HLP-111-000007924 | to | HLP-111-000007924 |
| HLP-111-000007927 | to | HLP-111-000007930 |
| HLP-111-000007932 | to | HLP-111-000007932 |
| HLP-111-000007935 | to | HLP-111-000007936 |
| HLP-111-000007939 | to | HLP-111-000007939 |
| HLP-111-000007941 | to | HLP-111-000007949 |
| HLP-111-000007952 | to | HLP-111-000007954 |
| HLP-111-000007956 | to | HLP-111-000007956 |
| HLP-111-000007958 | to | HLP-111-000007958 |
| HLP-111-000007960 | to | HLP-111-000007963 |
| HLP-111-000007966 | to | HLP-111-000007966 |
| HLP-111-000007969 | to | HLP-111-000007972 |

| | | |
|---|---|---|
| HLP-111-000007974 | to | HLP-111-000007985 |
| HLP-111-000007988 | to | HLP-111-000007988 |
| HLP-111-000007990 | to | HLP-111-000007995 |
| HLP-111-000007997 | to | HLP-111-000008000 |
| HLP-111-000008002 | to | HLP-111-000008002 |
| HLP-111-000008004 | to | HLP-111-000008006 |
| HLP-111-000008009 | to | HLP-111-000008012 |
| HLP-111-000008014 | to | HLP-111-000008015 |
| HLP-111-000008017 | to | HLP-111-000008018 |
| HLP-111-000008020 | to | HLP-111-000008020 |
| HLP-111-000008022 | to | HLP-111-000008022 |
| HLP-111-000008024 | to | HLP-111-000008029 |
| HLP-111-000008031 | to | HLP-111-000008033 |
| HLP-111-000008035 | to | HLP-111-000008043 |
| HLP-111-000008045 | to | HLP-111-000008047 |
| HLP-111-000008049 | to | HLP-111-000008049 |
| HLP-111-000008051 | to | HLP-111-000008057 |
| HLP-111-000008060 | to | HLP-111-000008084 |
| HLP-111-000008086 | to | HLP-111-000008089 |
| HLP-111-000008091 | to | HLP-111-000008098 |
| HLP-111-000008101 | to | HLP-111-000008106 |
| HLP-111-000008108 | to | HLP-111-000008111 |
| HLP-111-000008114 | to | HLP-111-000008117 |
| HLP-111-000008119 | to | HLP-111-000008121 |
| HLP-111-000008123 | to | HLP-111-000008135 |
| HLP-111-000008137 | to | HLP-111-000008138 |
| HLP-111-000008141 | to | HLP-111-000008143 |
| HLP-111-000008145 | to | HLP-111-000008145 |
| HLP-111-000008148 | to | HLP-111-000008152 |
| HLP-111-000008155 | to | HLP-111-000008161 |
| HLP-111-000008163 | to | HLP-111-000008174 |
| HLP-111-000008176 | to | HLP-111-000008182 |
| HLP-111-000008184 | to | HLP-111-000008186 |
| HLP-111-000008188 | to | HLP-111-000008188 |
| HLP-111-000008190 | to | HLP-111-000008190 |
| HLP-111-000008193 | to | HLP-111-000008244 |
| HLP-111-000008246 | to | HLP-111-000008250 |
| HLP-111-000008252 | to | HLP-111-000008263 |
| HLP-111-000008265 | to | HLP-111-000008270 |
| HLP-111-000008272 | to | HLP-111-000008279 |
| HLP-111-000008282 | to | HLP-111-000008283 |
| HLP-111-000008286 | to | HLP-111-000008292 |
| HLP-111-000008294 | to | HLP-111-000008296 |
| HLP-111-000008298 | to | HLP-111-000008300 |

| | | |
|---|---|---|
| HLP-111-000008302 | to | HLP-111-000008302 |
| HLP-111-000008305 | to | HLP-111-000008309 |
| HLP-111-000008315 | to | HLP-111-000008315 |
| HLP-111-000008317 | to | HLP-111-000008318 |
| HLP-111-000008320 | to | HLP-111-000008323 |
| HLP-111-000008327 | to | HLP-111-000008327 |
| HLP-111-000008329 | to | HLP-111-000008332 |
| HLP-111-000008334 | to | HLP-111-000008334 |
| HLP-111-000008337 | to | HLP-111-000008338 |
| HLP-111-000008340 | to | HLP-111-000008343 |
| HLP-111-000008345 | to | HLP-111-000008345 |
| HLP-111-000008347 | to | HLP-111-000008350 |
| HLP-111-000008352 | to | HLP-111-000008352 |
| HLP-111-000008354 | to | HLP-111-000008357 |
| HLP-111-000008359 | to | HLP-111-000008359 |
| HLP-111-000008362 | to | HLP-111-000008362 |
| HLP-111-000008364 | to | HLP-111-000008365 |
| HLP-111-000008369 | to | HLP-111-000008369 |
| HLP-111-000008371 | to | HLP-111-000008371 |
| HLP-111-000008374 | to | HLP-111-000008375 |
| HLP-111-000008378 | to | HLP-111-000008378 |
| HLP-111-000008380 | to | HLP-111-000008382 |
| HLP-111-000008385 | to | HLP-111-000008385 |
| HLP-111-000008389 | to | HLP-111-000008390 |
| HLP-111-000008392 | to | HLP-111-000008392 |
| HLP-111-000008395 | to | HLP-111-000008397 |
| HLP-111-000008399 | to | HLP-111-000008400 |
| HLP-111-000008403 | to | HLP-111-000008410 |
| HLP-111-000008413 | to | HLP-111-000008415 |
| HLP-111-000008417 | to | HLP-111-000008419 |
| HLP-111-000008421 | to | HLP-111-000008422 |
| HLP-111-000008424 | to | HLP-111-000008426 |
| HLP-111-000008429 | to | HLP-111-000008430 |
| HLP-111-000008432 | to | HLP-111-000008433 |
| HLP-111-000008436 | to | HLP-111-000008439 |
| HLP-111-000008442 | to | HLP-111-000008448 |
| HLP-111-000008450 | to | HLP-111-000008451 |
| HLP-111-000008453 | to | HLP-111-000008453 |
| HLP-111-000008455 | to | HLP-111-000008456 |
| HLP-111-000008462 | to | HLP-111-000008463 |
| HLP-111-000008467 | to | HLP-111-000008467 |
| HLP-111-000008469 | to | HLP-111-000008473 |
| HLP-111-000008477 | to | HLP-111-000008477 |
| HLP-111-000008479 | to | HLP-111-000008493 |

| | | |
|---|---|---|
| HLP-111-000008495 | to | HLP-111-000008523 |
| HLP-111-000008529 | to | HLP-111-000008538 |
| HLP-111-000008540 | to | HLP-111-000008542 |
| HLP-111-000008546 | to | HLP-111-000008546 |
| HLP-111-000008548 | to | HLP-111-000008550 |
| HLP-111-000008556 | to | HLP-111-000008564 |
| HLP-111-000008569 | to | HLP-111-000008571 |
| HLP-111-000008573 | to | HLP-111-000008574 |
| HLP-111-000008576 | to | HLP-111-000008576 |
| HLP-111-000008578 | to | HLP-111-000008582 |
| HLP-111-000008584 | to | HLP-111-000008596 |
| HLP-111-000008630 | to | HLP-111-000008632 |
| HLP-111-000008642 | to | HLP-111-000008653 |
| HLP-111-000008655 | to | HLP-111-000008658 |
| HLP-111-000008666 | to | HLP-111-000008666 |
| HLP-111-000008668 | to | HLP-111-000008669 |
| HLP-111-000008677 | to | HLP-111-000008680 |
| HLP-111-000008685 | to | HLP-111-000008687 |
| HLP-111-000008689 | to | HLP-111-000008689 |
| HLP-111-000008691 | to | HLP-111-000008691 |
| HLP-111-000008693 | to | HLP-111-000008698 |
| HLP-111-000008700 | to | HLP-111-000008700 |
| HLP-111-000008702 | to | HLP-111-000008702 |
| HLP-111-000008705 | to | HLP-111-000008732 |
| HLP-111-000008737 | to | HLP-111-000008737 |
| HLP-111-000008745 | to | HLP-111-000008751 |
| HLP-111-000008753 | to | HLP-111-000008755 |
| HLP-111-000008757 | to | HLP-111-000008757 |
| HLP-111-000008759 | to | HLP-111-000008767 |
| HLP-111-000008770 | to | HLP-111-000008770 |
| HLP-111-000008772 | to | HLP-111-000008775 |
| HLP-111-000008777 | to | HLP-111-000008781 |
| HLP-111-000008785 | to | HLP-111-000008793 |
| HLP-111-000008795 | to | HLP-111-000008800 |
| HLP-111-000008802 | to | HLP-111-000008803 |
| HLP-111-000008813 | to | HLP-111-000008813 |
| HLP-111-000008818 | to | HLP-111-000008824 |
| HLP-111-000008826 | to | HLP-111-000008826 |
| HLP-111-000008828 | to | HLP-111-000008842 |
| HLP-111-000008847 | to | HLP-111-000008847 |
| HLP-111-000008859 | to | HLP-111-000008877 |
| HLP-111-000008880 | to | HLP-111-000008880 |
| HLP-111-000008882 | to | HLP-111-000008902 |
| HLP-111-000008906 | to | HLP-111-000008928 |

| | | |
|---|---|---|
| HLP-111-000008937 | to | HLP-111-000008949 |
| HLP-111-000008951 | to | HLP-111-000008956 |
| HLP-111-000008958 | to | HLP-111-000008960 |
| HLP-111-000008962 | to | HLP-111-000008983 |
| HLP-111-000008987 | to | HLP-111-000008992 |
| HLP-111-000008994 | to | HLP-111-000008994 |
| HLP-111-000008996 | to | HLP-111-000008996 |
| HLP-111-000009008 | to | HLP-111-000009009 |
| HLP-111-000009014 | to | HLP-111-000009040 |
| HLP-111-000009042 | to | HLP-111-000009042 |
| HLP-111-000009044 | to | HLP-111-000009045 |
| HLP-111-000009047 | to | HLP-111-000009047 |
| HLP-111-000009051 | to | HLP-111-000009055 |
| HLP-111-000009066 | to | HLP-111-000009071 |
| HLP-111-000009073 | to | HLP-111-000009080 |
| HLP-111-000009082 | to | HLP-111-000009090 |
| HLP-111-000009095 | to | HLP-111-000009096 |
| HLP-111-000009098 | to | HLP-111-000009100 |
| HLP-111-000009103 | to | HLP-111-000009109 |
| HLP-111-000009111 | to | HLP-111-000009111 |
| HLP-111-000009113 | to | HLP-111-000009129 |
| HLP-111-000009131 | to | HLP-111-000009135 |
| HLP-111-000009137 | to | HLP-111-000009138 |
| HLP-111-000009142 | to | HLP-111-000009151 |
| HLP-111-000009155 | to | HLP-111-000009159 |
| HLP-111-000009161 | to | HLP-111-000009167 |
| HLP-111-000009170 | to | HLP-111-000009170 |
| HLP-111-000009172 | to | HLP-111-000009182 |
| HLP-111-000009184 | to | HLP-111-000009188 |
| HLP-111-000009192 | to | HLP-111-000009192 |
| HLP-111-000009194 | to | HLP-111-000009199 |
| HLP-111-000009201 | to | HLP-111-000009206 |
| HLP-111-000009208 | to | HLP-111-000009213 |
| HLP-111-000009215 | to | HLP-111-000009232 |
| HLP-111-000009234 | to | HLP-111-000009239 |
| HLP-111-000009242 | to | HLP-111-000009247 |
| HLP-111-000009249 | to | HLP-111-000009251 |
| HLP-111-000009257 | to | HLP-111-000009259 |
| HLP-111-000009261 | to | HLP-111-000009272 |
| HLP-111-000009289 | to | HLP-111-000009289 |
| HLP-111-000009291 | to | HLP-111-000009311 |
| HLP-111-000009313 | to | HLP-111-000009320 |
| HLP-111-000009322 | to | HLP-111-000009322 |
| HLP-111-000009324 | to | HLP-111-000009324 |

| | | |
|---|---|---|
| HLP-111-000009331 | to | HLP-111-000009334 |
| HLP-111-000009336 | to | HLP-111-000009382 |
| HLP-111-000009385 | to | HLP-111-000009392 |
| HLP-111-000009395 | to | HLP-111-000009395 |
| HLP-111-000009397 | to | HLP-111-000009408 |
| HLP-111-000009414 | to | HLP-111-000009418 |
| HLP-111-000009420 | to | HLP-111-000009421 |
| HLP-111-000009423 | to | HLP-111-000009425 |
| HLP-111-000009427 | to | HLP-111-000009427 |
| HLP-111-000009429 | to | HLP-111-000009435 |
| HLP-111-000009439 | to | HLP-111-000009441 |
| HLP-111-000009444 | to | HLP-111-000009446 |
| HLP-111-000009448 | to | HLP-111-000009449 |
| HLP-111-000009451 | to | HLP-111-000009453 |
| HLP-111-000009464 | to | HLP-111-000009468 |
| HLP-111-000009470 | to | HLP-111-000009474 |
| HLP-111-000009479 | to | HLP-111-000009479 |
| HLP-111-000009486 | to | HLP-111-000009487 |
| HLP-111-000009491 | to | HLP-111-000009491 |
| HLP-111-000009493 | to | HLP-111-000009496 |
| HLP-111-000009499 | to | HLP-111-000009499 |
| HLP-111-000009502 | to | HLP-111-000009508 |
| HLP-111-000009513 | to | HLP-111-000009515 |
| HLP-111-000009522 | to | HLP-111-000009526 |
| HLP-111-000009528 | to | HLP-111-000009536 |
| HLP-111-000009538 | to | HLP-111-000009538 |
| HLP-111-000009540 | to | HLP-111-000009548 |
| HLP-111-000009551 | to | HLP-111-000009555 |
| HLP-111-000009557 | to | HLP-111-000009558 |
| HLP-111-000009560 | to | HLP-111-000009563 |
| HLP-111-000009566 | to | HLP-111-000009571 |
| HLP-111-000009573 | to | HLP-111-000009574 |
| HLP-111-000009587 | to | HLP-111-000009588 |
| HLP-111-000009591 | to | HLP-111-000009598 |
| HLP-111-000009600 | to | HLP-111-000009600 |
| HLP-111-000009602 | to | HLP-111-000009614 |
| HLP-111-000009616 | to | HLP-111-000009616 |
| HLP-111-000009618 | to | HLP-111-000009619 |
| HLP-111-000009621 | to | HLP-111-000009623 |
| HLP-111-000009625 | to | HLP-111-000009625 |
| HLP-111-000009634 | to | HLP-111-000009636 |
| HLP-111-000009638 | to | HLP-111-000009641 |
| HLP-111-000009644 | to | HLP-111-000009646 |
| HLP-111-000009648 | to | HLP-111-000009652 |

| | | |
|---|---|---|
| HLP-111-000009654 | to | HLP-111-000009656 |
| HLP-111-000009658 | to | HLP-111-000009658 |
| HLP-111-000009660 | to | HLP-111-000009662 |
| HLP-111-000009664 | to | HLP-111-000009664 |
| HLP-111-000009666 | to | HLP-111-000009666 |
| HLP-111-000009671 | to | HLP-111-000009672 |
| HLP-111-000009674 | to | HLP-111-000009674 |
| HLP-111-000009676 | to | HLP-111-000009676 |
| HLP-111-000009678 | to | HLP-111-000009680 |
| HLP-111-000009682 | to | HLP-111-000009684 |
| HLP-111-000009688 | to | HLP-111-000009688 |
| HLP-111-000009691 | to | HLP-111-000009691 |
| HLP-111-000009693 | to | HLP-111-000009695 |
| HLP-111-000009697 | to | HLP-111-000009699 |
| HLP-111-000009701 | to | HLP-111-000009705 |
| HLP-111-000009707 | to | HLP-111-000009709 |
| HLP-111-000009711 | to | HLP-111-000009714 |
| HLP-111-000009716 | to | HLP-111-000009716 |
| HLP-111-000009720 | to | HLP-111-000009726 |
| HLP-111-000009728 | to | HLP-111-000009731 |
| HLP-111-000009742 | to | HLP-111-000009752 |
| HLP-111-000009756 | to | HLP-111-000009756 |
| HLP-111-000009759 | to | HLP-111-000009759 |
| HLP-111-000009761 | to | HLP-111-000009765 |
| HLP-111-000009767 | to | HLP-111-000009770 |
| HLP-111-000009772 | to | HLP-111-000009772 |
| HLP-111-000009774 | to | HLP-111-000009789 |
| HLP-111-000009791 | to | HLP-111-000009798 |
| HLP-111-000009800 | to | HLP-111-000009804 |
| HLP-111-000009806 | to | HLP-111-000009808 |
| HLP-111-000009810 | to | HLP-111-000009817 |
| HLP-111-000009819 | to | HLP-111-000009819 |
| HLP-111-000009822 | to | HLP-111-000009830 |
| HLP-111-000009832 | to | HLP-111-000009839 |
| HLP-111-000009841 | to | HLP-111-000009842 |
| HLP-111-000009845 | to | HLP-111-000009853 |
| HLP-111-000009855 | to | HLP-111-000009856 |
| HLP-111-000009858 | to | HLP-111-000009858 |
| HLP-111-000009860 | to | HLP-111-000009874 |
| HLP-111-000009876 | to | HLP-111-000009880 |
| HLP-111-000009882 | to | HLP-111-000009889 |
| HLP-111-000009891 | to | HLP-111-000009891 |
| HLP-111-000009893 | to | HLP-111-000009897 |
| HLP-111-000009907 | to | HLP-111-000009922 |

| | | |
|---|---|---|
| HLP-111-000009926 | to | HLP-111-000009928 |
| HLP-111-000009934 | to | HLP-111-000009934 |
| HLP-111-000009937 | to | HLP-111-000009943 |
| HLP-111-000009946 | to | HLP-111-000009953 |
| HLP-111-000009955 | to | HLP-111-000009956 |
| HLP-111-000009958 | to | HLP-111-000009961 |
| HLP-111-000009966 | to | HLP-111-000009968 |
| HLP-111-000009970 | to | HLP-111-000009970 |
| HLP-111-000009972 | to | HLP-111-000009985 |
| HLP-111-000009987 | to | HLP-111-000009988 |
| HLP-111-000009990 | to | HLP-111-000009996 |
| HLP-111-000009998 | to | HLP-111-000010008 |
| HLP-111-000010011 | to | HLP-111-000010019 |
| HLP-111-000010022 | to | HLP-111-000010026 |
| HLP-111-000010030 | to | HLP-111-000010038 |
| HLP-111-000010042 | to | HLP-111-000010046 |
| HLP-111-000010048 | to | HLP-111-000010051 |
| HLP-111-000010054 | to | HLP-111-000010055 |
| HLP-111-000010057 | to | HLP-111-000010065 |
| HLP-111-000010067 | to | HLP-111-000010095 |
| HLP-111-000010097 | to | HLP-111-000010113 |
| HLP-111-000010115 | to | HLP-111-000010115 |
| HLP-111-000010119 | to | HLP-111-000010120 |
| HLP-111-000010122 | to | HLP-111-000010122 |
| HLP-111-000010124 | to | HLP-111-000010124 |
| HLP-111-000010129 | to | HLP-111-000010129 |
| HLP-111-000010148 | to | HLP-111-000010158 |
| HLP-111-000010160 | to | HLP-111-000010172 |
| HLP-111-000010175 | to | HLP-111-000010178 |
| HLP-111-000010183 | to | HLP-111-000010194 |
| HLP-111-000010196 | to | HLP-111-000010196 |
| HLP-111-000010201 | to | HLP-111-000010203 |
| HLP-111-000010205 | to | HLP-111-000010208 |
| HLP-111-000010210 | to | HLP-111-000010212 |
| HLP-111-000010214 | to | HLP-111-000010219 |
| HLP-111-000010240 | to | HLP-111-000010254 |
| HLP-111-000010263 | to | HLP-111-000010267 |
| HLP-111-000010269 | to | HLP-111-000010271 |
| HLP-111-000010273 | to | HLP-111-000010281 |
| HLP-111-000010286 | to | HLP-111-000010287 |
| HLP-111-000010293 | to | HLP-111-000010296 |
| HLP-111-000010298 | to | HLP-111-000010298 |
| HLP-111-000010300 | to | HLP-111-000010311 |
| HLP-111-000010313 | to | HLP-111-000010347 |

| | | |
|---|---|---|
| HLP-111-000010351 | to | HLP-111-000010352 |
| HLP-111-000010354 | to | HLP-111-000010358 |
| HLP-111-000010360 | to | HLP-111-000010365 |
| HLP-111-000010370 | to | HLP-111-000010370 |
| HLP-111-000010372 | to | HLP-111-000010374 |
| HLP-111-000010379 | to | HLP-111-000010380 |
| HLP-111-000010382 | to | HLP-111-000010385 |
| HLP-111-000010387 | to | HLP-111-000010392 |
| HLP-111-000010398 | to | HLP-111-000010399 |
| HLP-111-000010401 | to | HLP-111-000010401 |
| HLP-111-000010403 | to | HLP-111-000010405 |
| HLP-111-000010407 | to | HLP-111-000010407 |
| HLP-111-000010411 | to | HLP-111-000010420 |
| HLP-111-000010424 | to | HLP-111-000010425 |
| HLP-111-000010427 | to | HLP-111-000010437 |
| HLP-111-000010439 | to | HLP-111-000010444 |
| HLP-111-000010446 | to | HLP-111-000010446 |
| HLP-111-000010450 | to | HLP-111-000010450 |
| HLP-111-000010452 | to | HLP-111-000010455 |
| HLP-111-000010457 | to | HLP-111-000010462 |
| HLP-111-000010466 | to | HLP-111-000010467 |
| HLP-111-000010471 | to | HLP-111-000010471 |
| HLP-111-000010473 | to | HLP-111-000010474 |
| HLP-111-000010476 | to | HLP-111-000010476 |
| HLP-111-000010478 | to | HLP-111-000010482 |
| HLP-111-000010485 | to | HLP-111-000010488 |
| HLP-111-000010491 | to | HLP-111-000010492 |
| HLP-111-000010494 | to | HLP-111-000010496 |
| HLP-111-000010498 | to | HLP-111-000010505 |
| HLP-111-000010507 | to | HLP-111-000010508 |
| HLP-111-000010511 | to | HLP-111-000010513 |
| HLP-111-000010515 | to | HLP-111-000010519 |
| HLP-111-000010521 | to | HLP-111-000010525 |
| HLP-111-000010528 | to | HLP-111-000010531 |
| HLP-111-000010533 | to | HLP-111-000010536 |
| HLP-111-000010538 | to | HLP-111-000010577 |
| HLP-111-000010582 | to | HLP-111-000010584 |
| HLP-111-000010587 | to | HLP-111-000010594 |
| HLP-111-000010596 | to | HLP-111-000010610 |
| HLP-111-000010613 | to | HLP-111-000010613 |
| HLP-111-000010615 | to | HLP-111-000010615 |
| HLP-111-000010617 | to | HLP-111-000010629 |
| HLP-111-000010631 | to | HLP-111-000010633 |
| HLP-111-000010635 | to | HLP-111-000010636 |

| | | |
|---|---|---|
| HLP-111-000010638 | to | HLP-111-000010638 |
| HLP-111-000010641 | to | HLP-111-000010646 |
| HLP-111-000010648 | to | HLP-111-000010648 |
| HLP-111-000010652 | to | HLP-111-000010660 |
| HLP-111-000010663 | to | HLP-111-000010667 |
| HLP-111-000010672 | to | HLP-111-000010672 |
| HLP-111-000010677 | to | HLP-111-000010677 |
| HLP-111-000010679 | to | HLP-111-000010679 |
| HLP-111-000010682 | to | HLP-111-000010693 |
| HLP-111-000010698 | to | HLP-111-000010702 |
| HLP-111-000010704 | to | HLP-111-000010704 |
| HLP-111-000010706 | to | HLP-111-000010707 |
| HLP-111-000010709 | to | HLP-111-000010711 |
| HLP-111-000010715 | to | HLP-111-000010716 |
| HLP-111-000010719 | to | HLP-111-000010725 |
| HLP-111-000010730 | to | HLP-111-000010744 |
| HLP-111-000010746 | to | HLP-111-000010747 |
| HLP-111-000010749 | to | HLP-111-000010749 |
| HLP-111-000010752 | to | HLP-111-000010753 |
| HLP-111-000010756 | to | HLP-111-000010757 |
| HLP-111-000010759 | to | HLP-111-000010762 |
| HLP-111-000010765 | to | HLP-111-000010767 |
| HLP-111-000010770 | to | HLP-111-000010772 |
| HLP-111-000010775 | to | HLP-111-000010776 |
| HLP-111-000010780 | to | HLP-111-000010782 |
| HLP-111-000010787 | to | HLP-111-000010788 |
| HLP-111-000010793 | to | HLP-111-000010793 |
| HLP-111-000010795 | to | HLP-111-000010810 |
| HLP-111-000010812 | to | HLP-111-000010822 |
| HLP-111-000010827 | to | HLP-111-000010859 |
| HLP-111-000010863 | to | HLP-111-000010865 |
| HLP-111-000010867 | to | HLP-111-000010869 |
| HLP-111-000010873 | to | HLP-111-000010873 |
| HLP-111-000010875 | to | HLP-111-000010882 |
| HLP-111-000010884 | to | HLP-111-000010884 |
| HLP-111-000010886 | to | HLP-111-000010889 |
| HLP-111-000010892 | to | HLP-111-000010897 |
| HLP-111-000010899 | to | HLP-111-000010900 |
| HLP-111-000010902 | to | HLP-111-000010902 |
| HLP-111-000010904 | to | HLP-111-000010905 |
| HLP-111-000010908 | to | HLP-111-000010908 |
| HLP-111-000010910 | to | HLP-111-000010913 |
| HLP-111-000010915 | to | HLP-111-000010931 |
| HLP-111-000010933 | to | HLP-111-000010936 |

| | | |
|---|---|---|
| HLP-111-000010941 | to | HLP-111-000010972 |
| HLP-111-000010974 | to | HLP-111-000010977 |
| HLP-111-000010979 | to | HLP-111-000010979 |
| HLP-111-000010981 | to | HLP-111-000010983 |
| HLP-111-000010988 | to | HLP-111-000010991 |
| HLP-111-000010993 | to | HLP-111-000010999 |
| HLP-111-000011010 | to | HLP-111-000011011 |
| HLP-111-000011013 | to | HLP-111-000011021 |
| HLP-111-000011023 | to | HLP-111-000011025 |
| HLP-111-000011037 | to | HLP-111-000011037 |
| HLP-111-000011040 | to | HLP-111-000011040 |
| HLP-111-000011042 | to | HLP-111-000011044 |
| HLP-111-000011047 | to | HLP-111-000011052 |
| HLP-111-000011054 | to | HLP-111-000011055 |
| HLP-111-000011060 | to | HLP-111-000011076 |
| HLP-111-000011079 | to | HLP-111-000011080 |
| HLP-111-000011082 | to | HLP-111-000011085 |
| HLP-111-000011087 | to | HLP-111-000011087 |
| HLP-111-000011089 | to | HLP-111-000011089 |
| HLP-111-000011091 | to | HLP-111-000011093 |
| HLP-111-000011095 | to | HLP-111-000011117 |
| HLP-111-000011119 | to | HLP-111-000011120 |
| HLP-111-000011126 | to | HLP-111-000011128 |
| HLP-111-000011131 | to | HLP-111-000011139 |
| HLP-111-000011141 | to | HLP-111-000011160 |
| HLP-111-000011163 | to | HLP-111-000011197 |
| HLP-111-000011199 | to | HLP-111-000011200 |
| HLP-111-000011202 | to | HLP-111-000011204 |
| HLP-111-000011206 | to | HLP-111-000011209 |
| HLP-111-000011220 | to | HLP-111-000011239 |
| HLP-111-000011241 | to | HLP-111-000011241 |
| HLP-111-000011243 | to | HLP-111-000011243 |
| HLP-111-000011245 | to | HLP-111-000011247 |
| HLP-111-000011249 | to | HLP-111-000011253 |
| HLP-111-000011255 | to | HLP-111-000011255 |
| HLP-111-000011257 | to | HLP-111-000011257 |
| HLP-111-000011260 | to | HLP-111-000011262 |
| HLP-111-000011264 | to | HLP-111-000011269 |
| HLP-111-000011275 | to | HLP-111-000011293 |
| HLP-111-000011295 | to | HLP-111-000011295 |
| HLP-111-000011297 | to | HLP-111-000011301 |
| HLP-111-000011303 | to | HLP-111-000011319 |
| HLP-111-000011323 | to | HLP-111-000011349 |
| HLP-111-000011351 | to | HLP-111-000011352 |

| | | |
|---|---|---|
| HLP-111-000011355 | to | HLP-111-000011361 |
| HLP-111-000011363 | to | HLP-111-000011364 |
| HLP-111-000011366 | to | HLP-111-000011368 |
| HLP-111-000011371 | to | HLP-111-000011375 |
| HLP-111-000011378 | to | HLP-111-000011382 |
| HLP-111-000011384 | to | HLP-111-000011388 |
| HLP-111-000011390 | to | HLP-111-000011391 |
| HLP-111-000011395 | to | HLP-111-000011406 |
| HLP-111-000011409 | to | HLP-111-000011409 |
| HLP-111-000011411 | to | HLP-111-000011415 |
| HLP-111-000011419 | to | HLP-111-000011419 |
| HLP-111-000011421 | to | HLP-111-000011421 |
| HLP-111-000011423 | to | HLP-111-000011423 |
| HLP-111-000011429 | to | HLP-111-000011429 |
| HLP-111-000011434 | to | HLP-111-000011435 |
| HLP-111-000011437 | to | HLP-111-000011442 |
| HLP-111-000011446 | to | HLP-111-000011450 |
| HLP-111-000011453 | to | HLP-111-000011454 |
| HLP-111-000011456 | to | HLP-111-000011462 |
| HLP-111-000011469 | to | HLP-111-000011471 |
| HLP-111-000011474 | to | HLP-111-000011476 |
| HLP-111-000011478 | to | HLP-111-000011480 |
| HLP-111-000011483 | to | HLP-111-000011485 |
| HLP-111-000011493 | to | HLP-111-000011495 |
| HLP-111-000011498 | to | HLP-111-000011503 |
| HLP-111-000011505 | to | HLP-111-000011505 |
| HLP-111-000011509 | to | HLP-111-000011509 |
| HLP-111-000011513 | to | HLP-111-000011513 |
| HLP-111-000011521 | to | HLP-111-000011521 |
| HLP-111-000011523 | to | HLP-111-000011525 |
| HLP-111-000011544 | to | HLP-111-000011545 |
| HLP-111-000011547 | to | HLP-111-000011547 |
| HLP-111-000011549 | to | HLP-111-000011554 |
| HLP-111-000011556 | to | HLP-111-000011565 |
| HLP-111-000011567 | to | HLP-111-000011574 |
| HLP-111-000011577 | to | HLP-111-000011596 |
| HLP-111-000011598 | to | HLP-111-000011601 |
| HLP-111-000011603 | to | HLP-111-000011604 |
| HLP-111-000011606 | to | HLP-111-000011606 |
| HLP-111-000011611 | to | HLP-111-000011614 |
| HLP-111-000011616 | to | HLP-111-000011617 |
| HLP-111-000011620 | to | HLP-111-000011634 |
| HLP-111-000011637 | to | HLP-111-000011637 |
| HLP-111-000011639 | to | HLP-111-000011640 |

| | | |
|---|---|---|
| HLP-111-000011642 | to | HLP-111-000011642 |
| HLP-111-000011644 | to | HLP-111-000011644 |
| HLP-111-000011654 | to | HLP-111-000011659 |
| HLP-111-000011667 | to | HLP-111-000011668 |
| HLP-111-000011670 | to | HLP-111-000011670 |
| HLP-111-000011673 | to | HLP-111-000011675 |
| HLP-111-000011677 | to | HLP-111-000011682 |
| HLP-111-000011687 | to | HLP-111-000011688 |
| HLP-111-000011690 | to | HLP-111-000011690 |
| HLP-111-000011692 | to | HLP-111-000011693 |
| HLP-111-000011705 | to | HLP-111-000011706 |
| HLP-111-000011709 | to | HLP-111-000011709 |
| HLP-111-000011711 | to | HLP-111-000011711 |
| HLP-111-000011713 | to | HLP-111-000011720 |
| HLP-111-000011722 | to | HLP-111-000011722 |
| HLP-111-000011724 | to | HLP-111-000011731 |
| HLP-111-000011742 | to | HLP-111-000011742 |
| HLP-111-000011744 | to | HLP-111-000011744 |
| HLP-111-000011746 | to | HLP-111-000011746 |
| HLP-111-000011748 | to | HLP-111-000011748 |
| HLP-111-000011751 | to | HLP-111-000011751 |
| HLP-111-000011753 | to | HLP-111-000011755 |
| HLP-111-000011757 | to | HLP-111-000011758 |
| HLP-111-000011760 | to | HLP-111-000011760 |
| HLP-111-000011762 | to | HLP-111-000011762 |
| HLP-111-000011764 | to | HLP-111-000011764 |
| HLP-111-000011766 | to | HLP-111-000011766 |
| HLP-111-000011769 | to | HLP-111-000011783 |
| HLP-111-000011786 | to | HLP-111-000011788 |
| HLP-111-000011790 | to | HLP-111-000011792 |
| HLP-111-000011797 | to | HLP-111-000011798 |
| HLP-111-000011801 | to | HLP-111-000011803 |
| HLP-111-000011805 | to | HLP-111-000011812 |
| HLP-111-000011815 | to | HLP-111-000011825 |
| HLP-111-000011827 | to | HLP-111-000011827 |
| HLP-111-000011829 | to | HLP-111-000011837 |
| HLP-111-000011839 | to | HLP-111-000011839 |
| HLP-111-000011844 | to | HLP-111-000011848 |
| HLP-111-000011853 | to | HLP-111-000011853 |
| HLP-111-000011855 | to | HLP-111-000011857 |
| HLP-111-000011860 | to | HLP-111-000011865 |
| HLP-111-000011870 | to | HLP-111-000011877 |
| HLP-111-000011882 | to | HLP-111-000011883 |
| HLP-111-000011886 | to | HLP-111-000011886 |

| | | |
|---|---|---|
| HLP-111-000011888 | to | HLP-111-000011890 |
| HLP-111-000011892 | to | HLP-111-000011893 |
| HLP-111-000011897 | to | HLP-111-000011902 |
| HLP-111-000011905 | to | HLP-111-000011905 |
| HLP-111-000011907 | to | HLP-111-000011907 |
| HLP-111-000011909 | to | HLP-111-000011914 |
| HLP-111-000011916 | to | HLP-111-000011916 |
| HLP-111-000011923 | to | HLP-111-000011932 |
| HLP-111-000011934 | to | HLP-111-000011935 |
| HLP-111-000011937 | to | HLP-111-000011938 |
| HLP-111-000011940 | to | HLP-111-000011942 |
| HLP-111-000011944 | to | HLP-111-000011952 |
| HLP-111-000011954 | to | HLP-111-000011957 |
| HLP-111-000011959 | to | HLP-111-000011960 |
| HLP-111-000011962 | to | HLP-111-000011962 |
| HLP-111-000011964 | to | HLP-111-000011969 |
| HLP-111-000011971 | to | HLP-111-000011989 |
| HLP-111-000011991 | to | HLP-111-000011992 |
| HLP-111-000011995 | to | HLP-111-000011998 |
| HLP-111-000012001 | to | HLP-111-000012005 |
| HLP-111-000012010 | to | HLP-111-000012010 |
| HLP-111-000012014 | to | HLP-111-000012015 |
| HLP-111-000012017 | to | HLP-111-000012017 |
| HLP-111-000012019 | to | HLP-111-000012019 |
| HLP-111-000012021 | to | HLP-111-000012022 |
| HLP-111-000012024 | to | HLP-111-000012033 |
| HLP-111-000012038 | to | HLP-111-000012039 |
| HLP-111-000012041 | to | HLP-111-000012049 |
| HLP-111-000012051 | to | HLP-111-000012058 |
| HLP-111-000012061 | to | HLP-111-000012062 |
| HLP-111-000012064 | to | HLP-111-000012064 |
| HLP-111-000012067 | to | HLP-111-000012076 |
| HLP-111-000012079 | to | HLP-111-000012079 |
| HLP-111-000012082 | to | HLP-111-000012085 |
| HLP-111-000012088 | to | HLP-111-000012089 |
| HLP-111-000012091 | to | HLP-111-000012095 |
| HLP-111-000012111 | to | HLP-111-000012113 |
| HLP-111-000012139 | to | HLP-111-000012139 |
| HLP-111-000012141 | to | HLP-111-000012141 |
| HLP-111-000012143 | to | HLP-111-000012161 |
| HLP-111-000012163 | to | HLP-111-000012164 |
| HLP-111-000012166 | to | HLP-111-000012170 |
| HLP-111-000012172 | to | HLP-111-000012172 |
| HLP-111-000012175 | to | HLP-111-000012175 |

| | | |
|---|---|---|
| HLP-111-000012177 | to | HLP-111-000012178 |
| HLP-111-000012180 | to | HLP-111-000012192 |
| HLP-111-000012195 | to | HLP-111-000012218 |
| HLP-111-000012220 | to | HLP-111-000012220 |
| HLP-111-000012222 | to | HLP-111-000012226 |
| HLP-111-000012229 | to | HLP-111-000012229 |
| HLP-111-000012231 | to | HLP-111-000012239 |
| HLP-111-000012241 | to | HLP-111-000012258 |
| HLP-111-000012260 | to | HLP-111-000012262 |
| HLP-111-000012264 | to | HLP-111-000012268 |
| HLP-111-000012270 | to | HLP-111-000012284 |
| HLP-111-000012286 | to | HLP-111-000012296 |
| HLP-111-000012302 | to | HLP-111-000012302 |
| HLP-111-000012305 | to | HLP-111-000012307 |
| HLP-111-000012310 | to | HLP-111-000012310 |
| HLP-111-000012312 | to | HLP-111-000012314 |
| HLP-111-000012317 | to | HLP-111-000012317 |
| HLP-111-000012342 | to | HLP-111-000012345 |
| HLP-111-000012347 | to | HLP-111-000012347 |
| HLP-111-000012349 | to | HLP-111-000012350 |
| HLP-111-000012355 | to | HLP-111-000012368 |
| HLP-111-000012370 | to | HLP-111-000012370 |
| HLP-111-000012372 | to | HLP-111-000012372 |
| HLP-111-000012377 | to | HLP-111-000012377 |
| HLP-111-000012380 | to | HLP-111-000012386 |
| HLP-111-000012388 | to | HLP-111-000012398 |
| HLP-111-000012400 | to | HLP-111-000012401 |
| HLP-111-000012406 | to | HLP-111-000012406 |
| HLP-111-000012409 | to | HLP-111-000012416 |
| HLP-111-000012418 | to | HLP-111-000012419 |
| HLP-111-000012421 | to | HLP-111-000012421 |
| HLP-111-000012424 | to | HLP-111-000012425 |
| HLP-111-000012428 | to | HLP-111-000012444 |
| HLP-111-000012446 | to | HLP-111-000012446 |
| HLP-111-000012454 | to | HLP-111-000012454 |
| HLP-111-000012456 | to | HLP-111-000012458 |
| HLP-111-000012460 | to | HLP-111-000012460 |
| HLP-111-000012462 | to | HLP-111-000012462 |
| HLP-111-000012466 | to | HLP-111-000012474 |
| HLP-111-000012476 | to | HLP-111-000012477 |
| HLP-111-000012481 | to | HLP-111-000012481 |
| HLP-111-000012492 | to | HLP-111-000012492 |
| HLP-111-000012518 | to | HLP-111-000012520 |
| HLP-111-000012522 | to | HLP-111-000012527 |

| | | |
|---|---|---|
| HLP-111-000012529 | to | HLP-111-000012534 |
| HLP-111-000012547 | to | HLP-111-000012548 |
| HLP-111-000012557 | to | HLP-111-000012559 |
| HLP-111-000012561 | to | HLP-111-000012569 |
| HLP-111-000012574 | to | HLP-111-000012609 |
| HLP-111-000012612 | to | HLP-111-000012613 |
| HLP-111-000012615 | to | HLP-111-000012615 |
| HLP-111-000012620 | to | HLP-111-000012639 |
| HLP-111-000012645 | to | HLP-111-000012645 |
| HLP-111-000012648 | to | HLP-111-000012649 |
| HLP-111-000012665 | to | HLP-111-000012666 |
| HLP-111-000012668 | to | HLP-111-000012668 |
| HLP-111-000012670 | to | HLP-111-000012697 |
| HLP-111-000012699 | to | HLP-111-000012707 |
| HLP-111-000012718 | to | HLP-111-000012737 |
| HLP-111-000012739 | to | HLP-111-000012739 |
| HLP-111-000012741 | to | HLP-111-000012747 |
| HLP-111-000012756 | to | HLP-111-000012758 |
| HLP-111-000012761 | to | HLP-111-000012764 |
| HLP-111-000012768 | to | HLP-111-000012777 |
| HLP-111-000012779 | to | HLP-111-000012789 |
| HLP-111-000012792 | to | HLP-111-000012794 |
| HLP-111-000012799 | to | HLP-111-000012799 |
| HLP-111-000012801 | to | HLP-111-000012817 |
| HLP-111-000012819 | to | HLP-111-000012827 |
| HLP-111-000012829 | to | HLP-111-000012830 |
| HLP-111-000012833 | to | HLP-111-000012837 |
| HLP-111-000012840 | to | HLP-111-000012842 |
| HLP-111-000012845 | to | HLP-111-000012848 |
| HLP-111-000012853 | to | HLP-111-000012854 |
| HLP-111-000012856 | to | HLP-111-000012867 |
| HLP-111-000012869 | to | HLP-111-000012869 |
| HLP-111-000012871 | to | HLP-111-000012875 |
| HLP-111-000012877 | to | HLP-111-000012877 |
| HLP-111-000012879 | to | HLP-111-000012893 |
| HLP-111-000012895 | to | HLP-111-000012896 |
| HLP-111-000012898 | to | HLP-111-000012910 |
| HLP-111-000012912 | to | HLP-111-000012921 |
| HLP-111-000012923 | to | HLP-111-000012934 |
| HLP-111-000012937 | to | HLP-111-000012945 |
| HLP-111-000012947 | to | HLP-111-000012947 |
| HLP-111-000012950 | to | HLP-111-000012967 |
| HLP-111-000012970 | to | HLP-111-000012970 |
| HLP-111-000012976 | to | HLP-111-000012981 |

| | | |
|---|---|---|
| HLP-111-000012987 | to | HLP-111-000012991 |
| HLP-111-000012993 | to | HLP-111-000012999 |
| HLP-111-000013001 | to | HLP-111-000013004 |
| HLP-111-000013007 | to | HLP-111-000013011 |
| HLP-111-000013013 | to | HLP-111-000013014 |
| HLP-111-000013016 | to | HLP-111-000013017 |
| HLP-111-000013019 | to | HLP-111-000013022 |
| HLP-111-000013024 | to | HLP-111-000013025 |
| HLP-111-000013027 | to | HLP-111-000013046 |
| HLP-111-000013048 | to | HLP-111-000013048 |
| HLP-111-000013050 | to | HLP-111-000013055 |
| HLP-111-000013057 | to | HLP-111-000013059 |
| HLP-111-000013061 | to | HLP-111-000013077 |
| HLP-111-000013079 | to | HLP-111-000013087 |
| HLP-111-000013090 | to | HLP-111-000013099 |
| HLP-111-000013101 | to | HLP-111-000013105 |
| HLP-111-000013108 | to | HLP-111-000013115 |
| HLP-111-000013117 | to | HLP-111-000013122 |
| HLP-111-000013124 | to | HLP-111-000013126 |
| HLP-111-000013128 | to | HLP-111-000013150 |
| HLP-111-000013152 | to | HLP-111-000013158 |
| HLP-111-000013160 | to | HLP-111-000013179 |
| HLP-111-000013181 | to | HLP-111-000013182 |
| HLP-111-000013187 | to | HLP-111-000013200 |
| HLP-111-000013202 | to | HLP-111-000013203 |
| HLP-111-000013205 | to | HLP-111-000013216 |
| HLP-111-000013218 | to | HLP-111-000013218 |
| HLP-111-000013226 | to | HLP-111-000013226 |
| HLP-111-000013228 | to | HLP-111-000013230 |
| HLP-111-000013234 | to | HLP-111-000013235 |
| HLP-111-000013245 | to | HLP-111-000013246 |
| HLP-111-000013248 | to | HLP-111-000013250 |
| HLP-111-000013258 | to | HLP-111-000013263 |
| HLP-111-000013265 | to | HLP-111-000013271 |
| HLP-111-000013275 | to | HLP-111-000013275 |
| HLP-111-000013279 | to | HLP-111-000013281 |
| HLP-111-000013289 | to | HLP-111-000013294 |
| HLP-111-000013296 | to | HLP-111-000013298 |
| HLP-111-000013302 | to | HLP-111-000013302 |
| HLP-111-000013304 | to | HLP-111-000013308 |
| HLP-111-000013314 | to | HLP-111-000013314 |
| HLP-111-000013316 | to | HLP-111-000013319 |
| HLP-111-000013324 | to | HLP-111-000013325 |
| HLP-111-000013329 | to | HLP-111-000013376 |

| | | |
|---|---|---|
| HLP-111-000013387 | to | HLP-111-000013390 |
| HLP-111-000013392 | to | HLP-111-000013404 |
| HLP-111-000013408 | to | HLP-111-000013409 |
| HLP-111-000013413 | to | HLP-111-000013415 |
| HLP-111-000013420 | to | HLP-111-000013448 |
| HLP-111-000013451 | to | HLP-111-000013465 |
| HLP-111-000013467 | to | HLP-111-000013469 |
| HLP-111-000013471 | to | HLP-111-000013473 |
| HLP-111-000013476 | to | HLP-111-000013477 |
| HLP-111-000013479 | to | HLP-111-000013482 |
| HLP-111-000013485 | to | HLP-111-000013485 |
| HLP-111-000013490 | to | HLP-111-000013490 |
| HLP-111-000013492 | to | HLP-111-000013523 |
| HLP-111-000013525 | to | HLP-111-000013552 |
| HLP-111-000013554 | to | HLP-111-000013559 |
| HLP-111-000013562 | to | HLP-111-000013570 |
| HLP-111-000013572 | to | HLP-111-000013601 |
| HLP-111-000013603 | to | HLP-111-000013607 |
| HLP-111-000013610 | to | HLP-111-000013623 |
| HLP-111-000013625 | to | HLP-111-000013627 |
| HLP-111-000013629 | to | HLP-111-000013632 |
| HLP-111-000013634 | to | HLP-111-000013645 |
| HLP-111-000013648 | to | HLP-111-000013654 |
| HLP-111-000013663 | to | HLP-111-000013663 |
| HLP-111-000013665 | to | HLP-111-000013665 |
| HLP-111-000013667 | to | HLP-111-000013674 |
| HLP-111-000013676 | to | HLP-111-000013678 |
| HLP-111-000013680 | to | HLP-111-000013716 |
| HLP-111-000013719 | to | HLP-111-000013730 |
| HLP-111-000013732 | to | HLP-111-000013734 |
| HLP-111-000013737 | to | HLP-111-000013741 |
| HLP-111-000013744 | to | HLP-111-000013751 |
| HLP-111-000013753 | to | HLP-111-000013757 |
| HLP-111-000013761 | to | HLP-111-000013761 |
| HLP-111-000013765 | to | HLP-111-000013776 |
| HLP-111-000013778 | to | HLP-111-000013782 |
| HLP-111-000013792 | to | HLP-111-000013794 |
| HLP-111-000013809 | to | HLP-111-000013809 |
| HLP-111-000013825 | to | HLP-111-000013825 |
| HLP-111-000013836 | to | HLP-111-000013843 |
| HLP-111-000013850 | to | HLP-111-000013855 |
| HLP-111-000013857 | to | HLP-111-000013860 |
| HLP-111-000013862 | to | HLP-111-000013870 |
| HLP-111-000013873 | to | HLP-111-000013878 |

| HLP-111-000013880 | to | HLP-111-000013880 |
| HLP-111-000013895 | to | HLP-111-000013937 |
| HLP-111-000013939 | to | HLP-111-000013942 |
| HLP-111-000013944 | to | HLP-111-000013945 |
| HLP-111-000013947 | to | HLP-111-000013950 |
| HLP-111-000013953 | to | HLP-111-000013954 |
| HLP-111-000013956 | to | HLP-111-000013956 |
| HLP-111-000013960 | to | HLP-111-000013965 |
| HLP-111-000013967 | to | HLP-111-000013967 |
| HLP-111-000013969 | to | HLP-111-000013970 |
| HLP-111-000013972 | to | HLP-111-000013993 |
| HLP-111-000013996 | to | HLP-111-000014008 |
| HLP-111-000014010 | to | HLP-111-000014017 |
| HLP-111-000014020 | to | HLP-111-000014022 |
| HLP-111-000014025 | to | HLP-111-000014043 |
| HLP-111-000014045 | to | HLP-111-000014053 |
| HLP-111-000014055 | to | HLP-111-000014058 |
| HLP-111-000014063 | to | HLP-111-000014063 |
| HLP-111-000014065 | to | HLP-111-000014066 |
| HLP-111-000014068 | to | HLP-111-000014095 |
| HLP-111-000014097 | to | HLP-111-000014099 |
| HLP-111-000014101 | to | HLP-111-000014109 |
| HLP-111-000014119 | to | HLP-111-000014122 |
| HLP-111-000014125 | to | HLP-111-000014125 |
| HLP-111-000014128 | to | HLP-111-000014130 |
| HLP-111-000014133 | to | HLP-111-000014134 |
| HLP-111-000014136 | to | HLP-111-000014136 |
| HLP-111-000014140 | to | HLP-111-000014143 |
| HLP-111-000014147 | to | HLP-111-000014155 |
| HLP-111-000014157 | to | HLP-111-000014157 |
| HLP-133-000000001 | to | HLP-133-000000003 |
| HLP-133-000000005 | to | HLP-133-000000015 |
| HLP-133-000000017 | to | HLP-133-000000032 |
| HLP-133-000000036 | to | HLP-133-000000036 |
| HLP-133-000000038 | to | HLP-133-000000047 |
| HLP-133-000000049 | to | HLP-133-000000059 |
| HLP-133-000000061 | to | HLP-133-000000064 |
| HLP-133-000000066 | to | HLP-133-000000070 |
| HLP-133-000000072 | to | HLP-133-000000073 |
| HLP-133-000000075 | to | HLP-133-000000075 |
| HLP-133-000000077 | to | HLP-133-000000082 |
| HLP-133-000000084 | to | HLP-133-000000084 |
| HLP-133-000000088 | to | HLP-133-000000101 |
| HLP-133-000000105 | to | HLP-133-000000107 |

| | | |
|---|---|---|
| HLP-133-000000109 | to | HLP-133-000000117 |
| HLP-133-000000126 | to | HLP-133-000000127 |
| HLP-133-000000129 | to | HLP-133-000000137 |
| HLP-133-000000140 | to | HLP-133-000000144 |
| HLP-133-000000146 | to | HLP-133-000000149 |
| HLP-133-000000152 | to | HLP-133-000000154 |
| HLP-133-000000156 | to | HLP-133-000000158 |
| HLP-133-000000160 | to | HLP-133-000000164 |
| HLP-133-000000166 | to | HLP-133-000000169 |
| HLP-133-000000172 | to | HLP-133-000000172 |
| HLP-133-000000174 | to | HLP-133-000000177 |
| HLP-133-000000179 | to | HLP-133-000000184 |
| HLP-133-000000187 | to | HLP-133-000000190 |
| HLP-133-000000231 | to | HLP-133-000000231 |
| HLP-133-000000234 | to | HLP-133-000000238 |
| HLP-133-000000240 | to | HLP-133-000000241 |
| HLP-133-000000243 | to | HLP-133-000000253 |
| HLP-133-000000258 | to | HLP-133-000000258 |
| HLP-133-000000262 | to | HLP-133-000000262 |
| HLP-133-000000267 | to | HLP-133-000000284 |
| HLP-133-000000286 | to | HLP-133-000000288 |
| HLP-133-000000290 | to | HLP-133-000000296 |
| HLP-133-000000299 | to | HLP-133-000000370 |
| HLP-133-000000372 | to | HLP-133-000000383 |
| HLP-133-000000386 | to | HLP-133-000000387 |
| HLP-133-000000389 | to | HLP-133-000000398 |
| HLP-133-000000401 | to | HLP-133-000000439 |
| HLP-133-000000441 | to | HLP-133-000000449 |
| HLP-133-000000451 | to | HLP-133-000000471 |
| HLP-133-000000473 | to | HLP-133-000000493 |
| HLP-133-000000495 | to | HLP-133-000000498 |
| HLP-133-000000501 | to | HLP-133-000000504 |
| HLP-133-000000506 | to | HLP-133-000000523 |
| HLP-133-000000525 | to | HLP-133-000000534 |
| HLP-133-000000538 | to | HLP-133-000000564 |
| HLP-133-000000566 | to | HLP-133-000000590 |
| HLP-133-000000592 | to | HLP-133-000000593 |
| HLP-133-000000595 | to | HLP-133-000000606 |
| HLP-133-000000608 | to | HLP-133-000000610 |
| HLP-133-000000612 | to | HLP-133-000000627 |
| HLP-133-000000630 | to | HLP-133-000000631 |
| HLP-133-000000637 | to | HLP-133-000000637 |
| HLP-133-000000651 | to | HLP-133-000000652 |
| HLP-133-000000657 | to | HLP-133-000000659 |

| | | |
|---|---|---|
| HLP-133-000000663 | to | HLP-133-000000663 |
| HLP-133-000000669 | to | HLP-133-000000673 |
| HLP-133-000000677 | to | HLP-133-000000688 |
| HLP-133-000000690 | to | HLP-133-000000709 |
| HLP-133-000000711 | to | HLP-133-000000719 |
| HLP-133-000000721 | to | HLP-133-000000743 |
| HLP-133-000000745 | to | HLP-133-000000766 |
| HLP-133-000000768 | to | HLP-133-000000782 |
| HLP-133-000000785 | to | HLP-133-000000795 |
| HLP-133-000000798 | to | HLP-133-000000809 |
| HLP-133-000000811 | to | HLP-133-000000822 |
| HLP-133-000000828 | to | HLP-133-000000834 |
| HLP-133-000000836 | to | HLP-133-000000841 |
| HLP-133-000000844 | to | HLP-133-000000846 |
| HLP-133-000000849 | to | HLP-133-000000854 |
| HLP-133-000000856 | to | HLP-133-000000858 |
| HLP-133-000000860 | to | HLP-133-000000861 |
| HLP-133-000000863 | to | HLP-133-000000871 |
| HLP-133-000000873 | to | HLP-133-000000880 |
| HLP-133-000000882 | to | HLP-133-000000882 |
| HLP-133-000000884 | to | HLP-133-000000885 |
| HLP-133-000000892 | to | HLP-133-000000892 |
| HLP-133-000000896 | to | HLP-133-000000907 |
| HLP-133-000000909 | to | HLP-133-000000966 |
| HLP-133-000000968 | to | HLP-133-000000995 |
| HLP-133-000000998 | to | HLP-133-000001056 |
| HLP-133-000001058 | to | HLP-133-000001106 |
| HLP-133-000001108 | to | HLP-133-000001128 |
| HLP-133-000001131 | to | HLP-133-000001131 |
| HLP-133-000001134 | to | HLP-133-000001134 |
| HLP-133-000001136 | to | HLP-133-000001185 |
| HLP-133-000001187 | to | HLP-133-000001212 |
| HLP-133-000001214 | to | HLP-133-000001214 |
| HLP-133-000001219 | to | HLP-133-000001240 |
| HLP-133-000001242 | to | HLP-133-000001243 |
| HLP-133-000001247 | to | HLP-133-000001254 |
| HLP-133-000001256 | to | HLP-133-000001256 |
| HLP-133-000001258 | to | HLP-133-000001271 |
| HLP-133-000001273 | to | HLP-133-000001273 |
| HLP-133-000001275 | to | HLP-133-000001276 |
| HLP-133-000001279 | to | HLP-133-000001282 |
| HLP-133-000001286 | to | HLP-133-000001290 |
| HLP-133-000001292 | to | HLP-133-000001292 |
| HLP-133-000001296 | to | HLP-133-000001298 |

| | | |
|---|---|---|
| HLP-133-000001300 | to | HLP-133-000001314 |
| HLP-133-000001317 | to | HLP-133-000001317 |
| HLP-133-000001321 | to | HLP-133-000001331 |
| HLP-133-000001333 | to | HLP-133-000001333 |
| HLP-133-000001336 | to | HLP-133-000001341 |
| HLP-133-000001344 | to | HLP-133-000001347 |
| HLP-133-000001356 | to | HLP-133-000001357 |
| HLP-133-000001359 | to | HLP-133-000001359 |
| HLP-133-000001364 | to | HLP-133-000001459 |
| HLP-133-000001462 | to | HLP-133-000001464 |
| HLP-133-000001467 | to | HLP-133-000001470 |
| HLP-133-000001472 | to | HLP-133-000001881 |
| HLP-133-000001883 | to | HLP-133-000001898 |
| HLP-133-000001902 | to | HLP-133-000001925 |
| HLP-133-000001927 | to | HLP-133-000002044 |
| HLP-133-000002046 | to | HLP-133-000002326 |
| HLP-133-000002330 | to | HLP-133-000002337 |
| HLP-133-000002340 | to | HLP-133-000002340 |
| HLP-133-000002342 | to | HLP-133-000002342 |
| HLP-133-000002345 | to | HLP-133-000002345 |
| HLP-133-000002347 | to | HLP-133-000002376 |
| HLP-133-000002378 | to | HLP-133-000002385 |
| HLP-133-000002388 | to | HLP-133-000002402 |
| HLP-133-000002408 | to | HLP-133-000002544 |
| HLP-133-000002548 | to | HLP-133-000002559 |
| HLP-133-000002561 | to | HLP-133-000002562 |
| HLP-133-000002564 | to | HLP-133-000002565 |
| HLP-133-000002567 | to | HLP-133-000002568 |
| HLP-133-000002570 | to | HLP-133-000002572 |
| HLP-133-000002574 | to | HLP-133-000002575 |
| HLP-133-000002577 | to | HLP-133-000002578 |
| HLP-133-000002580 | to | HLP-133-000002581 |
| HLP-133-000002583 | to | HLP-133-000002586 |
| HLP-133-000002588 | to | HLP-133-000002591 |
| HLP-133-000002593 | to | HLP-133-000002595 |
| HLP-133-000002597 | to | HLP-133-000002598 |
| HLP-133-000002600 | to | HLP-133-000002603 |
| HLP-133-000002606 | to | HLP-133-000002607 |
| HLP-133-000002609 | to | HLP-133-000002612 |
| HLP-133-000002617 | to | HLP-133-000002618 |
| HLP-133-000002620 | to | HLP-133-000002621 |
| HLP-133-000002623 | to | HLP-133-000002626 |
| HLP-133-000002629 | to | HLP-133-000002631 |
| HLP-133-000002633 | to | HLP-133-000002635 |

| | | |
|---|---|---|
| HLP-133-000002637 | to | HLP-133-000002638 |
| HLP-133-000002642 | to | HLP-133-000002644 |
| HLP-133-000002646 | to | HLP-133-000002648 |
| HLP-133-000002650 | to | HLP-133-000002651 |
| HLP-133-000002655 | to | HLP-133-000002656 |
| HLP-133-000002659 | to | HLP-133-000002729 |
| HLP-133-000002732 | to | HLP-133-000002825 |
| HLP-133-000002827 | to | HLP-133-000002967 |
| HLP-133-000002970 | to | HLP-133-000002970 |
| HLP-133-000002972 | to | HLP-133-000003019 |
| HLP-133-000003021 | to | HLP-133-000003021 |
| HLP-133-000003023 | to | HLP-133-000003028 |
| HLP-133-000003034 | to | HLP-133-000003056 |
| HLP-133-000003058 | to | HLP-133-000003061 |
| HLP-133-000003063 | to | HLP-133-000003101 |
| HLP-133-000003103 | to | HLP-133-000003103 |
| HLP-133-000003105 | to | HLP-133-000003136 |
| HLP-133-000003138 | to | HLP-133-000003165 |
| HLP-133-000003169 | to | HLP-133-000003236 |
| HLP-133-000003243 | to | HLP-133-000003244 |
| HLP-133-000003247 | to | HLP-133-000003369 |
| HLP-133-000003371 | to | HLP-133-000003388 |
| HLP-133-000003391 | to | HLP-133-000003437 |
| HLP-133-000003439 | to | HLP-133-000003466 |
| HLP-133-000003468 | to | HLP-133-000003506 |
| HLP-133-000003508 | to | HLP-133-000003531 |
| HLP-133-000003533 | to | HLP-133-000003612 |
| HLP-133-000003614 | to | HLP-133-000003630 |
| HLP-133-000003632 | to | HLP-133-000003638 |
| HLP-133-000003646 | to | HLP-133-000003762 |
| HLP-133-000003764 | to | HLP-133-000003782 |
| HLP-133-000003784 | to | HLP-133-000003840 |
| HLP-133-000003843 | to | HLP-133-000004023 |
| HLP-133-000004025 | to | HLP-133-000004091 |
| HLP-133-000004093 | to | HLP-133-000004127 |
| HLP-133-000004129 | to | HLP-133-000004369 |
| HLP-133-000004371 | to | HLP-133-000004424 |
| HLP-133-000004426 | to | HLP-133-000004432 |
| HLP-133-000004434 | to | HLP-133-000004451 |
| HLP-133-000004455 | to | HLP-133-000004517 |
| HLP-133-000004519 | to | HLP-133-000004562 |
| HLP-133-000004565 | to | HLP-133-000004632 |
| HLP-133-000004634 | to | HLP-133-000004640 |
| HLP-133-000004642 | to | HLP-133-000004643 |

| | | |
|---|---|---|
| HLP-133-000004645 | to | HLP-133-000004652 |
| HLP-133-000004654 | to | HLP-133-000004669 |
| HLP-133-000004671 | to | HLP-133-000004674 |
| HLP-133-000004676 | to | HLP-133-000004734 |
| HLP-133-000004742 | to | HLP-133-000004771 |
| HLP-133-000004773 | to | HLP-133-000004864 |
| HLP-133-000004866 | to | HLP-133-000004918 |
| HLP-133-000004922 | to | HLP-133-000004928 |
| HLP-133-000004930 | to | HLP-133-000004930 |
| HLP-133-000004932 | to | HLP-133-000005000 |
| HLP-133-000005002 | to | HLP-133-000005105 |
| HLP-133-000005107 | to | HLP-133-000005123 |
| HLP-133-000005125 | to | HLP-133-000005176 |
| HLP-133-000005178 | to | HLP-133-000005210 |
| HLP-133-000005221 | to | HLP-133-000005221 |
| HLP-133-000005229 | to | HLP-133-000005230 |
| HLP-133-000005234 | to | HLP-133-000005236 |
| HLP-133-000005239 | to | HLP-133-000005243 |
| HLP-133-000005245 | to | HLP-133-000005248 |
| HLP-133-000005250 | to | HLP-133-000005250 |
| HLP-133-000005260 | to | HLP-133-000005260 |
| HLP-133-000005265 | to | HLP-133-000005270 |
| HLP-133-000005280 | to | HLP-133-000005285 |
| HLP-133-000005288 | to | HLP-133-000005288 |
| HLP-133-000005292 | to | HLP-133-000005292 |
| HLP-133-000005297 | to | HLP-133-000005304 |
| HLP-133-000005306 | to | HLP-133-000005310 |
| HLP-133-000005312 | to | HLP-133-000005312 |
| HLP-133-000005321 | to | HLP-133-000005321 |
| HLP-133-000005323 | to | HLP-133-000005326 |
| HLP-133-000005329 | to | HLP-133-000005329 |
| HLP-133-000005331 | to | HLP-133-000005356 |
| HLP-133-000005358 | to | HLP-133-000005386 |
| HLP-133-000005388 | to | HLP-133-000005389 |
| HLP-133-000005393 | to | HLP-133-000005393 |
| HLP-133-000005403 | to | HLP-133-000005404 |
| HLP-133-000005406 | to | HLP-133-000005438 |
| HLP-133-000005440 | to | HLP-133-000005452 |
| HLP-133-000005457 | to | HLP-133-000005467 |
| HLP-133-000005469 | to | HLP-133-000005470 |
| HLP-133-000005477 | to | HLP-133-000005478 |
| HLP-133-000005482 | to | HLP-133-000005496 |
| HLP-133-000005500 | to | HLP-133-000005512 |
| HLP-133-000005514 | to | HLP-133-000005536 |

| | | |
|---|---|---|
| HLP-133-000005539 | to | HLP-133-000005539 |
| HLP-133-000005541 | to | HLP-133-000005541 |
| HLP-133-000005544 | to | HLP-133-000005546 |
| HLP-133-000005550 | to | HLP-133-000005553 |
| HLP-133-000005556 | to | HLP-133-000005569 |
| HLP-133-000005572 | to | HLP-133-000005578 |
| HLP-133-000005580 | to | HLP-133-000005583 |
| HLP-133-000005585 | to | HLP-133-000005586 |
| HLP-133-000005591 | to | HLP-133-000005591 |
| HLP-133-000005593 | to | HLP-133-000005593 |
| HLP-133-000005595 | to | HLP-133-000005597 |
| HLP-133-000005601 | to | HLP-133-000005602 |
| HLP-133-000005609 | to | HLP-133-000005610 |
| HLP-133-000005612 | to | HLP-133-000005612 |
| HLP-133-000005615 | to | HLP-133-000005654 |
| HLP-133-000005656 | to | HLP-133-000005724 |
| HLP-133-000005727 | to | HLP-133-000005770 |
| HLP-133-000005773 | to | HLP-133-000005811 |
| HLP-133-000005813 | to | HLP-133-000005949 |
| HLP-133-000005952 | to | HLP-133-000005957 |
| HLP-133-000005959 | to | HLP-133-000005960 |
| HLP-133-000005963 | to | HLP-133-000005974 |
| HLP-133-000005977 | to | HLP-133-000005985 |
| HLP-133-000005987 | to | HLP-133-000005998 |
| HLP-133-000006004 | to | HLP-133-000006015 |
| HLP-133-000006017 | to | HLP-133-000006027 |
| HLP-133-000006030 | to | HLP-133-000006032 |
| HLP-133-000006034 | to | HLP-133-000006034 |
| HLP-133-000006036 | to | HLP-133-000006041 |
| HLP-133-000006045 | to | HLP-133-000006045 |
| HLP-133-000006049 | to | HLP-133-000006049 |
| HLP-133-000006051 | to | HLP-133-000006071 |
| HLP-133-000006073 | to | HLP-133-000006087 |
| HLP-133-000006089 | to | HLP-133-000006091 |
| HLP-133-000006093 | to | HLP-133-000006093 |
| HLP-133-000006095 | to | HLP-133-000006095 |
| HLP-133-000006097 | to | HLP-133-000006100 |
| HLP-133-000006102 | to | HLP-133-000006104 |
| HLP-133-000006106 | to | HLP-133-000006107 |
| HLP-133-000006109 | to | HLP-133-000006114 |
| HLP-133-000006116 | to | HLP-133-000006117 |
| HLP-133-000006119 | to | HLP-133-000006124 |
| HLP-133-000006126 | to | HLP-133-000006127 |
| HLP-133-000006129 | to | HLP-133-000006139 |

| | | |
|---|---|---|
| HLP-133-000006142 | to | HLP-133-000006142 |
| HLP-133-000006144 | to | HLP-133-000006144 |
| HLP-133-000006148 | to | HLP-133-000006148 |
| HLP-133-000006150 | to | HLP-133-000006159 |
| HLP-133-000006161 | to | HLP-133-000006165 |
| HLP-133-000006167 | to | HLP-133-000006171 |
| HLP-133-000006173 | to | HLP-133-000006179 |
| HLP-133-000006181 | to | HLP-133-000006186 |
| HLP-133-000006188 | to | HLP-133-000006195 |
| HLP-133-000006197 | to | HLP-133-000006198 |
| HLP-133-000006201 | to | HLP-133-000006201 |
| HLP-133-000006203 | to | HLP-133-000006205 |
| HLP-133-000006207 | to | HLP-133-000006212 |
| HLP-133-000006214 | to | HLP-133-000006214 |
| HLP-133-000006217 | to | HLP-133-000006219 |
| HLP-133-000006221 | to | HLP-133-000006226 |
| HLP-133-000006228 | to | HLP-133-000006228 |
| HLP-133-000006230 | to | HLP-133-000006233 |
| HLP-133-000006235 | to | HLP-133-000006275 |
| HLP-133-000006277 | to | HLP-133-000006282 |
| HLP-133-000006284 | to | HLP-133-000006289 |
| HLP-133-000006292 | to | HLP-133-000006297 |
| HLP-133-000006299 | to | HLP-133-000006301 |
| HLP-133-000006303 | to | HLP-133-000006321 |
| HLP-133-000006323 | to | HLP-133-000006329 |
| HLP-133-000006331 | to | HLP-133-000006331 |
| HLP-133-000006334 | to | HLP-133-000006334 |
| HLP-133-000006336 | to | HLP-133-000006340 |
| HLP-133-000006346 | to | HLP-133-000006348 |
| HLP-133-000006350 | to | HLP-133-000006350 |
| HLP-133-000006352 | to | HLP-133-000006354 |
| HLP-133-000006356 | to | HLP-133-000006369 |
| HLP-133-000006371 | to | HLP-133-000006371 |
| HLP-133-000006373 | to | HLP-133-000006380 |
| HLP-133-000006382 | to | HLP-133-000006402 |
| HLP-133-000006405 | to | HLP-133-000006425 |
| HLP-133-000006427 | to | HLP-133-000006440 |
| HLP-133-000006443 | to | HLP-133-000006452 |
| HLP-133-000006454 | to | HLP-133-000006469 |
| HLP-133-000006471 | to | HLP-133-000006479 |
| HLP-133-000006481 | to | HLP-133-000006494 |
| HLP-133-000006497 | to | HLP-133-000006529 |
| HLP-133-000006531 | to | HLP-133-000006556 |
| HLP-133-000006560 | to | HLP-133-000006587 |

| | | |
|---|---|---|
| HLP-133-000006590 | to | HLP-133-000006600 |
| HLP-133-000006602 | to | HLP-133-000006623 |
| HLP-133-000006625 | to | HLP-133-000006639 |
| HLP-133-000006641 | to | HLP-133-000006648 |
| HLP-133-000006651 | to | HLP-133-000006654 |
| HLP-133-000006657 | to | HLP-133-000006666 |
| HLP-133-000006668 | to | HLP-133-000006679 |
| HLP-133-000006681 | to | HLP-133-000006684 |
| HLP-133-000006686 | to | HLP-133-000006690 |
| HLP-133-000006692 | to | HLP-133-000006692 |
| HLP-133-000006694 | to | HLP-133-000006695 |
| HLP-133-000006697 | to | HLP-133-000006697 |
| HLP-133-000006700 | to | HLP-133-000006760 |
| HLP-133-000006762 | to | HLP-133-000006781 |
| HLP-133-000006783 | to | HLP-133-000006783 |
| HLP-133-000006785 | to | HLP-133-000006787 |
| HLP-133-000006793 | to | HLP-133-000006793 |
| HLP-133-000006795 | to | HLP-133-000006795 |
| HLP-133-000006800 | to | HLP-133-000006814 |
| HLP-133-000006816 | to | HLP-133-000006822 |
| HLP-133-000006825 | to | HLP-133-000006834 |
| HLP-133-000006836 | to | HLP-133-000006842 |
| HLP-133-000006845 | to | HLP-133-000006848 |
| HLP-133-000006850 | to | HLP-133-000006852 |
| HLP-133-000006854 | to | HLP-133-000006886 |
| HLP-133-000006889 | to | HLP-133-000006904 |
| HLP-133-000006907 | to | HLP-133-000006910 |
| HLP-133-000006912 | to | HLP-133-000006912 |
| HLP-133-000006914 | to | HLP-133-000006919 |
| HLP-133-000006924 | to | HLP-133-000006924 |
| HLP-133-000006926 | to | HLP-133-000006941 |
| HLP-133-000006943 | to | HLP-133-000006964 |
| HLP-133-000006966 | to | HLP-133-000006966 |
| HLP-133-000006968 | to | HLP-133-000006976 |
| HLP-133-000006978 | to | HLP-133-000006993 |
| HLP-133-000006995 | to | HLP-133-000007016 |
| HLP-133-000007018 | to | HLP-133-000007045 |
| HLP-133-000007049 | to | HLP-133-000007050 |
| HLP-133-000007052 | to | HLP-133-000007059 |
| HLP-133-000007063 | to | HLP-133-000007085 |
| HLP-133-000007087 | to | HLP-133-000007091 |
| HLP-133-000007093 | to | HLP-133-000007110 |
| HLP-133-000007115 | to | HLP-133-000007122 |
| HLP-133-000007124 | to | HLP-133-000007153 |

| | | |
|---|---|---|
| HLP-133-000007155 | to | HLP-133-000007199 |
| HLP-133-000007201 | to | HLP-133-000007201 |
| HLP-133-000007205 | to | HLP-133-000007208 |
| HLP-133-000007210 | to | HLP-133-000007210 |
| HLP-133-000007212 | to | HLP-133-000007212 |
| HLP-133-000007214 | to | HLP-133-000007223 |
| HLP-133-000007225 | to | HLP-133-000007230 |
| HLP-133-000007232 | to | HLP-133-000007277 |
| HLP-133-000007281 | to | HLP-133-000007281 |
| HLP-133-000007283 | to | HLP-133-000007314 |
| HLP-133-000007316 | to | HLP-133-000007319 |
| HLP-133-000007323 | to | HLP-133-000007357 |
| HLP-133-000007359 | to | HLP-133-000007369 |
| HLP-133-000007371 | to | HLP-133-000007387 |
| HLP-133-000007389 | to | HLP-133-000007390 |
| HLP-133-000007392 | to | HLP-133-000007418 |
| HLP-133-000007420 | to | HLP-133-000007432 |
| HLP-133-000007434 | to | HLP-133-000007434 |
| HLP-133-000007436 | to | HLP-133-000007457 |
| HLP-133-000007459 | to | HLP-133-000007480 |
| HLP-133-000007482 | to | HLP-133-000007492 |
| HLP-133-000007494 | to | HLP-133-000007524 |
| HLP-133-000007526 | to | HLP-133-000007526 |
| HLP-133-000007528 | to | HLP-133-000007538 |
| HLP-133-000007540 | to | HLP-133-000007560 |
| HLP-133-000007562 | to | HLP-133-000007565 |
| HLP-133-000007567 | to | HLP-133-000007578 |
| HLP-133-000007580 | to | HLP-133-000007586 |
| HLP-133-000007588 | to | HLP-133-000007588 |
| HLP-133-000007590 | to | HLP-133-000007626 |
| HLP-133-000007628 | to | HLP-133-000007646 |
| HLP-133-000007648 | to | HLP-133-000007669 |
| HLP-133-000007671 | to | HLP-133-000007672 |
| HLP-133-000007674 | to | HLP-133-000007719 |
| HLP-133-000007726 | to | HLP-133-000007738 |
| HLP-133-000007740 | to | HLP-133-000007796 |
| HLP-133-000007798 | to | HLP-133-000007810 |
| HLP-133-000007813 | to | HLP-133-000007840 |
| HLP-133-000007842 | to | HLP-133-000007843 |
| HLP-133-000007845 | to | HLP-133-000007845 |
| HLP-133-000007848 | to | HLP-133-000007893 |
| HLP-133-000007895 | to | HLP-133-000007902 |
| HLP-133-000007904 | to | HLP-133-000007910 |
| HLP-133-000007912 | to | HLP-133-000007954 |

| | | |
|---|---|---|
| HLP-133-000007957 | to | HLP-133-000007965 |
| HLP-133-000007969 | to | HLP-133-000007990 |
| HLP-133-000007992 | to | HLP-133-000008003 |
| HLP-133-000008005 | to | HLP-133-000008021 |
| HLP-133-000008028 | to | HLP-133-000008031 |
| HLP-133-000008033 | to | HLP-133-000008034 |
| HLP-133-000008036 | to | HLP-133-000008037 |
| HLP-133-000008039 | to | HLP-133-000008044 |
| HLP-133-000008051 | to | HLP-133-000008082 |
| HLP-133-000008084 | to | HLP-133-000008133 |
| HLP-133-000008135 | to | HLP-133-000008166 |
| HLP-133-000008172 | to | HLP-133-000008174 |
| HLP-133-000008176 | to | HLP-133-000008182 |
| HLP-133-000008184 | to | HLP-133-000008185 |
| HLP-133-000008195 | to | HLP-133-000008197 |
| HLP-133-000008200 | to | HLP-133-000008201 |
| HLP-133-000008203 | to | HLP-133-000008204 |
| HLP-133-000008207 | to | HLP-133-000008214 |
| HLP-133-000008218 | to | HLP-133-000008240 |
| HLP-133-000008243 | to | HLP-133-000008279 |
| HLP-133-000008281 | to | HLP-133-000008282 |
| HLP-133-000008293 | to | HLP-133-000008337 |
| HLP-133-000008339 | to | HLP-133-000008346 |
| HLP-133-000008348 | to | HLP-133-000008374 |
| HLP-133-000008378 | to | HLP-133-000008379 |
| HLP-133-000008381 | to | HLP-133-000008381 |
| HLP-133-000008383 | to | HLP-133-000008395 |
| HLP-133-000008398 | to | HLP-133-000008400 |
| HLP-133-000008402 | to | HLP-133-000008405 |
| HLP-133-000008410 | to | HLP-133-000008425 |
| HLP-133-000008428 | to | HLP-133-000008437 |
| HLP-133-000008440 | to | HLP-133-000008454 |
| HLP-133-000008457 | to | HLP-133-000008459 |
| HLP-133-000008461 | to | HLP-133-000008502 |
| HLP-133-000008505 | to | HLP-133-000008516 |
| HLP-133-000008519 | to | HLP-133-000008521 |
| HLP-133-000008523 | to | HLP-133-000008543 |
| HLP-133-000008546 | to | HLP-133-000008566 |
| HLP-133-000008568 | to | HLP-133-000008572 |
| HLP-133-000008575 | to | HLP-133-000008603 |
| HLP-133-000008606 | to | HLP-133-000008627 |
| HLP-133-000008630 | to | HLP-133-000008641 |
| HLP-133-000008644 | to | HLP-133-000008655 |
| HLP-133-000008657 | to | HLP-133-000008657 |

| | | |
|---|---|---|
| HLP-133-000008659 | to | HLP-133-000008669 |
| HLP-133-000008672 | to | HLP-133-000008678 |
| HLP-133-000008681 | to | HLP-133-000008686 |
| HLP-133-000008691 | to | HLP-133-000008698 |
| HLP-133-000008701 | to | HLP-133-000008709 |
| HLP-133-000008711 | to | HLP-133-000008712 |
| HLP-133-000008714 | to | HLP-133-000008723 |
| HLP-133-000008726 | to | HLP-133-000008730 |
| HLP-133-000008732 | to | HLP-133-000008745 |
| HLP-133-000008748 | to | HLP-133-000008837 |
| HLP-133-000008840 | to | HLP-133-000008841 |
| HLP-133-000008844 | to | HLP-133-000008844 |
| HLP-133-000008846 | to | HLP-133-000008890 |
| HLP-133-000008892 | to | HLP-133-000008912 |
| HLP-133-000008916 | to | HLP-133-000009013 |
| HLP-133-000009015 | to | HLP-133-000009019 |
| HLP-133-000009023 | to | HLP-133-000009034 |
| HLP-133-000009038 | to | HLP-133-000009053 |
| HLP-133-000009057 | to | HLP-133-000009065 |
| HLP-133-000009071 | to | HLP-133-000009076 |
| HLP-133-000009078 | to | HLP-133-000009078 |
| HLP-133-000009090 | to | HLP-133-000009127 |
| HLP-133-000009130 | to | HLP-133-000009142 |
| HLP-133-000009144 | to | HLP-133-000009146 |
| HLP-133-000009148 | to | HLP-133-000009159 |
| HLP-133-000009161 | to | HLP-133-000009178 |
| HLP-133-000009180 | to | HLP-133-000009189 |
| HLP-133-000009192 | to | HLP-133-000009211 |
| HLP-133-000009213 | to | HLP-133-000009245 |
| HLP-133-000009247 | to | HLP-133-000009277 |
| HLP-133-000009279 | to | HLP-133-000009303 |
| HLP-133-000009305 | to | HLP-133-000009311 |
| HLP-133-000009313 | to | HLP-133-000009439 |
| HLP-133-000009441 | to | HLP-133-000009453 |
| HLP-133-000009455 | to | HLP-133-000009476 |
| HLP-133-000009478 | to | HLP-133-000009575 |
| HLP-133-000009583 | to | HLP-133-000009605 |
| HLP-133-000009607 | to | HLP-133-000009608 |
| HLP-133-000009617 | to | HLP-133-000009617 |
| HLP-133-000009623 | to | HLP-133-000009629 |
| HLP-133-000009633 | to | HLP-133-000009633 |
| HLP-133-000009642 | to | HLP-133-000009642 |
| HLP-133-000009644 | to | HLP-133-000009644 |
| HLP-133-000009655 | to | HLP-133-000009668 |

| | | |
|---|---|---|
| HLP-133-000009671 | to | HLP-133-000009731 |
| HLP-133-000009743 | to | HLP-133-000009952 |
| HLP-133-000009956 | to | HLP-133-000009998 |
| HLP-133-000010002 | to | HLP-133-000010073 |
| HLP-133-000010075 | to | HLP-133-000010091 |
| HLP-133-000010093 | to | HLP-133-000010134 |
| HLP-133-000010138 | to | HLP-133-000010188 |
| HLP-133-000010191 | to | HLP-133-000010226 |
| HLP-133-000010228 | to | HLP-133-000010400 |
| HLP-133-000010402 | to | HLP-133-000010481 |
| HLP-133-000010483 | to | HLP-133-000010620 |
| HLP-133-000010622 | to | HLP-133-000010622 |
| HLP-133-000010630 | to | HLP-133-000010641 |
| HLP-133-000010644 | to | HLP-133-000010645 |
| HLP-133-000010647 | to | HLP-133-000010647 |
| HLP-133-000010649 | to | HLP-133-000010659 |
| HLP-133-000010661 | to | HLP-133-000010708 |
| HLP-133-000010710 | to | HLP-133-000010710 |
| HLP-133-000010712 | to | HLP-133-000010712 |
| HLP-133-000010714 | to | HLP-133-000010733 |
| HLP-133-000010736 | to | HLP-133-000010749 |
| HLP-133-000010751 | to | HLP-133-000010843 |
| HLP-133-000010849 | to | HLP-133-000010854 |
| HLP-133-000010856 | to | HLP-133-000010876 |
| HLP-133-000010879 | to | HLP-133-000010888 |
| HLP-133-000010891 | to | HLP-133-000010920 |
| HLP-133-000010922 | to | HLP-133-000011005 |
| HLP-133-000011007 | to | HLP-133-000011019 |
| HLP-133-000011021 | to | HLP-133-000011023 |
| HLP-133-000011025 | to | HLP-133-000011043 |
| HLP-133-000011045 | to | HLP-133-000011074 |
| HLP-133-000011077 | to | HLP-133-000011080 |
| HLP-133-000011082 | to | HLP-133-000011084 |
| HLP-133-000011086 | to | HLP-133-000011092 |
| HLP-133-000011096 | to | HLP-133-000011100 |
| HLP-133-000011102 | to | HLP-133-000011115 |
| HLP-133-000011117 | to | HLP-133-000011117 |
| HLP-133-000011119 | to | HLP-133-000011208 |
| HLP-133-000011210 | to | HLP-133-000011216 |
| HLP-133-000011218 | to | HLP-133-000011224 |
| HLP-133-000011226 | to | HLP-133-000011229 |
| HLP-133-000011231 | to | HLP-133-000011249 |
| HLP-133-000011264 | to | HLP-133-000011266 |
| HLP-133-000011276 | to | HLP-133-000011298 |

| | | |
|---|---|---|
| HLP-133-000011300 | to | HLP-133-000011319 |
| HLP-133-000011321 | to | HLP-133-000011324 |
| HLP-133-000011332 | to | HLP-133-000011338 |
| HLP-133-000011340 | to | HLP-133-000011344 |
| HLP-133-000011350 | to | HLP-133-000011351 |
| HLP-133-000011359 | to | HLP-133-000011399 |
| HLP-133-000011402 | to | HLP-133-000011435 |
| HLP-133-000011437 | to | HLP-133-000011455 |
| HLP-133-000011457 | to | HLP-133-000011468 |
| HLP-133-000011470 | to | HLP-133-000011496 |
| HLP-133-000011498 | to | HLP-133-000011498 |
| HLP-133-000011502 | to | HLP-133-000011503 |
| HLP-133-000011506 | to | HLP-133-000011552 |
| HLP-133-000011554 | to | HLP-133-000011555 |
| HLP-133-000011557 | to | HLP-133-000011591 |
| HLP-133-000011593 | to | HLP-133-000011608 |
| HLP-133-000011610 | to | HLP-133-000011613 |
| HLP-133-000011615 | to | HLP-133-000011619 |
| HLP-133-000011621 | to | HLP-133-000011656 |
| HLP-133-000011659 | to | HLP-133-000011691 |
| HLP-133-000011693 | to | HLP-133-000011734 |
| HLP-133-000011736 | to | HLP-133-000011819 |
| HLP-133-000011823 | to | HLP-133-000011957 |
| HLP-133-000011960 | to | HLP-133-000011976 |
| HLP-133-000011980 | to | HLP-133-000012056 |
| HLP-133-000012064 | to | HLP-133-000012096 |
| HLP-133-000012098 | to | HLP-133-000012190 |
| HLP-133-000012192 | to | HLP-133-000012212 |
| HLP-133-000012220 | to | HLP-133-000012222 |
| HLP-133-000012230 | to | HLP-133-000012294 |
| HLP-133-000012296 | to | HLP-133-000012314 |
| HLP-133-000012322 | to | HLP-133-000012350 |
| HLP-133-000012352 | to | HLP-133-000012359 |
| HLP-133-000012362 | to | HLP-133-000012375 |
| HLP-133-000012377 | to | HLP-133-000012518 |
| HLP-133-000012520 | to | HLP-133-000012522 |
| HLP-133-000012525 | to | HLP-133-000012589 |
| HLP-133-000012592 | to | HLP-133-000012612 |
| HLP-133-000012615 | to | HLP-133-000012623 |
| HLP-133-000012626 | to | HLP-133-000012631 |
| HLP-133-000012634 | to | HLP-133-000012672 |
| HLP-133-000012675 | to | HLP-133-000012689 |
| HLP-133-000012692 | to | HLP-133-000012701 |
| HLP-133-000012706 | to | HLP-133-000012711 |

| | | |
|---|---|---|
| HLP-133-000012714 | to | HLP-133-000012720 |
| HLP-133-000012723 | to | HLP-133-000012729 |
| HLP-133-000012731 | to | HLP-133-000012731 |
| HLP-133-000012734 | to | HLP-133-000012737 |
| HLP-133-000012739 | to | HLP-133-000012739 |
| HLP-133-000012741 | to | HLP-133-000012746 |
| HLP-133-000012748 | to | HLP-133-000012750 |
| HLP-133-000012753 | to | HLP-133-000012759 |
| HLP-133-000012761 | to | HLP-133-000012762 |
| HLP-133-000012766 | to | HLP-133-000012766 |
| HLP-133-000012769 | to | HLP-133-000012772 |
| HLP-133-000012774 | to | HLP-133-000012774 |
| HLP-133-000012776 | to | HLP-133-000012790 |
| HLP-133-000012792 | to | HLP-133-000012792 |
| HLP-133-000012794 | to | HLP-133-000012799 |
| HLP-133-000012801 | to | HLP-133-000012802 |
| HLP-133-000012804 | to | HLP-133-000012804 |
| HLP-133-000012807 | to | HLP-133-000012809 |
| HLP-133-000012811 | to | HLP-133-000012818 |
| HLP-133-000012827 | to | HLP-133-000012827 |
| HLP-133-000012833 | to | HLP-133-000012852 |
| HLP-133-000012856 | to | HLP-133-000012864 |
| HLP-133-000012867 | to | HLP-133-000012881 |
| HLP-133-000012883 | to | HLP-133-000012884 |
| HLP-133-000012889 | to | HLP-133-000012902 |
| HLP-133-000012905 | to | HLP-133-000012953 |
| HLP-133-000012955 | to | HLP-133-000012973 |
| HLP-133-000012975 | to | HLP-133-000013005 |
| HLP-133-000013007 | to | HLP-133-000013010 |
| HLP-133-000013026 | to | HLP-133-000013026 |
| HLP-133-000013030 | to | HLP-133-000013034 |
| HLP-133-000013037 | to | HLP-133-000013044 |
| HLP-133-000013049 | to | HLP-133-000013049 |
| HLP-133-000013052 | to | HLP-133-000013052 |
| HLP-133-000013064 | to | HLP-133-000013064 |
| HLP-133-000013066 | to | HLP-133-000013067 |
| HLP-133-000013071 | to | HLP-133-000013084 |
| HLP-133-000013086 | to | HLP-133-000013089 |
| HLP-133-000013097 | to | HLP-133-000013131 |
| HLP-133-000013133 | to | HLP-133-000013223 |
| HLP-133-000013226 | to | HLP-133-000013238 |
| HLP-133-000013240 | to | HLP-133-000013241 |
| HLP-133-000013244 | to | HLP-133-000013244 |
| HLP-133-000013246 | to | HLP-133-000013246 |

| | | |
|---|---|---|
| HLP-133-000013250 | to | HLP-133-000013257 |
| HLP-133-000013260 | to | HLP-133-000013276 |
| HLP-133-000013278 | to | HLP-133-000013302 |
| HLP-133-000013317 | to | HLP-133-000013336 |
| HLP-133-000013338 | to | HLP-133-000013372 |
| HLP-133-000013375 | to | HLP-133-000013380 |
| HLP-133-000013382 | to | HLP-133-000013424 |
| HLP-133-000013426 | to | HLP-133-000013441 |
| HLP-133-000013443 | to | HLP-133-000013477 |
| HLP-133-000013479 | to | HLP-133-000013481 |
| HLP-133-000013483 | to | HLP-133-000013495 |
| HLP-133-000013497 | to | HLP-133-000013525 |
| HLP-133-000013527 | to | HLP-133-000013532 |
| HLP-133-000013535 | to | HLP-133-000013563 |
| HLP-133-000013566 | to | HLP-133-000013651 |
| HLP-133-000013653 | to | HLP-133-000013699 |
| HLP-133-000013702 | to | HLP-133-000013705 |
| HLP-133-000013708 | to | HLP-133-000013713 |
| HLP-133-000013715 | to | HLP-133-000013716 |
| HLP-133-000013718 | to | HLP-133-000013730 |
| HLP-133-000013732 | to | HLP-133-000013751 |
| HLP-133-000013754 | to | HLP-133-000013783 |
| HLP-133-000013785 | to | HLP-133-000013788 |
| HLP-133-000013791 | to | HLP-133-000013793 |
| HLP-133-000013795 | to | HLP-133-000013813 |
| HLP-133-000013816 | to | HLP-133-000013819 |
| HLP-133-000013821 | to | HLP-133-000013830 |
| HLP-133-000013833 | to | HLP-133-000013845 |
| HLP-133-000013851 | to | HLP-133-000013865 |
| HLP-133-000013867 | to | HLP-133-000013876 |
| HLP-133-000013878 | to | HLP-133-000013885 |
| HLP-133-000013890 | to | HLP-133-000013903 |
| HLP-133-000013905 | to | HLP-133-000013918 |
| HLP-133-000013920 | to | HLP-133-000013942 |
| HLP-133-000013944 | to | HLP-133-000013944 |
| HLP-133-000013946 | to | HLP-133-000013951 |
| HLP-133-000013954 | to | HLP-133-000013954 |
| HLP-133-000013971 | to | HLP-133-000013974 |
| HLP-133-000013976 | to | HLP-133-000013997 |
| HLP-133-000013999 | to | HLP-133-000014002 |
| HLP-133-000014005 | to | HLP-133-000014021 |
| HLP-133-000014024 | to | HLP-133-000014044 |
| HLP-133-000014046 | to | HLP-133-000014047 |
| HLP-133-000014060 | to | HLP-133-000014063 |

| | | |
|---|---|---|
| HLP-133-000014065 | to | HLP-133-000014085 |
| HLP-133-000014087 | to | HLP-133-000014103 |
| HLP-133-000014105 | to | HLP-133-000014107 |
| HLP-133-000014112 | to | HLP-133-000014119 |
| HLP-133-000014125 | to | HLP-133-000014127 |
| HLP-133-000014129 | to | HLP-133-000014139 |
| HLP-133-000014141 | to | HLP-133-000014144 |
| HLP-133-000014147 | to | HLP-133-000014149 |
| HLP-133-000014151 | to | HLP-133-000014152 |
| HLP-133-000014154 | to | HLP-133-000014165 |
| HLP-133-000014169 | to | HLP-133-000014174 |
| HLP-133-000014176 | to | HLP-133-000014176 |
| HLP-133-000014178 | to | HLP-133-000014202 |
| HLP-133-000014204 | to | HLP-133-000014216 |
| HLP-133-000014218 | to | HLP-133-000014233 |
| HLP-133-000014236 | to | HLP-133-000014264 |
| HLP-133-000014266 | to | HLP-133-000014268 |
| HLP-133-000014271 | to | HLP-133-000014274 |
| HLP-133-000014276 | to | HLP-133-000014282 |
| HLP-133-000014284 | to | HLP-133-000014339 |
| HLP-133-000014341 | to | HLP-133-000014370 |
| HLP-133-000014372 | to | HLP-133-000014372 |
| HLP-133-000014374 | to | HLP-133-000014420 |
| HLP-133-000014426 | to | HLP-133-000014426 |
| HLP-133-000014435 | to | HLP-133-000014446 |
| HLP-133-000014448 | to | HLP-133-000014451 |
| HLP-133-000014457 | to | HLP-133-000014457 |
| HLP-133-000014459 | to | HLP-133-000014464 |
| HLP-133-000014466 | to | HLP-133-000014468 |
| HLP-133-000014470 | to | HLP-133-000014470 |
| HLP-133-000014476 | to | HLP-133-000014476 |
| HLP-133-000014478 | to | HLP-133-000014478 |
| HLP-133-000014481 | to | HLP-133-000014482 |
| HLP-133-000014488 | to | HLP-133-000014488 |
| HLP-133-000014492 | to | HLP-133-000014498 |
| HLP-133-000014500 | to | HLP-133-000014521 |
| HLP-133-000014523 | to | HLP-133-000014557 |
| HLP-133-000014559 | to | HLP-133-000014566 |
| HLP-133-000014568 | to | HLP-133-000014581 |
| HLP-133-000014584 | to | HLP-133-000014602 |
| HLP-133-000014604 | to | HLP-133-000014645 |
| HLP-133-000014651 | to | HLP-133-000014681 |
| HLP-133-000014683 | to | HLP-133-000014714 |
| HLP-133-000014716 | to | HLP-133-000014738 |

| | | |
|---|---|---|
| HLP-133-000014740 | to | HLP-133-000014776 |
| HLP-133-000014779 | to | HLP-133-000014780 |
| HLP-133-000014782 | to | HLP-133-000014785 |
| HLP-133-000014788 | to | HLP-133-000014801 |
| HLP-133-000014803 | to | HLP-133-000014810 |
| HLP-133-000014813 | to | HLP-133-000014813 |
| HLP-133-000014815 | to | HLP-133-000014848 |
| HLP-133-000014850 | to | HLP-133-000014864 |
| HLP-133-000014866 | to | HLP-133-000014872 |
| HLP-133-000014874 | to | HLP-133-000014881 |
| HLP-133-000014884 | to | HLP-133-000014895 |
| HLP-133-000014897 | to | HLP-133-000014937 |
| HLP-133-000014940 | to | HLP-133-000014941 |
| HLP-133-000014943 | to | HLP-133-000014943 |
| HLP-133-000014946 | to | HLP-133-000014960 |
| HLP-133-000014963 | to | HLP-133-000014973 |
| HLP-133-000014975 | to | HLP-133-000014975 |
| HLP-133-000014977 | to | HLP-133-000015006 |
| HLP-133-000015009 | to | HLP-133-000015046 |
| HLP-133-000015048 | to | HLP-133-000015061 |
| HLP-133-000015063 | to | HLP-133-000015064 |
| HLP-133-000015066 | to | HLP-133-000015080 |
| HLP-133-000015082 | to | HLP-133-000015084 |
| HLP-133-000015089 | to | HLP-133-000015100 |
| HLP-133-000015102 | to | HLP-133-000015107 |
| HLP-133-000015109 | to | HLP-133-000015115 |
| HLP-133-000015117 | to | HLP-133-000015118 |
| HLP-133-000015120 | to | HLP-133-000015120 |
| HLP-133-000015122 | to | HLP-133-000015133 |
| HLP-133-000015135 | to | HLP-133-000015228 |
| HLP-133-000015230 | to | HLP-133-000015253 |
| HLP-133-000015255 | to | HLP-133-000015271 |
| HLP-133-000015275 | to | HLP-133-000015292 |
| HLP-133-000015294 | to | HLP-133-000015313 |
| HLP-133-000015315 | to | HLP-133-000015316 |
| HLP-133-000015318 | to | HLP-133-000015337 |
| HLP-133-000015339 | to | HLP-133-000015340 |
| HLP-133-000015345 | to | HLP-133-000015345 |
| HLP-133-000015347 | to | HLP-133-000015353 |
| HLP-133-000015355 | to | HLP-133-000015356 |
| HLP-133-000015358 | to | HLP-133-000015360 |
| HLP-133-000015362 | to | HLP-133-000015364 |
| HLP-133-000015366 | to | HLP-133-000015378 |
| HLP-133-000015380 | to | HLP-133-000015381 |

| | | |
|---|---|---|
| HLP-133-000015384 | to | HLP-133-000015399 |
| HLP-133-000015402 | to | HLP-133-000015404 |
| HLP-133-000015406 | to | HLP-133-000015467 |
| HLP-133-000015469 | to | HLP-133-000015530 |
| HLP-133-000015536 | to | HLP-133-000015541 |
| HLP-133-000015544 | to | HLP-133-000015580 |
| HLP-133-000015585 | to | HLP-133-000015615 |
| HLP-133-000015617 | to | HLP-133-000015663 |
| HLP-133-000015665 | to | HLP-133-000015708 |
| HLP-133-000015711 | to | HLP-133-000015712 |
| HLP-133-000015714 | to | HLP-133-000015768 |
| HLP-133-000015770 | to | HLP-133-000015792 |
| HLP-133-000015794 | to | HLP-133-000015799 |
| HLP-133-000015801 | to | HLP-133-000015843 |
| HLP-133-000015849 | to | HLP-133-000015857 |
| HLP-133-000015859 | to | HLP-133-000015927 |
| HLP-133-000015936 | to | HLP-133-000015936 |
| HLP-133-000015943 | to | HLP-133-000015944 |
| HLP-133-000015949 | to | HLP-133-000015972 |
| HLP-133-000015974 | to | HLP-133-000016038 |
| HLP-133-000016040 | to | HLP-133-000016040 |
| HLP-133-000016042 | to | HLP-133-000016101 |
| HLP-133-000016103 | to | HLP-133-000016109 |
| HLP-133-000016111 | to | HLP-133-000016165 |
| HLP-133-000016167 | to | HLP-133-000016179 |
| HLP-133-000016181 | to | HLP-133-000016181 |
| HLP-133-000016183 | to | HLP-133-000016212 |
| HLP-133-000016215 | to | HLP-133-000016227 |
| HLP-133-000016235 | to | HLP-133-000016274 |
| HLP-133-000016276 | to | HLP-133-000016326 |
| HLP-133-000016330 | to | HLP-133-000016343 |
| HLP-133-000016345 | to | HLP-133-000016345 |
| HLP-133-000016348 | to | HLP-133-000016350 |
| HLP-133-000016359 | to | HLP-133-000016372 |
| HLP-133-000016374 | to | HLP-133-000016375 |
| HLP-133-000016378 | to | HLP-133-000016440 |
| HLP-133-000016443 | to | HLP-133-000016476 |
| HLP-133-000016478 | to | HLP-133-000016481 |
| HLP-133-000016485 | to | HLP-133-000016489 |
| HLP-133-000016491 | to | HLP-133-000016500 |
| HLP-133-000016503 | to | HLP-133-000016520 |
| HLP-133-000016533 | to | HLP-133-000016541 |
| HLP-133-000016544 | to | HLP-133-000016546 |
| HLP-133-000016548 | to | HLP-133-000016553 |

| | | |
|---|---|---|
| HLP-133-000016555 | to | HLP-133-000016566 |
| HLP-133-000016568 | to | HLP-133-000016606 |
| HLP-133-000016608 | to | HLP-133-000016611 |
| HLP-133-000016614 | to | HLP-133-000016633 |
| HLP-133-000016637 | to | HLP-133-000016658 |
| HLP-133-000016661 | to | HLP-133-000016661 |
| HLP-133-000016665 | to | HLP-133-000016708 |
| HLP-133-000016710 | to | HLP-133-000016726 |
| HLP-133-000016728 | to | HLP-133-000016757 |
| HLP-133-000016762 | to | HLP-133-000016762 |
| HLP-133-000016766 | to | HLP-133-000016771 |
| HLP-133-000016775 | to | HLP-133-000016780 |
| HLP-133-000016782 | to | HLP-133-000016790 |
| HLP-133-000016792 | to | HLP-133-000016799 |
| HLP-133-000016801 | to | HLP-133-000016821 |
| HLP-133-000016823 | to | HLP-133-000016830 |
| HLP-133-000016832 | to | HLP-133-000016857 |
| HLP-133-000016859 | to | HLP-133-000016882 |
| HLP-133-000016887 | to | HLP-133-000016897 |
| HLP-133-000016903 | to | HLP-133-000016921 |
| HLP-133-000016924 | to | HLP-133-000017006 |
| HLP-133-000017008 | to | HLP-133-000017032 |
| HLP-133-000017051 | to | HLP-133-000017063 |
| HLP-133-000017065 | to | HLP-133-000017114 |
| HLP-133-000017121 | to | HLP-133-000017127 |
| HLP-133-000017129 | to | HLP-133-000017136 |
| HLP-133-000017138 | to | HLP-133-000017155 |
| HLP-133-000017162 | to | HLP-133-000017169 |
| HLP-134-000000001 | to | HLP-134-000000006 |
| HLP-134-000000008 | to | HLP-134-000000008 |
| HLP-134-000000011 | to | HLP-134-000000011 |
| HLP-134-000000015 | to | HLP-134-000000015 |
| HLP-134-000000018 | to | HLP-134-000000018 |
| HLP-134-000000021 | to | HLP-134-000000023 |
| HLP-134-000000025 | to | HLP-134-000000026 |
| HLP-134-000000030 | to | HLP-134-000000035 |
| HLP-134-000000039 | to | HLP-134-000000039 |
| HLP-134-000000043 | to | HLP-134-000000045 |
| HLP-134-000000047 | to | HLP-134-000000047 |
| HLP-134-000000060 | to | HLP-134-000000060 |
| HLP-134-000000062 | to | HLP-134-000000074 |
| HLP-134-000000076 | to | HLP-134-000000080 |
| HLP-134-000000083 | to | HLP-134-000000088 |
| HLP-134-000000090 | to | HLP-134-000000090 |

| | | |
|---|---|---|
| HLP-134-000000092 | to | HLP-134-000000093 |
| HLP-134-000000096 | to | HLP-134-000000097 |
| HLP-134-000000102 | to | HLP-134-000000105 |
| HLP-134-000000107 | to | HLP-134-000000112 |
| HLP-134-000000116 | to | HLP-134-000000116 |
| HLP-134-000000119 | to | HLP-134-000000119 |
| HLP-134-000000121 | to | HLP-134-000000122 |
| HLP-134-000000124 | to | HLP-134-000000129 |
| HLP-134-000000133 | to | HLP-134-000000135 |
| HLP-134-000000140 | to | HLP-134-000000141 |
| HLP-134-000000143 | to | HLP-134-000000147 |
| HLP-134-000000149 | to | HLP-134-000000153 |
| HLP-134-000000155 | to | HLP-134-000000156 |
| HLP-134-000000158 | to | HLP-134-000000166 |
| HLP-134-000000168 | to | HLP-134-000000169 |
| HLP-134-000000173 | to | HLP-134-000000187 |
| HLP-134-000000189 | to | HLP-134-000000192 |
| HLP-134-000000194 | to | HLP-134-000000196 |
| HLP-134-000000198 | to | HLP-134-000000206 |
| HLP-134-000000208 | to | HLP-134-000000208 |
| HLP-134-000000210 | to | HLP-134-000000210 |
| HLP-134-000000212 | to | HLP-134-000000218 |
| HLP-134-000000222 | to | HLP-134-000000222 |
| HLP-134-000000225 | to | HLP-134-000000225 |
| HLP-134-000000227 | to | HLP-134-000000253 |
| HLP-134-000000255 | to | HLP-134-000000259 |
| HLP-134-000000262 | to | HLP-134-000000266 |
| HLP-134-000000268 | to | HLP-134-000000268 |
| HLP-134-000000272 | to | HLP-134-000000274 |
| HLP-134-000000276 | to | HLP-134-000000279 |
| HLP-134-000000284 | to | HLP-134-000000292 |
| HLP-134-000000294 | to | HLP-134-000000297 |
| HLP-134-000000302 | to | HLP-134-000000313 |
| HLP-134-000000316 | to | HLP-134-000000326 |
| HLP-134-000000328 | to | HLP-134-000000329 |
| HLP-134-000000331 | to | HLP-134-000000331 |
| HLP-134-000000333 | to | HLP-134-000000335 |
| HLP-134-000000338 | to | HLP-134-000000340 |
| HLP-134-000000342 | to | HLP-134-000000348 |
| HLP-134-000000350 | to | HLP-134-000000354 |
| HLP-134-000000356 | to | HLP-134-000000361 |
| HLP-134-000000363 | to | HLP-134-000000363 |
| HLP-134-000000365 | to | HLP-134-000000365 |
| HLP-134-000000367 | to | HLP-134-000000369 |

| | | |
|---|---|---|
| HLP-134-000000371 | to | HLP-134-000000374 |
| HLP-134-000000377 | to | HLP-134-000000386 |
| HLP-134-000000388 | to | HLP-134-000000389 |
| HLP-134-000000391 | to | HLP-134-000000393 |
| HLP-134-000000396 | to | HLP-134-000000400 |
| HLP-134-000000402 | to | HLP-134-000000416 |
| HLP-134-000000418 | to | HLP-134-000000420 |
| HLP-134-000000425 | to | HLP-134-000000425 |
| HLP-134-000000427 | to | HLP-134-000000429 |
| HLP-134-000000431 | to | HLP-134-000000441 |
| HLP-134-000000444 | to | HLP-134-000000444 |
| HLP-134-000000446 | to | HLP-134-000000446 |
| HLP-134-000000448 | to | HLP-134-000000449 |
| HLP-134-000000454 | to | HLP-134-000000454 |
| HLP-134-000000456 | to | HLP-134-000000460 |
| HLP-134-000000462 | to | HLP-134-000000462 |
| HLP-134-000000471 | to | HLP-134-000000484 |
| HLP-134-000000486 | to | HLP-134-000000486 |
| HLP-134-000000488 | to | HLP-134-000000492 |
| HLP-134-000000497 | to | HLP-134-000000499 |
| HLP-134-000000501 | to | HLP-134-000000508 |
| HLP-134-000000510 | to | HLP-134-000000510 |
| HLP-134-000000512 | to | HLP-134-000000513 |
| HLP-134-000000515 | to | HLP-134-000000519 |
| HLP-134-000000521 | to | HLP-134-000000522 |
| HLP-134-000000524 | to | HLP-134-000000527 |
| HLP-134-000000529 | to | HLP-134-000000533 |
| HLP-134-000000535 | to | HLP-134-000000553 |
| HLP-134-000000555 | to | HLP-134-000000556 |
| HLP-134-000000558 | to | HLP-134-000000565 |
| HLP-134-000000567 | to | HLP-134-000000567 |
| HLP-134-000000570 | to | HLP-134-000000584 |
| HLP-134-000000586 | to | HLP-134-000000590 |
| HLP-134-000000592 | to | HLP-134-000000596 |
| HLP-134-000000598 | to | HLP-134-000000599 |
| HLP-134-000000601 | to | HLP-134-000000603 |
| HLP-134-000000605 | to | HLP-134-000000606 |
| HLP-134-000000608 | to | HLP-134-000000608 |
| HLP-134-000000610 | to | HLP-134-000000611 |
| HLP-134-000000617 | to | HLP-134-000000619 |
| HLP-134-000000621 | to | HLP-134-000000623 |
| HLP-134-000000625 | to | HLP-134-000000626 |
| HLP-134-000000628 | to | HLP-134-000000635 |
| HLP-134-000000639 | to | HLP-134-000000640 |

| | | |
|---|---|---|
| HLP-134-000000642 | to | HLP-134-000000657 |
| HLP-134-000000659 | to | HLP-134-000000662 |
| HLP-134-000000664 | to | HLP-134-000000668 |
| HLP-134-000000672 | to | HLP-134-000000674 |
| HLP-134-000000676 | to | HLP-134-000000676 |
| HLP-134-000000679 | to | HLP-134-000000686 |
| HLP-134-000000688 | to | HLP-134-000000688 |
| HLP-134-000000690 | to | HLP-134-000000695 |
| HLP-134-000000697 | to | HLP-134-000000713 |
| HLP-134-000000715 | to | HLP-134-000000718 |
| HLP-134-000000720 | to | HLP-134-000000729 |
| HLP-134-000000732 | to | HLP-134-000000734 |
| HLP-134-000000736 | to | HLP-134-000000737 |
| HLP-134-000000739 | to | HLP-134-000000739 |
| HLP-134-000000742 | to | HLP-134-000000747 |
| HLP-134-000000750 | to | HLP-134-000000779 |
| HLP-134-000000781 | to | HLP-134-000000785 |
| HLP-134-000000787 | to | HLP-134-000000817 |
| HLP-134-000000819 | to | HLP-134-000000819 |
| HLP-134-000000821 | to | HLP-134-000000833 |
| HLP-134-000000835 | to | HLP-134-000000836 |
| HLP-134-000000838 | to | HLP-134-000000849 |
| HLP-134-000000851 | to | HLP-134-000000887 |
| HLP-134-000000889 | to | HLP-134-000000889 |
| HLP-134-000000891 | to | HLP-134-000000928 |
| HLP-134-000000931 | to | HLP-134-000000931 |
| HLP-134-000000933 | to | HLP-134-000000934 |
| HLP-134-000000936 | to | HLP-134-000000957 |
| HLP-134-000000959 | to | HLP-134-000000960 |
| HLP-134-000000964 | to | HLP-134-000000972 |
| HLP-134-000000974 | to | HLP-134-000000984 |
| HLP-134-000000986 | to | HLP-134-000000988 |
| HLP-134-000000992 | to | HLP-134-000000992 |
| HLP-134-000000994 | to | HLP-134-000000994 |
| HLP-134-000000996 | to | HLP-134-000001001 |
| HLP-134-000001003 | to | HLP-134-000001006 |
| HLP-134-000001008 | to | HLP-134-000001011 |
| HLP-134-000001014 | to | HLP-134-000001016 |
| HLP-134-000001019 | to | HLP-134-000001020 |
| HLP-134-000001027 | to | HLP-134-000001029 |
| HLP-134-000001031 | to | HLP-134-000001033 |
| HLP-134-000001035 | to | HLP-134-000001038 |
| HLP-134-000001040 | to | HLP-134-000001065 |
| HLP-134-000001067 | to | HLP-134-000001068 |

| | | |
|---|---|---|
| HLP-134-000001070 | to | HLP-134-000001073 |
| HLP-134-000001075 | to | HLP-134-000001081 |
| HLP-134-000001084 | to | HLP-134-000001085 |
| HLP-134-000001087 | to | HLP-134-000001092 |
| HLP-134-000001095 | to | HLP-134-000001097 |
| HLP-134-000001099 | to | HLP-134-000001100 |
| HLP-134-000001103 | to | HLP-134-000001105 |
| HLP-134-000001108 | to | HLP-134-000001144 |
| HLP-134-000001146 | to | HLP-134-000001148 |
| HLP-134-000001150 | to | HLP-134-000001157 |
| HLP-134-000001160 | to | HLP-134-000001162 |
| HLP-134-000001164 | to | HLP-134-000001176 |
| HLP-134-000001178 | to | HLP-134-000001192 |
| HLP-134-000001194 | to | HLP-134-000001199 |
| HLP-134-000001201 | to | HLP-134-000001208 |
| HLP-134-000001210 | to | HLP-134-000001210 |
| HLP-134-000001212 | to | HLP-134-000001229 |
| HLP-134-000001231 | to | HLP-134-000001235 |
| HLP-134-000001237 | to | HLP-134-000001241 |
| HLP-134-000001243 | to | HLP-134-000001260 |
| HLP-134-000001264 | to | HLP-134-000001264 |
| HLP-134-000001267 | to | HLP-134-000001267 |
| HLP-134-000001271 | to | HLP-134-000001273 |
| HLP-134-000001275 | to | HLP-134-000001285 |
| HLP-134-000001288 | to | HLP-134-000001297 |
| HLP-134-000001299 | to | HLP-134-000001307 |
| HLP-134-000001309 | to | HLP-134-000001312 |
| HLP-134-000001317 | to | HLP-134-000001329 |
| HLP-134-000001331 | to | HLP-134-000001345 |
| HLP-134-000001347 | to | HLP-134-000001371 |
| HLP-134-000001373 | to | HLP-134-000001373 |
| HLP-134-000001377 | to | HLP-134-000001377 |
| HLP-135-000000001 | to | HLP-135-000000016 |
| HLP-135-000000019 | to | HLP-135-000000039 |
| HLP-135-000000041 | to | HLP-135-000000122 |
| HLP-135-000000124 | to | HLP-135-000000128 |
| HLP-135-000000130 | to | HLP-135-000000218 |
| HLP-135-000000220 | to | HLP-135-000000237 |
| HLP-135-000000239 | to | HLP-135-000000270 |
| HLP-135-000000272 | to | HLP-135-000000299 |
| HLP-135-000000301 | to | HLP-135-000000320 |
| HLP-135-000000323 | to | HLP-135-000000342 |
| HLP-135-000000344 | to | HLP-135-000000346 |
| HLP-135-000000348 | to | HLP-135-000000351 |

| | | |
|---|---|---|
| HLP-135-000000354 | to | HLP-135-000000365 |
| HLP-135-000000367 | to | HLP-135-000000383 |
| HLP-135-000000386 | to | HLP-135-000000413 |
| HLP-135-000000415 | to | HLP-135-000000419 |
| HLP-135-000000421 | to | HLP-135-000000431 |
| HLP-135-000000433 | to | HLP-135-000000434 |
| HLP-135-000000436 | to | HLP-135-000000438 |
| HLP-135-000000441 | to | HLP-135-000000458 |
| HLP-135-000000460 | to | HLP-135-000000475 |
| HLP-135-000000477 | to | HLP-135-000000490 |
| HLP-135-000000492 | to | HLP-135-000000504 |
| HLP-135-000000506 | to | HLP-135-000000537 |
| HLP-135-000000539 | to | HLP-135-000000543 |
| HLP-135-000000545 | to | HLP-135-000000546 |
| HLP-135-000000548 | to | HLP-135-000000548 |
| HLP-135-000000550 | to | HLP-135-000000550 |
| HLP-135-000000552 | to | HLP-135-000000557 |
| HLP-135-000000561 | to | HLP-135-000000579 |
| HLP-135-000000581 | to | HLP-135-000000631 |
| HLP-135-000000633 | to | HLP-135-000000742 |
| HLP-135-000000744 | to | HLP-135-000000744 |
| HLP-135-000000746 | to | HLP-135-000000746 |
| HLP-135-000000748 | to | HLP-135-000000750 |
| HLP-135-000000752 | to | HLP-135-000000754 |
| HLP-135-000000756 | to | HLP-135-000000859 |
| HLP-135-000000861 | to | HLP-135-000000861 |
| HLP-135-000000863 | to | HLP-135-000000867 |
| HLP-135-000000869 | to | HLP-135-000000923 |
| HLP-135-000000925 | to | HLP-135-000000932 |
| HLP-135-000000935 | to | HLP-135-000000991 |
| HLP-135-000000993 | to | HLP-135-000000997 |
| HLP-135-000000999 | to | HLP-135-000001023 |
| HLP-135-000001025 | to | HLP-135-000001059 |
| HLP-135-000001061 | to | HLP-135-000001119 |
| HLP-135-000001121 | to | HLP-135-000001130 |
| HLP-135-000001132 | to | HLP-135-000001196 |
| HLP-135-000001200 | to | HLP-135-000001203 |
| HLP-135-000001205 | to | HLP-135-000001418 |
| HLP-135-000001420 | to | HLP-135-000001427 |
| HLP-135-000001429 | to | HLP-135-000001435 |
| HLP-135-000001437 | to | HLP-135-000001487 |
| HLP-135-000001489 | to | HLP-135-000001513 |
| HLP-135-000001515 | to | HLP-135-000001530 |
| HLP-135-000001532 | to | HLP-135-000001581 |

| | | |
|---|---|---|
| HLP-135-000001584 | to | HLP-135-000001629 |
| HLP-135-000001633 | to | HLP-135-000001638 |
| HLP-135-000001640 | to | HLP-135-000001652 |
| HLP-135-000001654 | to | HLP-135-000001676 |
| HLP-135-000001679 | to | HLP-135-000001680 |
| HLP-135-000001682 | to | HLP-135-000001740 |
| HLP-135-000001746 | to | HLP-135-000001747 |
| HLP-135-000001749 | to | HLP-135-000001749 |
| HLP-135-000001751 | to | HLP-135-000001756 |
| HLP-135-000001759 | to | HLP-135-000001834 |
| HLP-135-000001836 | to | HLP-135-000001836 |
| HLP-135-000001838 | to | HLP-135-000001838 |
| HLP-135-000001840 | to | HLP-135-000001840 |
| HLP-135-000001842 | to | HLP-135-000001842 |
| HLP-135-000001844 | to | HLP-135-000001963 |
| HLP-135-000001965 | to | HLP-135-000001987 |
| HLP-135-000001990 | to | HLP-135-000001992 |
| HLP-135-000001994 | to | HLP-135-000002032 |
| HLP-135-000002034 | to | HLP-135-000002209 |
| HLP-135-000002211 | to | HLP-135-000002319 |
| HLP-135-000002321 | to | HLP-135-000002321 |
| HLP-135-000002323 | to | HLP-135-000002324 |
| HLP-135-000002326 | to | HLP-135-000002326 |
| HLP-135-000002329 | to | HLP-135-000002387 |
| HLP-135-000002391 | to | HLP-135-000002424 |
| HLP-135-000002426 | to | HLP-135-000002427 |
| HLP-135-000002429 | to | HLP-135-000002431 |
| HLP-135-000002433 | to | HLP-135-000002435 |
| HLP-135-000002437 | to | HLP-135-000002477 |
| HLP-135-000002479 | to | HLP-135-000002489 |
| HLP-135-000002491 | to | HLP-135-000002516 |
| HLP-135-000002518 | to | HLP-135-000002524 |
| HLP-135-000002526 | to | HLP-135-000002572 |
| HLP-135-000002579 | to | HLP-135-000002585 |
| HLP-135-000002587 | to | HLP-135-000002687 |
| HLP-135-000002689 | to | HLP-135-000002820 |
| HLP-136-000000001 | to | HLP-136-000000006 |
| HLP-136-000000008 | to | HLP-136-000000010 |
| HLP-136-000000012 | to | HLP-136-000000014 |
| HLP-136-000000016 | to | HLP-136-000000030 |
| HLP-136-000000032 | to | HLP-136-000000032 |
| HLP-136-000000034 | to | HLP-136-000000039 |
| HLP-136-000000041 | to | HLP-136-000000045 |
| HLP-136-000000047 | to | HLP-136-000000052 |

| | | |
|---|---|---|
| HLP-136-000000054 | to | HLP-136-000000062 |
| HLP-136-000000064 | to | HLP-136-000000072 |
| HLP-136-000000075 | to | HLP-136-000000081 |
| HLP-136-000000083 | to | HLP-136-000000083 |
| HLP-136-000000085 | to | HLP-136-000000088 |
| HLP-136-000000091 | to | HLP-136-000000096 |
| HLP-136-000000099 | to | HLP-136-000000099 |
| HLP-136-000000101 | to | HLP-136-000000110 |
| HLP-136-000000112 | to | HLP-136-000000114 |
| HLP-136-000000116 | to | HLP-136-000000117 |
| HLP-136-000000119 | to | HLP-136-000000120 |
| HLP-136-000000122 | to | HLP-136-000000122 |
| HLP-136-000000125 | to | HLP-136-000000125 |
| HLP-136-000000127 | to | HLP-136-000000131 |
| HLP-136-000000133 | to | HLP-136-000000134 |
| HLP-136-000000136 | to | HLP-136-000000141 |
| HLP-136-000000143 | to | HLP-136-000000144 |
| HLP-136-000000147 | to | HLP-136-000000152 |
| HLP-136-000000155 | to | HLP-136-000000160 |
| HLP-136-000000163 | to | HLP-136-000000163 |
| HLP-136-000000167 | to | HLP-136-000000189 |
| HLP-136-000000191 | to | HLP-136-000000195 |
| HLP-136-000000197 | to | HLP-136-000000202 |
| HLP-136-000000204 | to | HLP-136-000000207 |
| HLP-136-000000209 | to | HLP-136-000000213 |
| HLP-136-000000215 | to | HLP-136-000000217 |
| HLP-136-000000221 | to | HLP-136-000000221 |
| HLP-136-000000224 | to | HLP-136-000000231 |
| HLP-136-000000235 | to | HLP-136-000000236 |
| HLP-136-000000238 | to | HLP-136-000000238 |
| HLP-136-000000241 | to | HLP-136-000000243 |
| HLP-136-000000246 | to | HLP-136-000000255 |
| HLP-136-000000258 | to | HLP-136-000000259 |
| HLP-136-000000261 | to | HLP-136-000000286 |
| HLP-136-000000288 | to | HLP-136-000000291 |
| HLP-136-000000293 | to | HLP-136-000000294 |
| HLP-136-000000296 | to | HLP-136-000000297 |
| HLP-136-000000301 | to | HLP-136-000000324 |
| HLP-136-000000326 | to | HLP-136-000000333 |
| HLP-136-000000335 | to | HLP-136-000000336 |
| HLP-136-000000338 | to | HLP-136-000000339 |
| HLP-136-000000341 | to | HLP-136-000000343 |
| HLP-136-000000345 | to | HLP-136-000000345 |
| HLP-136-000000347 | to | HLP-136-000000348 |

| | | |
|---|---|---|
| HLP-136-000000351 | to | HLP-136-000000353 |
| HLP-136-000000355 | to | HLP-136-000000356 |
| HLP-136-000000358 | to | HLP-136-000000372 |
| HLP-136-000000374 | to | HLP-136-000000375 |
| HLP-136-000000378 | to | HLP-136-000000380 |
| HLP-136-000000382 | to | HLP-136-000000385 |
| HLP-136-000000387 | to | HLP-136-000000389 |
| HLP-136-000000392 | to | HLP-136-000000412 |
| HLP-136-000000415 | to | HLP-136-000000416 |
| HLP-136-000000419 | to | HLP-136-000000421 |
| HLP-136-000000423 | to | HLP-136-000000428 |
| HLP-136-000000430 | to | HLP-136-000000430 |
| HLP-136-000000432 | to | HLP-136-000000436 |
| HLP-136-000000438 | to | HLP-136-000000439 |
| HLP-136-000000441 | to | HLP-136-000000445 |
| HLP-136-000000447 | to | HLP-136-000000450 |
| HLP-136-000000454 | to | HLP-136-000000457 |
| HLP-136-000000459 | to | HLP-136-000000461 |
| HLP-136-000000463 | to | HLP-136-000000466 |
| HLP-136-000000468 | to | HLP-136-000000478 |
| HLP-136-000000481 | to | HLP-136-000000483 |
| HLP-136-000000486 | to | HLP-136-000000489 |
| HLP-136-000000495 | to | HLP-136-000000499 |
| HLP-136-000000501 | to | HLP-136-000000509 |
| HLP-136-000000513 | to | HLP-136-000000513 |
| HLP-136-000000515 | to | HLP-136-000000519 |
| HLP-136-000000521 | to | HLP-136-000000528 |
| HLP-136-000000533 | to | HLP-136-000000546 |
| HLP-136-000000549 | to | HLP-136-000000553 |
| HLP-136-000000556 | to | HLP-136-000000556 |
| HLP-136-000000558 | to | HLP-136-000000558 |
| HLP-136-000000561 | to | HLP-136-000000562 |
| HLP-136-000000564 | to | HLP-136-000000564 |
| HLP-136-000000566 | to | HLP-136-000000570 |
| HLP-136-000000574 | to | HLP-136-000000575 |
| HLP-136-000000577 | to | HLP-136-000000578 |
| HLP-136-000000582 | to | HLP-136-000000584 |
| HLP-136-000000589 | to | HLP-136-000000590 |
| HLP-136-000000594 | to | HLP-136-000000594 |
| HLP-136-000000596 | to | HLP-136-000000605 |
| HLP-136-000000607 | to | HLP-136-000000624 |
| HLP-136-000000626 | to | HLP-136-000000628 |
| HLP-136-000000631 | to | HLP-136-000000643 |
| HLP-136-000000650 | to | HLP-136-000000651 |

| | | |
|---|---|---|
| HLP-136-000000653 | to | HLP-136-000000654 |
| HLP-136-000000656 | to | HLP-136-000000658 |
| HLP-136-000000660 | to | HLP-136-000000686 |
| HLP-136-000000688 | to | HLP-136-000000699 |
| HLP-136-000000702 | to | HLP-136-000000705 |
| HLP-136-000000709 | to | HLP-136-000000709 |
| HLP-136-000000712 | to | HLP-136-000000719 |
| HLP-136-000000722 | to | HLP-136-000000734 |
| HLP-136-000000736 | to | HLP-136-000000739 |
| HLP-136-000000742 | to | HLP-136-000000745 |
| HLP-136-000000747 | to | HLP-136-000000748 |
| HLP-136-000000750 | to | HLP-136-000000753 |
| HLP-136-000000755 | to | HLP-136-000000755 |
| HLP-136-000000758 | to | HLP-136-000000760 |
| HLP-136-000000762 | to | HLP-136-000000762 |
| HLP-136-000000764 | to | HLP-136-000000764 |
| HLP-136-000000766 | to | HLP-136-000000769 |
| HLP-136-000000772 | to | HLP-136-000000786 |
| HLP-136-000000788 | to | HLP-136-000000797 |
| HLP-136-000000799 | to | HLP-136-000000799 |
| HLP-136-000000801 | to | HLP-136-000000804 |
| HLP-136-000000806 | to | HLP-136-000000812 |
| HLP-136-000000814 | to | HLP-136-000000818 |
| HLP-136-000000820 | to | HLP-136-000000821 |
| HLP-136-000000824 | to | HLP-136-000000826 |
| HLP-136-000000828 | to | HLP-136-000000834 |
| HLP-136-000000836 | to | HLP-136-000000845 |
| HLP-136-000000847 | to | HLP-136-000000856 |
| HLP-136-000000858 | to | HLP-136-000000858 |
| HLP-136-000000860 | to | HLP-136-000000862 |
| HLP-136-000000864 | to | HLP-136-000000865 |
| HLP-136-000000869 | to | HLP-136-000000873 |
| HLP-136-000000875 | to | HLP-136-000000875 |
| HLP-136-000000879 | to | HLP-136-000000887 |
| HLP-136-000000889 | to | HLP-136-000000895 |
| HLP-136-000000897 | to | HLP-136-000000897 |
| HLP-136-000000900 | to | HLP-136-000000906 |
| HLP-136-000000908 | to | HLP-136-000000908 |
| HLP-136-000000910 | to | HLP-136-000000916 |
| HLP-136-000000918 | to | HLP-136-000000923 |
| HLP-136-000000925 | to | HLP-136-000000934 |
| HLP-136-000000936 | to | HLP-136-000000939 |
| HLP-136-000000942 | to | HLP-136-000000944 |
| HLP-136-000000947 | to | HLP-136-000000953 |

| | | |
|---|---|---|
| HLP-136-000000955 | to | HLP-136-000000959 |
| HLP-136-000000961 | to | HLP-136-000000961 |
| HLP-136-000000963 | to | HLP-136-000000963 |
| HLP-136-000000965 | to | HLP-136-000000967 |
| HLP-136-000000969 | to | HLP-136-000000980 |
| HLP-136-000000983 | to | HLP-136-000000985 |
| HLP-136-000000987 | to | HLP-136-000000987 |
| HLP-136-000000989 | to | HLP-136-000000993 |
| HLP-136-000000996 | to | HLP-136-000000999 |
| HLP-136-000001002 | to | HLP-136-000001003 |
| HLP-136-000001005 | to | HLP-136-000001005 |
| HLP-136-000001007 | to | HLP-136-000001011 |
| HLP-136-000001013 | to | HLP-136-000001026 |
| HLP-136-000001028 | to | HLP-136-000001029 |
| HLP-136-000001032 | to | HLP-136-000001032 |
| HLP-136-000001036 | to | HLP-136-000001045 |
| HLP-136-000001047 | to | HLP-136-000001052 |
| HLP-136-000001057 | to | HLP-136-000001063 |
| HLP-136-000001065 | to | HLP-136-000001068 |
| HLP-136-000001070 | to | HLP-136-000001071 |
| HLP-136-000001074 | to | HLP-136-000001078 |
| HLP-136-000001084 | to | HLP-136-000001086 |
| HLP-136-000001088 | to | HLP-136-000001094 |
| HLP-136-000001099 | to | HLP-136-000001108 |
| HLP-136-000001110 | to | HLP-136-000001112 |
| HLP-136-000001114 | to | HLP-136-000001130 |
| HLP-136-000001132 | to | HLP-136-000001132 |
| HLP-136-000001134 | to | HLP-136-000001135 |
| HLP-136-000001137 | to | HLP-136-000001139 |
| HLP-136-000001141 | to | HLP-136-000001161 |
| HLP-136-000001163 | to | HLP-136-000001165 |
| HLP-136-000001168 | to | HLP-136-000001168 |
| HLP-136-000001170 | to | HLP-136-000001181 |
| HLP-136-000001183 | to | HLP-136-000001191 |
| HLP-136-000001193 | to | HLP-136-000001197 |
| HLP-136-000001199 | to | HLP-136-000001202 |
| HLP-136-000001204 | to | HLP-136-000001213 |
| HLP-136-000001215 | to | HLP-136-000001218 |
| HLP-136-000001221 | to | HLP-136-000001221 |
| HLP-136-000001224 | to | HLP-136-000001224 |
| HLP-136-000001226 | to | HLP-136-000001232 |
| HLP-136-000001234 | to | HLP-136-000001256 |
| HLP-136-000001258 | to | HLP-136-000001258 |
| HLP-136-000001260 | to | HLP-136-000001263 |

| | | |
|---|---|---|
| HLP-136-000001265 | to | HLP-136-000001265 |
| HLP-136-000001267 | to | HLP-136-000001270 |
| HLP-136-000001274 | to | HLP-136-000001286 |
| HLP-136-000001288 | to | HLP-136-000001301 |
| HLP-136-000001303 | to | HLP-136-000001312 |
| HLP-136-000001314 | to | HLP-136-000001314 |
| HLP-136-000001316 | to | HLP-136-000001316 |
| HLP-136-000001320 | to | HLP-136-000001321 |
| HLP-136-000001325 | to | HLP-136-000001326 |
| HLP-136-000001329 | to | HLP-136-000001338 |
| HLP-136-000001343 | to | HLP-136-000001345 |
| HLP-136-000001348 | to | HLP-136-000001356 |
| HLP-136-000001358 | to | HLP-136-000001361 |
| HLP-136-000001363 | to | HLP-136-000001366 |
| HLP-136-000001368 | to | HLP-136-000001369 |
| HLP-136-000001371 | to | HLP-136-000001371 |
| HLP-136-000001374 | to | HLP-136-000001376 |
| HLP-136-000001378 | to | HLP-136-000001379 |
| HLP-136-000001381 | to | HLP-136-000001381 |
| HLP-136-000001384 | to | HLP-136-000001386 |
| HLP-136-000001389 | to | HLP-136-000001390 |
| HLP-136-000001393 | to | HLP-136-000001394 |
| HLP-136-000001399 | to | HLP-136-000001413 |
| HLP-136-000001416 | to | HLP-136-000001417 |
| HLP-136-000001420 | to | HLP-136-000001420 |
| HLP-136-000001422 | to | HLP-136-000001434 |
| HLP-136-000001436 | to | HLP-136-000001442 |
| HLP-136-000001444 | to | HLP-136-000001448 |
| HLP-136-000001452 | to | HLP-136-000001452 |
| HLP-136-000001454 | to | HLP-136-000001455 |
| HLP-136-000001458 | to | HLP-136-000001458 |
| HLP-136-000001461 | to | HLP-136-000001469 |
| HLP-136-000001472 | to | HLP-136-000001474 |
| HLP-136-000001476 | to | HLP-136-000001476 |
| HLP-136-000001478 | to | HLP-136-000001482 |
| HLP-136-000001484 | to | HLP-136-000001497 |
| HLP-136-000001499 | to | HLP-136-000001503 |
| HLP-136-000001506 | to | HLP-136-000001506 |
| HLP-136-000001508 | to | HLP-136-000001510 |
| HLP-136-000001512 | to | HLP-136-000001514 |
| HLP-136-000001517 | to | HLP-136-000001519 |
| HLP-136-000001521 | to | HLP-136-000001523 |
| HLP-136-000001527 | to | HLP-136-000001534 |
| HLP-136-000001536 | to | HLP-136-000001543 |

| | | |
|---|---|---|
| HLP-136-000001545 | to | HLP-136-000001549 |
| HLP-136-000001551 | to | HLP-136-000001551 |
| HLP-136-000001553 | to | HLP-136-000001554 |
| HLP-136-000001556 | to | HLP-136-000001559 |
| HLP-136-000001561 | to | HLP-136-000001561 |
| HLP-136-000001564 | to | HLP-136-000001564 |
| HLP-136-000001566 | to | HLP-136-000001566 |
| HLP-136-000001572 | to | HLP-136-000001572 |
| HLP-136-000001576 | to | HLP-136-000001576 |
| HLP-136-000001580 | to | HLP-136-000001580 |
| HLP-136-000001582 | to | HLP-136-000001582 |
| HLP-136-000001585 | to | HLP-136-000001586 |
| HLP-136-000001588 | to | HLP-136-000001590 |
| HLP-136-000001592 | to | HLP-136-000001594 |
| HLP-136-000001596 | to | HLP-136-000001597 |
| HLP-136-000001599 | to | HLP-136-000001607 |
| HLP-136-000001609 | to | HLP-136-000001610 |
| HLP-136-000001614 | to | HLP-136-000001614 |
| HLP-136-000001616 | to | HLP-136-000001620 |
| HLP-136-000001624 | to | HLP-136-000001624 |
| HLP-136-000001627 | to | HLP-136-000001634 |
| HLP-136-000001636 | to | HLP-136-000001639 |
| HLP-136-000001642 | to | HLP-136-000001648 |
| HLP-136-000001650 | to | HLP-136-000001660 |
| HLP-136-000001662 | to | HLP-136-000001663 |
| HLP-136-000001667 | to | HLP-136-000001672 |
| HLP-136-000001674 | to | HLP-136-000001680 |
| HLP-136-000001682 | to | HLP-136-000001684 |
| HLP-136-000001686 | to | HLP-136-000001686 |
| HLP-136-000001688 | to | HLP-136-000001689 |
| HLP-136-000001691 | to | HLP-136-000001691 |
| HLP-136-000001693 | to | HLP-136-000001693 |
| HLP-136-000001695 | to | HLP-136-000001695 |
| HLP-136-000001697 | to | HLP-136-000001700 |
| HLP-136-000001702 | to | HLP-136-000001710 |
| HLP-136-000001713 | to | HLP-136-000001720 |
| HLP-136-000001724 | to | HLP-136-000001724 |
| HLP-136-000001726 | to | HLP-136-000001727 |
| HLP-136-000001729 | to | HLP-136-000001734 |
| HLP-136-000001736 | to | HLP-136-000001738 |
| HLP-136-000001741 | to | HLP-136-000001741 |
| HLP-136-000001744 | to | HLP-136-000001754 |
| HLP-136-000001756 | to | HLP-136-000001759 |
| HLP-136-000001762 | to | HLP-136-000001762 |

| | | |
|---|---|---|
| HLP-136-000001765 | to | HLP-136-000001765 |
| HLP-136-000001767 | to | HLP-136-000001767 |
| HLP-136-000001769 | to | HLP-136-000001770 |
| HLP-136-000001772 | to | HLP-136-000001772 |
| HLP-136-000001775 | to | HLP-136-000001777 |
| HLP-136-000001779 | to | HLP-136-000001787 |
| HLP-136-000001790 | to | HLP-136-000001791 |
| HLP-136-000001793 | to | HLP-136-000001794 |
| HLP-136-000001796 | to | HLP-136-000001797 |
| HLP-136-000001799 | to | HLP-136-000001802 |
| HLP-136-000001804 | to | HLP-136-000001809 |
| HLP-136-000001811 | to | HLP-136-000001812 |
| HLP-136-000001814 | to | HLP-136-000001829 |
| HLP-136-000001831 | to | HLP-136-000001838 |
| HLP-136-000001843 | to | HLP-136-000001845 |
| HLP-136-000001847 | to | HLP-136-000001854 |
| HLP-136-000001859 | to | HLP-136-000001861 |
| HLP-136-000001863 | to | HLP-136-000001864 |
| HLP-136-000001867 | to | HLP-136-000001867 |
| HLP-136-000001869 | to | HLP-136-000001870 |
| HLP-136-000001872 | to | HLP-136-000001873 |
| HLP-136-000001875 | to | HLP-136-000001880 |
| HLP-136-000001882 | to | HLP-136-000001882 |
| HLP-136-000001884 | to | HLP-136-000001884 |
| HLP-136-000001887 | to | HLP-136-000001893 |
| HLP-136-000001895 | to | HLP-136-000001895 |
| HLP-136-000001897 | to | HLP-136-000001913 |
| HLP-136-000001915 | to | HLP-136-000001919 |
| HLP-136-000001921 | to | HLP-136-000001921 |
| HLP-136-000001924 | to | HLP-136-000001929 |
| HLP-136-000001931 | to | HLP-136-000001931 |
| HLP-136-000001933 | to | HLP-136-000001933 |
| HLP-136-000001935 | to | HLP-136-000001936 |
| HLP-136-000001938 | to | HLP-136-000001938 |
| HLP-136-000001940 | to | HLP-136-000001943 |
| HLP-136-000001945 | to | HLP-136-000001945 |
| HLP-136-000001948 | to | HLP-136-000001948 |
| HLP-136-000001950 | to | HLP-136-000001951 |
| HLP-136-000001953 | to | HLP-136-000001954 |
| HLP-136-000001956 | to | HLP-136-000001960 |
| HLP-136-000001962 | to | HLP-136-000001962 |
| HLP-136-000001965 | to | HLP-136-000001966 |
| HLP-136-000001968 | to | HLP-136-000001968 |
| HLP-136-000001970 | to | HLP-136-000001970 |

| | | |
|---|---|---|
| HLP-136-000001973 | to | HLP-136-000001980 |
| HLP-136-000001983 | to | HLP-136-000001984 |
| HLP-136-000001986 | to | HLP-136-000001988 |
| HLP-136-000001990 | to | HLP-136-000001999 |
| HLP-136-000002001 | to | HLP-136-000002005 |
| HLP-136-000002008 | to | HLP-136-000002009 |
| HLP-136-000002011 | to | HLP-136-000002012 |
| HLP-136-000002014 | to | HLP-136-000002014 |
| HLP-136-000002017 | to | HLP-136-000002017 |
| HLP-136-000002019 | to | HLP-136-000002019 |
| HLP-136-000002021 | to | HLP-136-000002027 |
| HLP-136-000002032 | to | HLP-136-000002033 |
| HLP-136-000002035 | to | HLP-136-000002037 |
| HLP-136-000002040 | to | HLP-136-000002041 |
| HLP-136-000002043 | to | HLP-136-000002048 |
| HLP-136-000002050 | to | HLP-136-000002051 |
| HLP-136-000002055 | to | HLP-136-000002065 |
| HLP-136-000002068 | to | HLP-136-000002077 |
| HLP-136-000002079 | to | HLP-136-000002081 |
| HLP-136-000002083 | to | HLP-136-000002083 |
| HLP-136-000002085 | to | HLP-136-000002085 |
| HLP-136-000002087 | to | HLP-136-000002095 |
| HLP-136-000002097 | to | HLP-136-000002097 |
| HLP-136-000002099 | to | HLP-136-000002099 |
| HLP-136-000002102 | to | HLP-136-000002104 |
| HLP-136-000002106 | to | HLP-136-000002106 |
| HLP-136-000002108 | to | HLP-136-000002112 |
| HLP-136-000002114 | to | HLP-136-000002116 |
| HLP-136-000002118 | to | HLP-136-000002122 |
| HLP-136-000002124 | to | HLP-136-000002127 |
| HLP-136-000002130 | to | HLP-136-000002130 |
| HLP-136-000002132 | to | HLP-136-000002135 |
| HLP-136-000002137 | to | HLP-136-000002142 |
| HLP-136-000002145 | to | HLP-136-000002148 |
| HLP-136-000002150 | to | HLP-136-000002156 |
| HLP-136-000002159 | to | HLP-136-000002162 |
| HLP-136-000002164 | to | HLP-136-000002165 |
| HLP-136-000002170 | to | HLP-136-000002170 |
| HLP-136-000002177 | to | HLP-136-000002183 |
| HLP-136-000002187 | to | HLP-136-000002190 |
| HLP-136-000002192 | to | HLP-136-000002198 |
| HLP-136-000002201 | to | HLP-136-000002201 |
| HLP-136-000002203 | to | HLP-136-000002204 |
| HLP-136-000002209 | to | HLP-136-000002209 |

| | | |
|---|---|---|
| HLP-136-000002211 | to | HLP-136-000002214 |
| HLP-136-000002216 | to | HLP-136-000002218 |
| HLP-136-000002221 | to | HLP-136-000002221 |
| HLP-136-000002225 | to | HLP-136-000002226 |
| HLP-136-000002232 | to | HLP-136-000002232 |
| HLP-136-000002234 | to | HLP-136-000002236 |
| HLP-136-000002238 | to | HLP-136-000002238 |
| HLP-136-000002240 | to | HLP-136-000002240 |
| HLP-136-000002242 | to | HLP-136-000002242 |
| HLP-136-000002246 | to | HLP-136-000002248 |
| HLP-136-000002250 | to | HLP-136-000002250 |
| HLP-136-000002255 | to | HLP-136-000002261 |
| HLP-136-000002263 | to | HLP-136-000002267 |
| HLP-136-000002275 | to | HLP-136-000002277 |
| HLP-136-000002279 | to | HLP-136-000002279 |
| HLP-136-000002281 | to | HLP-136-000002291 |
| HLP-136-000002295 | to | HLP-136-000002302 |
| HLP-136-000002304 | to | HLP-136-000002313 |
| HLP-136-000002315 | to | HLP-136-000002324 |
| HLP-136-000002326 | to | HLP-136-000002327 |
| HLP-136-000002331 | to | HLP-136-000002336 |
| HLP-136-000002338 | to | HLP-136-000002360 |
| HLP-136-000002362 | to | HLP-136-000002364 |
| HLP-136-000002367 | to | HLP-136-000002368 |
| HLP-136-000002371 | to | HLP-136-000002372 |
| HLP-136-000002376 | to | HLP-136-000002376 |
| HLP-136-000002381 | to | HLP-136-000002389 |
| HLP-136-000002392 | to | HLP-136-000002392 |
| HLP-136-000002397 | to | HLP-136-000002397 |
| HLP-136-000002403 | to | HLP-136-000002410 |
| HLP-136-000002412 | to | HLP-136-000002417 |
| HLP-136-000002422 | to | HLP-136-000002428 |
| HLP-136-000002430 | to | HLP-136-000002430 |
| HLP-136-000002433 | to | HLP-136-000002433 |
| HLP-136-000002438 | to | HLP-136-000002440 |
| HLP-136-000002442 | to | HLP-136-000002447 |
| HLP-136-000002449 | to | HLP-136-000002450 |
| HLP-136-000002453 | to | HLP-136-000002453 |
| HLP-136-000002458 | to | HLP-136-000002458 |
| HLP-136-000002460 | to | HLP-136-000002482 |
| HLP-136-000002488 | to | HLP-136-000002488 |
| HLP-136-000002493 | to | HLP-136-000002500 |
| HLP-136-000002505 | to | HLP-136-000002509 |
| HLP-136-000002514 | to | HLP-136-000002515 |

| | | |
|---|---|---|
| HLP-136-000002517 | to | HLP-136-000002517 |
| HLP-136-000002520 | to | HLP-136-000002520 |
| HLP-136-000002523 | to | HLP-136-000002523 |
| HLP-136-000002528 | to | HLP-136-000002528 |
| HLP-136-000002530 | to | HLP-136-000002530 |
| HLP-136-000002533 | to | HLP-136-000002536 |
| HLP-136-000002543 | to | HLP-136-000002558 |
| HLP-136-000002560 | to | HLP-136-000002578 |
| HLP-136-000002580 | to | HLP-136-000002601 |
| HLP-136-000002606 | to | HLP-136-000002607 |
| HLP-136-000002612 | to | HLP-136-000002616 |
| HLP-136-000002618 | to | HLP-136-000002632 |
| HLP-136-000002634 | to | HLP-136-000002637 |
| HLP-136-000002645 | to | HLP-136-000002645 |
| HLP-136-000002668 | to | HLP-136-000002671 |
| HLP-136-000002674 | to | HLP-136-000002685 |
| HLP-136-000002688 | to | HLP-136-000002688 |
| HLP-136-000002692 | to | HLP-136-000002696 |
| HLP-136-000002700 | to | HLP-136-000002702 |
| HLP-136-000002706 | to | HLP-136-000002707 |
| HLP-136-000002710 | to | HLP-136-000002717 |
| HLP-136-000002720 | to | HLP-136-000002721 |
| HLP-136-000002723 | to | HLP-136-000002725 |
| HLP-136-000002727 | to | HLP-136-000002727 |
| HLP-136-000002729 | to | HLP-136-000002739 |
| HLP-136-000002741 | to | HLP-136-000002747 |
| HLP-136-000002749 | to | HLP-136-000002751 |
| HLP-136-000002753 | to | HLP-136-000002764 |
| HLP-136-000002768 | to | HLP-136-000002774 |
| HLP-136-000002777 | to | HLP-136-000002788 |
| HLP-136-000002790 | to | HLP-136-000002790 |
| HLP-136-000002792 | to | HLP-136-000002792 |
| HLP-136-000002794 | to | HLP-136-000002794 |
| HLP-136-000002796 | to | HLP-136-000002805 |
| HLP-136-000002809 | to | HLP-136-000002814 |
| HLP-136-000002816 | to | HLP-136-000002823 |
| HLP-136-000002826 | to | HLP-136-000002841 |
| HLP-136-000002843 | to | HLP-136-000002857 |
| HLP-136-000002863 | to | HLP-136-000002865 |
| HLP-136-000002875 | to | HLP-136-000002875 |
| HLP-136-000002877 | to | HLP-136-000002881 |
| HLP-136-000002883 | to | HLP-136-000002885 |
| HLP-136-000002887 | to | HLP-136-000002923 |
| HLP-136-000002925 | to | HLP-136-000002926 |

| | | |
|---|---|---|
| HLP-136-000002929 | to | HLP-136-000002929 |
| HLP-136-000002932 | to | HLP-136-000002934 |
| HLP-136-000002938 | to | HLP-136-000002942 |
| HLP-136-000002944 | to | HLP-136-000002970 |
| HLP-136-000002972 | to | HLP-136-000002974 |
| HLP-136-000002976 | to | HLP-136-000002980 |
| HLP-136-000002982 | to | HLP-136-000002982 |
| HLP-136-000002985 | to | HLP-136-000002993 |
| HLP-136-000002995 | to | HLP-136-000002995 |
| HLP-136-000002998 | to | HLP-136-000002999 |
| HLP-136-000003001 | to | HLP-136-000003004 |
| HLP-136-000003007 | to | HLP-136-000003007 |
| HLP-136-000003016 | to | HLP-136-000003023 |
| HLP-136-000003025 | to | HLP-136-000003025 |
| HLP-136-000003027 | to | HLP-136-000003029 |
| HLP-136-000003032 | to | HLP-136-000003033 |
| HLP-136-000003039 | to | HLP-136-000003042 |
| HLP-136-000003044 | to | HLP-136-000003062 |
| HLP-136-000003065 | to | HLP-136-000003068 |
| HLP-136-000003070 | to | HLP-136-000003071 |
| HLP-136-000003073 | to | HLP-136-000003075 |
| HLP-136-000003077 | to | HLP-136-000003079 |
| HLP-136-000003083 | to | HLP-136-000003087 |
| HLP-136-000003089 | to | HLP-136-000003106 |
| HLP-136-000003108 | to | HLP-136-000003112 |
| HLP-136-000003114 | to | HLP-136-000003123 |
| HLP-136-000003125 | to | HLP-136-000003129 |
| HLP-136-000003131 | to | HLP-136-000003131 |
| HLP-136-000003133 | to | HLP-136-000003136 |
| HLP-136-000003138 | to | HLP-136-000003139 |
| HLP-136-000003141 | to | HLP-136-000003147 |
| HLP-136-000003149 | to | HLP-136-000003149 |
| HLP-136-000003151 | to | HLP-136-000003154 |
| HLP-136-000003156 | to | HLP-136-000003157 |
| HLP-136-000003159 | to | HLP-136-000003164 |
| HLP-136-000003167 | to | HLP-136-000003170 |
| HLP-136-000003174 | to | HLP-136-000003189 |
| HLP-136-000003191 | to | HLP-136-000003194 |
| HLP-136-000003196 | to | HLP-136-000003211 |
| HLP-136-000003213 | to | HLP-136-000003222 |
| HLP-136-000003224 | to | HLP-136-000003235 |
| HLP-136-000003237 | to | HLP-136-000003237 |
| HLP-136-000003239 | to | HLP-136-000003240 |
| HLP-136-000003243 | to | HLP-136-000003244 |

| | | |
|---|---|---|
| HLP-136-000003246 | to | HLP-136-000003248 |
| HLP-136-000003251 | to | HLP-136-000003257 |
| HLP-136-000003260 | to | HLP-136-000003264 |
| HLP-136-000003267 | to | HLP-136-000003268 |
| HLP-136-000003271 | to | HLP-136-000003271 |
| HLP-136-000003275 | to | HLP-136-000003281 |
| HLP-136-000003283 | to | HLP-136-000003284 |
| HLP-136-000003286 | to | HLP-136-000003295 |
| HLP-136-000003298 | to | HLP-136-000003298 |
| HLP-136-000003303 | to | HLP-136-000003303 |
| HLP-136-000003307 | to | HLP-136-000003307 |
| HLP-136-000003309 | to | HLP-136-000003310 |
| HLP-136-000003312 | to | HLP-136-000003321 |
| HLP-136-000003323 | to | HLP-136-000003326 |
| HLP-136-000003330 | to | HLP-136-000003330 |
| HLP-136-000003332 | to | HLP-136-000003334 |
| HLP-136-000003336 | to | HLP-136-000003338 |
| HLP-136-000003341 | to | HLP-136-000003342 |
| HLP-136-000003344 | to | HLP-136-000003344 |
| HLP-136-000003347 | to | HLP-136-000003351 |
| HLP-136-000003354 | to | HLP-136-000003362 |
| HLP-136-000003364 | to | HLP-136-000003370 |
| HLP-136-000003374 | to | HLP-136-000003374 |
| HLP-136-000003376 | to | HLP-136-000003376 |
| HLP-136-000003378 | to | HLP-136-000003381 |
| HLP-136-000003383 | to | HLP-136-000003383 |
| HLP-136-000003387 | to | HLP-136-000003390 |
| HLP-136-000003394 | to | HLP-136-000003394 |
| HLP-136-000003396 | to | HLP-136-000003402 |
| HLP-136-000003404 | to | HLP-136-000003408 |
| HLP-136-000003410 | to | HLP-136-000003413 |
| HLP-136-000003415 | to | HLP-136-000003417 |
| HLP-136-000003419 | to | HLP-136-000003440 |
| HLP-136-000003442 | to | HLP-136-000003452 |
| HLP-136-000003454 | to | HLP-136-000003454 |
| HLP-136-000003456 | to | HLP-136-000003457 |
| HLP-136-000003459 | to | HLP-136-000003459 |
| HLP-136-000003462 | to | HLP-136-000003462 |
| HLP-136-000003464 | to | HLP-136-000003464 |
| HLP-136-000003470 | to | HLP-136-000003470 |
| HLP-136-000003473 | to | HLP-136-000003484 |
| HLP-136-000003486 | to | HLP-136-000003487 |
| HLP-136-000003489 | to | HLP-136-000003499 |
| HLP-136-000003501 | to | HLP-136-000003528 |

| | | |
|---|---|---|
| HLP-136-000003532 | to | HLP-136-000003546 |
| HLP-136-000003548 | to | HLP-136-000003551 |
| HLP-136-000003553 | to | HLP-136-000003554 |
| HLP-136-000003558 | to | HLP-136-000003564 |
| HLP-136-000003567 | to | HLP-136-000003576 |
| HLP-136-000003581 | to | HLP-136-000003583 |
| HLP-136-000003585 | to | HLP-136-000003592 |
| HLP-136-000003594 | to | HLP-136-000003598 |
| HLP-136-000003601 | to | HLP-136-000003604 |
| HLP-136-000003606 | to | HLP-136-000003608 |
| HLP-136-000003611 | to | HLP-136-000003614 |
| HLP-136-000003616 | to | HLP-136-000003624 |
| HLP-136-000003627 | to | HLP-136-000003627 |
| HLP-136-000003629 | to | HLP-136-000003632 |
| HLP-136-000003636 | to | HLP-136-000003636 |
| HLP-136-000003638 | to | HLP-136-000003641 |
| HLP-136-000003644 | to | HLP-136-000003646 |
| HLP-136-000003649 | to | HLP-136-000003649 |
| HLP-136-000003651 | to | HLP-136-000003652 |
| HLP-136-000003654 | to | HLP-136-000003654 |
| HLP-136-000003659 | to | HLP-136-000003666 |
| HLP-136-000003668 | to | HLP-136-000003668 |
| HLP-136-000003670 | to | HLP-136-000003674 |
| HLP-136-000003676 | to | HLP-136-000003684 |
| HLP-136-000003686 | to | HLP-136-000003689 |
| HLP-136-000003691 | to | HLP-136-000003695 |
| HLP-136-000003697 | to | HLP-136-000003699 |
| HLP-136-000003701 | to | HLP-136-000003703 |
| HLP-136-000003705 | to | HLP-136-000003706 |
| HLP-136-000003708 | to | HLP-136-000003708 |
| HLP-136-000003710 | to | HLP-136-000003711 |
| HLP-136-000003713 | to | HLP-136-000003722 |
| HLP-136-000003726 | to | HLP-136-000003726 |
| HLP-136-000003728 | to | HLP-136-000003731 |
| HLP-136-000003733 | to | HLP-136-000003739 |
| HLP-136-000003742 | to | HLP-136-000003747 |
| HLP-136-000003749 | to | HLP-136-000003756 |
| HLP-136-000003775 | to | HLP-136-000003775 |
| HLP-136-000003777 | to | HLP-136-000003777 |
| HLP-136-000003791 | to | HLP-136-000003791 |
| HLP-136-000003793 | to | HLP-136-000003793 |
| HLP-136-000003795 | to | HLP-136-000003795 |
| HLP-136-000003800 | to | HLP-136-000003800 |
| HLP-136-000003811 | to | HLP-136-000003812 |

| | | |
|---|---|---|
| HLP-136-000003820 | to | HLP-136-000003829 |
| HLP-136-000003832 | to | HLP-136-000003836 |
| HLP-136-000003838 | to | HLP-136-000003839 |
| HLP-136-000003842 | to | HLP-136-000003842 |
| HLP-136-000003845 | to | HLP-136-000003846 |
| HLP-136-000003850 | to | HLP-136-000003850 |
| HLP-136-000003852 | to | HLP-136-000003852 |
| HLP-136-000003858 | to | HLP-136-000003860 |
| HLP-136-000003863 | to | HLP-136-000003864 |
| HLP-136-000003867 | to | HLP-136-000003877 |
| HLP-136-000003880 | to | HLP-136-000003884 |
| HLP-136-000003886 | to | HLP-136-000003889 |
| HLP-136-000003891 | to | HLP-136-000003893 |
| HLP-136-000003896 | to | HLP-136-000003899 |
| HLP-136-000003901 | to | HLP-136-000003940 |
| HLP-136-000003942 | to | HLP-136-000003943 |
| HLP-136-000003945 | to | HLP-136-000003948 |
| HLP-136-000003951 | to | HLP-136-000003954 |
| HLP-136-000003958 | to | HLP-136-000003968 |
| HLP-136-000003970 | to | HLP-136-000003977 |
| HLP-136-000003979 | to | HLP-136-000003980 |
| HLP-136-000003982 | to | HLP-136-000003982 |
| HLP-136-000003984 | to | HLP-136-000003987 |
| HLP-136-000003989 | to | HLP-136-000003992 |
| HLP-136-000003994 | to | HLP-136-000004000 |
| HLP-136-000004002 | to | HLP-136-000004006 |
| HLP-136-000004008 | to | HLP-136-000004013 |
| HLP-136-000004015 | to | HLP-136-000004015 |
| HLP-136-000004017 | to | HLP-136-000004017 |
| HLP-136-000004020 | to | HLP-136-000004020 |
| HLP-136-000004022 | to | HLP-136-000004023 |
| HLP-136-000004025 | to | HLP-136-000004027 |
| HLP-136-000004029 | to | HLP-136-000004036 |
| HLP-136-000004038 | to | HLP-136-000004039 |
| HLP-136-000004043 | to | HLP-136-000004049 |
| HLP-136-000004051 | to | HLP-136-000004052 |
| HLP-136-000004054 | to | HLP-136-000004060 |
| HLP-136-000004062 | to | HLP-136-000004062 |
| HLP-136-000004067 | to | HLP-136-000004070 |
| HLP-136-000004072 | to | HLP-136-000004073 |
| HLP-136-000004075 | to | HLP-136-000004087 |
| HLP-136-000004089 | to | HLP-136-000004090 |
| HLP-136-000004092 | to | HLP-136-000004092 |
| HLP-136-000004095 | to | HLP-136-000004095 |

| | | |
|---|---|---|
| HLP-136-000004098 | to | HLP-136-000004100 |
| HLP-136-000004105 | to | HLP-136-000004109 |
| HLP-136-000004114 | to | HLP-136-000004120 |
| HLP-136-000004122 | to | HLP-136-000004122 |
| HLP-136-000004124 | to | HLP-136-000004127 |
| HLP-136-000004130 | to | HLP-136-000004130 |
| HLP-136-000004132 | to | HLP-136-000004140 |
| HLP-136-000004142 | to | HLP-136-000004142 |
| HLP-136-000004144 | to | HLP-136-000004146 |
| HLP-136-000004148 | to | HLP-136-000004148 |
| HLP-136-000004150 | to | HLP-136-000004150 |
| HLP-136-000004152 | to | HLP-136-000004152 |
| HLP-136-000004155 | to | HLP-136-000004162 |
| HLP-136-000004164 | to | HLP-136-000004167 |
| HLP-136-000004171 | to | HLP-136-000004171 |
| HLP-136-000004173 | to | HLP-136-000004181 |
| HLP-136-000004185 | to | HLP-136-000004200 |
| HLP-136-000004202 | to | HLP-136-000004205 |
| HLP-136-000004210 | to | HLP-136-000004210 |
| HLP-136-000004212 | to | HLP-136-000004216 |
| HLP-136-000004220 | to | HLP-136-000004245 |
| HLP-136-000004247 | to | HLP-136-000004248 |
| HLP-136-000004251 | to | HLP-136-000004251 |
| HLP-136-000004256 | to | HLP-136-000004257 |
| HLP-136-000004262 | to | HLP-136-000004267 |
| HLP-136-000004269 | to | HLP-136-000004273 |
| HLP-136-000004275 | to | HLP-136-000004281 |
| HLP-136-000004283 | to | HLP-136-000004284 |
| HLP-136-000004288 | to | HLP-136-000004294 |
| HLP-136-000004297 | to | HLP-136-000004298 |
| HLP-136-000004302 | to | HLP-136-000004302 |
| HLP-136-000004304 | to | HLP-136-000004307 |
| HLP-136-000004309 | to | HLP-136-000004311 |
| HLP-136-000004313 | to | HLP-136-000004314 |
| HLP-136-000004316 | to | HLP-136-000004316 |
| HLP-136-000004326 | to | HLP-136-000004332 |
| HLP-136-000004336 | to | HLP-136-000004359 |
| HLP-136-000004361 | to | HLP-136-000004426 |
| HLP-136-000004428 | to | HLP-136-000004498 |
| HLP-136-000004500 | to | HLP-136-000004507 |
| HLP-136-000004509 | to | HLP-136-000004523 |
| HLP-136-000004525 | to | HLP-136-000004525 |
| HLP-136-000004528 | to | HLP-136-000004530 |
| HLP-136-000004533 | to | HLP-136-000004566 |

| | | |
|---|---|---|
| HLP-136-000004568 | to | HLP-136-000004577 |
| HLP-136-000004579 | to | HLP-136-000004579 |
| HLP-136-000004583 | to | HLP-136-000004594 |
| HLP-136-000004596 | to | HLP-136-000004598 |
| HLP-136-000004600 | to | HLP-136-000004616 |
| HLP-136-000004618 | to | HLP-136-000004633 |
| HLP-136-000004635 | to | HLP-136-000004657 |
| HLP-136-000004659 | to | HLP-136-000004660 |
| HLP-136-000004662 | to | HLP-136-000004671 |
| HLP-136-000004673 | to | HLP-136-000004681 |
| HLP-136-000004683 | to | HLP-136-000004687 |
| HLP-136-000004691 | to | HLP-136-000004692 |
| HLP-136-000004694 | to | HLP-136-000004695 |
| HLP-136-000004697 | to | HLP-136-000004703 |
| HLP-136-000004705 | to | HLP-136-000004707 |
| HLP-136-000004709 | to | HLP-136-000004709 |
| HLP-136-000004711 | to | HLP-136-000004711 |
| HLP-136-000004713 | to | HLP-136-000004713 |
| HLP-136-000004715 | to | HLP-136-000004716 |
| HLP-136-000004718 | to | HLP-136-000004718 |
| HLP-136-000004721 | to | HLP-136-000004721 |
| HLP-136-000004723 | to | HLP-136-000004725 |
| HLP-136-000004728 | to | HLP-136-000004728 |
| HLP-136-000004731 | to | HLP-136-000004731 |
| HLP-136-000004734 | to | HLP-136-000004740 |
| HLP-136-000004742 | to | HLP-136-000004743 |
| HLP-136-000004747 | to | HLP-136-000004747 |
| HLP-136-000004749 | to | HLP-136-000004749 |
| HLP-136-000004751 | to | HLP-136-000004754 |
| HLP-136-000004756 | to | HLP-136-000004760 |
| HLP-136-000004763 | to | HLP-136-000004766 |
| HLP-136-000004768 | to | HLP-136-000004776 |
| HLP-136-000004778 | to | HLP-136-000004780 |
| HLP-136-000004782 | to | HLP-136-000004782 |
| HLP-136-000004785 | to | HLP-136-000004786 |
| HLP-136-000004789 | to | HLP-136-000004795 |
| HLP-136-000004800 | to | HLP-136-000004809 |
| HLP-136-000004811 | to | HLP-136-000004812 |
| HLP-136-000004814 | to | HLP-136-000004816 |
| HLP-136-000004818 | to | HLP-136-000004828 |
| HLP-136-000004830 | to | HLP-136-000004833 |
| HLP-136-000004835 | to | HLP-136-000004841 |
| HLP-136-000004843 | to | HLP-136-000004844 |
| HLP-136-000004846 | to | HLP-136-000004846 |

| | | |
|---|---|---|
| HLP-136-000004850 | to | HLP-136-000004855 |
| HLP-136-000004857 | to | HLP-136-000004860 |
| HLP-136-000004862 | to | HLP-136-000004867 |
| HLP-136-000004870 | to | HLP-136-000004875 |
| HLP-136-000004878 | to | HLP-136-000004879 |
| HLP-136-000004881 | to | HLP-136-000004884 |
| HLP-136-000004886 | to | HLP-136-000004892 |
| HLP-136-000004894 | to | HLP-136-000004896 |
| HLP-136-000004898 | to | HLP-136-000004898 |
| HLP-136-000004902 | to | HLP-136-000004911 |
| HLP-136-000004913 | to | HLP-136-000004914 |
| HLP-136-000004916 | to | HLP-136-000004917 |
| HLP-136-000004919 | to | HLP-136-000004922 |
| HLP-136-000004924 | to | HLP-136-000004929 |
| HLP-136-000004931 | to | HLP-136-000004933 |
| HLP-136-000004935 | to | HLP-136-000004939 |
| HLP-136-000004942 | to | HLP-136-000004945 |
| HLP-136-000004947 | to | HLP-136-000004966 |
| HLP-136-000004968 | to | HLP-136-000004978 |
| HLP-136-000004980 | to | HLP-136-000004985 |
| HLP-136-000004987 | to | HLP-136-000004993 |
| HLP-136-000004998 | to | HLP-136-000004998 |
| HLP-136-000005000 | to | HLP-136-000005009 |
| HLP-136-000005011 | to | HLP-136-000005012 |
| HLP-136-000005014 | to | HLP-136-000005015 |
| HLP-136-000005017 | to | HLP-136-000005025 |
| HLP-136-000005028 | to | HLP-136-000005031 |
| HLP-136-000005033 | to | HLP-136-000005033 |
| HLP-136-000005036 | to | HLP-136-000005055 |
| HLP-136-000005057 | to | HLP-136-000005057 |
| HLP-136-000005061 | to | HLP-136-000005063 |
| HLP-136-000005065 | to | HLP-136-000005065 |
| HLP-136-000005071 | to | HLP-136-000005072 |
| HLP-136-000005074 | to | HLP-136-000005074 |
| HLP-136-000005077 | to | HLP-136-000005077 |
| HLP-136-000005079 | to | HLP-136-000005079 |
| HLP-136-000005081 | to | HLP-136-000005084 |
| HLP-136-000005087 | to | HLP-136-000005092 |
| HLP-136-000005094 | to | HLP-136-000005095 |
| HLP-136-000005097 | to | HLP-136-000005100 |
| HLP-136-000005106 | to | HLP-136-000005109 |
| HLP-136-000005111 | to | HLP-136-000005111 |
| HLP-136-000005114 | to | HLP-136-000005124 |
| HLP-136-000005127 | to | HLP-136-000005131 |

| | | |
|---|---|---|
| HLP-136-000005134 | to | HLP-136-000005137 |
| HLP-136-000005140 | to | HLP-136-000005145 |
| HLP-136-000005147 | to | HLP-136-000005155 |
| HLP-136-000005158 | to | HLP-136-000005163 |
| HLP-136-000005165 | to | HLP-136-000005165 |
| HLP-136-000005167 | to | HLP-136-000005170 |
| HLP-136-000005172 | to | HLP-136-000005175 |
| HLP-136-000005177 | to | HLP-136-000005177 |
| HLP-136-000005179 | to | HLP-136-000005191 |
| HLP-136-000005194 | to | HLP-136-000005209 |
| HLP-136-000005212 | to | HLP-136-000005219 |
| HLP-136-000005221 | to | HLP-136-000005224 |
| HLP-136-000005226 | to | HLP-136-000005226 |
| HLP-136-000005229 | to | HLP-136-000005243 |
| HLP-136-000005245 | to | HLP-136-000005246 |
| HLP-136-000005250 | to | HLP-136-000005250 |
| HLP-136-000005254 | to | HLP-136-000005256 |
| HLP-136-000005258 | to | HLP-136-000005258 |
| HLP-136-000005260 | to | HLP-136-000005266 |
| HLP-136-000005268 | to | HLP-136-000005270 |
| HLP-136-000005272 | to | HLP-136-000005274 |
| HLP-136-000005276 | to | HLP-136-000005284 |
| HLP-136-000005286 | to | HLP-136-000005308 |
| HLP-136-000005311 | to | HLP-136-000005311 |
| HLP-136-000005313 | to | HLP-136-000005315 |
| HLP-136-000005317 | to | HLP-136-000005317 |
| HLP-136-000005319 | to | HLP-136-000005320 |
| HLP-136-000005323 | to | HLP-136-000005324 |
| HLP-136-000005326 | to | HLP-136-000005328 |
| HLP-136-000005330 | to | HLP-136-000005335 |
| HLP-136-000005337 | to | HLP-136-000005338 |
| HLP-136-000005340 | to | HLP-136-000005345 |
| HLP-136-000005348 | to | HLP-136-000005350 |
| HLP-136-000005352 | to | HLP-136-000005354 |
| HLP-136-000005356 | to | HLP-136-000005356 |
| HLP-136-000005358 | to | HLP-136-000005358 |
| HLP-136-000005360 | to | HLP-136-000005365 |
| HLP-136-000005367 | to | HLP-136-000005369 |
| HLP-136-000005371 | to | HLP-136-000005378 |
| HLP-136-000005380 | to | HLP-136-000005380 |
| HLP-136-000005382 | to | HLP-136-000005382 |
| HLP-136-000005384 | to | HLP-136-000005386 |
| HLP-136-000005388 | to | HLP-136-000005389 |
| HLP-136-000005392 | to | HLP-136-000005395 |

| | | |
|---|---|---|
| HLP-136-000005399 | to | HLP-136-000005399 |
| HLP-136-000005401 | to | HLP-136-000005402 |
| HLP-136-000005404 | to | HLP-136-000005407 |
| HLP-136-000005411 | to | HLP-136-000005414 |
| HLP-136-000005418 | to | HLP-136-000005419 |
| HLP-136-000005421 | to | HLP-136-000005425 |
| HLP-136-000005427 | to | HLP-136-000005430 |
| HLP-136-000005434 | to | HLP-136-000005438 |
| HLP-136-000005440 | to | HLP-136-000005440 |
| HLP-136-000005442 | to | HLP-136-000005442 |
| HLP-136-000005445 | to | HLP-136-000005447 |
| HLP-136-000005451 | to | HLP-136-000005452 |
| HLP-136-000005454 | to | HLP-136-000005460 |
| HLP-136-000005462 | to | HLP-136-000005462 |
| HLP-136-000005464 | to | HLP-136-000005470 |
| HLP-136-000005472 | to | HLP-136-000005474 |
| HLP-136-000005476 | to | HLP-136-000005483 |
| HLP-136-000005485 | to | HLP-136-000005489 |
| HLP-136-000005492 | to | HLP-136-000005495 |
| HLP-136-000005497 | to | HLP-136-000005497 |
| HLP-136-000005500 | to | HLP-136-000005503 |
| HLP-136-000005505 | to | HLP-136-000005509 |
| HLP-136-000005512 | to | HLP-136-000005522 |
| HLP-136-000005524 | to | HLP-136-000005524 |
| HLP-136-000005527 | to | HLP-136-000005535 |
| HLP-136-000005537 | to | HLP-136-000005538 |
| HLP-136-000005540 | to | HLP-136-000005551 |
| HLP-136-000005554 | to | HLP-136-000005564 |
| HLP-136-000005566 | to | HLP-136-000005566 |
| HLP-136-000005568 | to | HLP-136-000005571 |
| HLP-136-000005573 | to | HLP-136-000005586 |
| HLP-136-000005588 | to | HLP-136-000005596 |
| HLP-136-000005600 | to | HLP-136-000005602 |
| HLP-136-000005604 | to | HLP-136-000005608 |
| HLP-136-000005610 | to | HLP-136-000005620 |
| HLP-136-000005622 | to | HLP-136-000005622 |
| HLP-136-000005625 | to | HLP-136-000005626 |
| HLP-136-000005628 | to | HLP-136-000005639 |
| HLP-136-000005643 | to | HLP-136-000005644 |
| HLP-136-000005646 | to | HLP-136-000005646 |
| HLP-136-000005648 | to | HLP-136-000005653 |
| HLP-136-000005656 | to | HLP-136-000005656 |
| HLP-136-000005658 | to | HLP-136-000005663 |
| HLP-136-000005665 | to | HLP-136-000005668 |

| | | |
|---|---|---|
| HLP-136-000005671 | to | HLP-136-000005678 |
| HLP-136-000005680 | to | HLP-136-000005681 |
| HLP-136-000005685 | to | HLP-136-000005687 |
| HLP-136-000005690 | to | HLP-136-000005693 |
| HLP-136-000005696 | to | HLP-136-000005696 |
| HLP-136-000005698 | to | HLP-136-000005699 |
| HLP-136-000005701 | to | HLP-136-000005704 |
| HLP-136-000005706 | to | HLP-136-000005714 |
| HLP-136-000005716 | to | HLP-136-000005716 |
| HLP-136-000005718 | to | HLP-136-000005726 |
| HLP-136-000005728 | to | HLP-136-000005733 |
| HLP-136-000005736 | to | HLP-136-000005737 |
| HLP-136-000005739 | to | HLP-136-000005739 |
| HLP-136-000005741 | to | HLP-136-000005748 |
| HLP-136-000005750 | to | HLP-136-000005755 |
| HLP-136-000005758 | to | HLP-136-000005767 |
| HLP-136-000005769 | to | HLP-136-000005773 |
| HLP-136-000005775 | to | HLP-136-000005775 |
| HLP-136-000005777 | to | HLP-136-000005777 |
| HLP-136-000005779 | to | HLP-136-000005780 |
| HLP-136-000005782 | to | HLP-136-000005785 |
| HLP-136-000005788 | to | HLP-136-000005789 |
| HLP-136-000005791 | to | HLP-136-000005793 |
| HLP-136-000005797 | to | HLP-136-000005804 |
| HLP-136-000005806 | to | HLP-136-000005808 |
| HLP-136-000005810 | to | HLP-136-000005811 |
| HLP-136-000005814 | to | HLP-136-000005815 |
| HLP-136-000005817 | to | HLP-136-000005818 |
| HLP-136-000005820 | to | HLP-136-000005830 |
| HLP-136-000005833 | to | HLP-136-000005834 |
| HLP-136-000005836 | to | HLP-136-000005841 |
| HLP-136-000005843 | to | HLP-136-000005843 |
| HLP-136-000005845 | to | HLP-136-000005846 |
| HLP-136-000005848 | to | HLP-136-000005848 |
| HLP-136-000005850 | to | HLP-136-000005868 |
| HLP-136-000005870 | to | HLP-136-000005879 |
| HLP-136-000005881 | to | HLP-136-000005883 |
| HLP-136-000005886 | to | HLP-136-000005886 |
| HLP-136-000005888 | to | HLP-136-000005903 |
| HLP-136-000005906 | to | HLP-136-000005910 |
| HLP-136-000005912 | to | HLP-136-000005929 |
| HLP-136-000005932 | to | HLP-136-000005936 |
| HLP-136-000005938 | to | HLP-136-000005945 |
| HLP-136-000005948 | to | HLP-136-000005972 |

| | | |
|---|---|---|
| HLP-136-000005974 | to | HLP-136-000005975 |
| HLP-136-000005977 | to | HLP-136-000005983 |
| HLP-136-000005985 | to | HLP-136-000005985 |
| HLP-136-000005987 | to | HLP-136-000005996 |
| HLP-136-000005998 | to | HLP-136-000006036 |
| HLP-136-000006038 | to | HLP-136-000006039 |
| HLP-136-000006042 | to | HLP-136-000006049 |
| HLP-136-000006053 | to | HLP-136-000006056 |
| HLP-136-000006058 | to | HLP-136-000006066 |
| HLP-136-000006068 | to | HLP-136-000006077 |
| HLP-136-000006079 | to | HLP-136-000006079 |
| HLP-136-000006081 | to | HLP-136-000006081 |
| HLP-136-000006083 | to | HLP-136-000006083 |
| HLP-136-000006085 | to | HLP-136-000006091 |
| HLP-136-000006093 | to | HLP-136-000006093 |
| HLP-136-000006096 | to | HLP-136-000006097 |
| HLP-136-000006099 | to | HLP-136-000006099 |
| HLP-136-000006101 | to | HLP-136-000006103 |
| HLP-136-000006108 | to | HLP-136-000006110 |
| HLP-136-000006113 | to | HLP-136-000006119 |
| HLP-136-000006122 | to | HLP-136-000006123 |
| HLP-136-000006125 | to | HLP-136-000006125 |
| HLP-136-000006127 | to | HLP-136-000006132 |
| HLP-136-000006134 | to | HLP-136-000006135 |
| HLP-136-000006138 | to | HLP-136-000006147 |
| HLP-136-000006149 | to | HLP-136-000006149 |
| HLP-136-000006151 | to | HLP-136-000006152 |
| HLP-136-000006155 | to | HLP-136-000006161 |
| HLP-136-000006163 | to | HLP-136-000006188 |
| HLP-136-000006191 | to | HLP-136-000006196 |
| HLP-136-000006198 | to | HLP-136-000006201 |
| HLP-136-000006203 | to | HLP-136-000006204 |
| HLP-136-000006210 | to | HLP-136-000006211 |
| HLP-136-000006213 | to | HLP-136-000006219 |
| HLP-136-000006221 | to | HLP-136-000006222 |
| HLP-136-000006224 | to | HLP-136-000006244 |
| HLP-136-000006248 | to | HLP-136-000006249 |
| HLP-136-000006251 | to | HLP-136-000006264 |
| HLP-136-000006266 | to | HLP-136-000006268 |
| HLP-136-000006270 | to | HLP-136-000006271 |
| HLP-136-000006273 | to | HLP-136-000006276 |
| HLP-136-000006278 | to | HLP-136-000006280 |
| HLP-136-000006282 | to | HLP-136-000006288 |
| HLP-136-000006290 | to | HLP-136-000006303 |

| | | |
|---|---|---|
| HLP-136-000006306 | to | HLP-136-000006317 |
| HLP-136-000006319 | to | HLP-136-000006328 |
| HLP-136-000006330 | to | HLP-136-000006332 |
| HLP-136-000006334 | to | HLP-136-000006342 |
| HLP-136-000006344 | to | HLP-136-000006346 |
| HLP-136-000006348 | to | HLP-136-000006348 |
| HLP-136-000006350 | to | HLP-136-000006353 |
| HLP-136-000006355 | to | HLP-136-000006360 |
| HLP-136-000006362 | to | HLP-136-000006362 |
| HLP-136-000006364 | to | HLP-136-000006364 |
| HLP-136-000006366 | to | HLP-136-000006366 |
| HLP-136-000006369 | to | HLP-136-000006371 |
| HLP-136-000006373 | to | HLP-136-000006381 |
| HLP-136-000006383 | to | HLP-136-000006387 |
| HLP-136-000006389 | to | HLP-136-000006389 |
| HLP-136-000006391 | to | HLP-136-000006412 |
| HLP-136-000006414 | to | HLP-136-000006415 |
| HLP-136-000006419 | to | HLP-136-000006434 |
| HLP-136-000006436 | to | HLP-136-000006437 |
| HLP-136-000006439 | to | HLP-136-000006442 |
| HLP-136-000006444 | to | HLP-136-000006450 |
| HLP-136-000006452 | to | HLP-136-000006462 |
| HLP-136-000006464 | to | HLP-136-000006480 |
| HLP-136-000006482 | to | HLP-136-000006504 |
| HLP-136-000006508 | to | HLP-136-000006508 |
| HLP-136-000006510 | to | HLP-136-000006510 |
| HLP-136-000006512 | to | HLP-136-000006512 |
| HLP-136-000006514 | to | HLP-136-000006518 |
| HLP-136-000006520 | to | HLP-136-000006522 |
| HLP-136-000006525 | to | HLP-136-000006526 |
| HLP-136-000006528 | to | HLP-136-000006532 |
| HLP-136-000006534 | to | HLP-136-000006541 |
| HLP-136-000006543 | to | HLP-136-000006546 |
| HLP-136-000006548 | to | HLP-136-000006552 |
| HLP-136-000006554 | to | HLP-136-000006557 |
| HLP-136-000006561 | to | HLP-136-000006565 |
| HLP-136-000006567 | to | HLP-136-000006577 |
| HLP-136-000006580 | to | HLP-136-000006602 |
| HLP-136-000006604 | to | HLP-136-000006612 |
| HLP-136-000006614 | to | HLP-136-000006621 |
| HLP-136-000006623 | to | HLP-136-000006625 |
| HLP-136-000006628 | to | HLP-136-000006628 |
| HLP-136-000006630 | to | HLP-136-000006631 |
| HLP-136-000006633 | to | HLP-136-000006636 |

| | | |
|---|---|---|
| HLP-136-000006638 | to | HLP-136-000006639 |
| HLP-136-000006641 | to | HLP-136-000006647 |
| HLP-136-000006649 | to | HLP-136-000006650 |
| HLP-136-000006652 | to | HLP-136-000006658 |
| HLP-136-000006660 | to | HLP-136-000006663 |
| HLP-136-000006666 | to | HLP-136-000006667 |
| HLP-136-000006669 | to | HLP-136-000006669 |
| HLP-136-000006672 | to | HLP-136-000006684 |
| HLP-136-000006686 | to | HLP-136-000006686 |
| HLP-136-000006688 | to | HLP-136-000006691 |
| HLP-136-000006693 | to | HLP-136-000006699 |
| HLP-136-000006701 | to | HLP-136-000006702 |
| HLP-136-000006704 | to | HLP-136-000006710 |
| HLP-136-000006712 | to | HLP-136-000006712 |
| HLP-136-000006714 | to | HLP-136-000006721 |
| HLP-136-000006723 | to | HLP-136-000006729 |
| HLP-136-000006732 | to | HLP-136-000006737 |
| HLP-136-000006739 | to | HLP-136-000006741 |
| HLP-136-000006743 | to | HLP-136-000006743 |
| HLP-136-000006745 | to | HLP-136-000006753 |
| HLP-136-000006755 | to | HLP-136-000006762 |
| HLP-136-000006764 | to | HLP-136-000006764 |
| HLP-136-000006766 | to | HLP-136-000006766 |
| HLP-136-000006768 | to | HLP-136-000006774 |
| HLP-136-000006776 | to | HLP-136-000006780 |
| HLP-136-000006782 | to | HLP-136-000006782 |
| HLP-136-000006784 | to | HLP-136-000006789 |
| HLP-136-000006791 | to | HLP-136-000006791 |
| HLP-136-000006793 | to | HLP-136-000006793 |
| HLP-136-000006795 | to | HLP-136-000006801 |
| HLP-136-000006803 | to | HLP-136-000006806 |
| HLP-136-000006808 | to | HLP-136-000006814 |
| HLP-136-000006816 | to | HLP-136-000006816 |
| HLP-136-000006818 | to | HLP-136-000006819 |
| HLP-136-000006821 | to | HLP-136-000006845 |
| HLP-136-000006847 | to | HLP-136-000006853 |
| HLP-136-000006856 | to | HLP-136-000006856 |
| HLP-136-000006858 | to | HLP-136-000006859 |
| HLP-136-000006861 | to | HLP-136-000006861 |
| HLP-136-000006863 | to | HLP-136-000006867 |
| HLP-136-000006870 | to | HLP-136-000006872 |
| HLP-136-000006874 | to | HLP-136-000006877 |
| HLP-136-000006879 | to | HLP-136-000006880 |
| HLP-136-000006882 | to | HLP-136-000006889 |

| | | |
|---|---|---|
| HLP-136-000006892 | to | HLP-136-000006892 |
| HLP-136-000006894 | to | HLP-136-000006895 |
| HLP-136-000006897 | to | HLP-136-000006898 |
| HLP-136-000006900 | to | HLP-136-000006907 |
| HLP-136-000006909 | to | HLP-136-000006915 |
| HLP-136-000006917 | to | HLP-136-000006917 |
| HLP-136-000006919 | to | HLP-136-000006919 |
| HLP-136-000006921 | to | HLP-136-000006923 |
| HLP-136-000006925 | to | HLP-136-000006925 |
| HLP-136-000006927 | to | HLP-136-000006930 |
| HLP-136-000006933 | to | HLP-136-000006933 |
| HLP-136-000006935 | to | HLP-136-000006936 |
| HLP-136-000006938 | to | HLP-136-000006939 |
| HLP-136-000006942 | to | HLP-136-000006949 |
| HLP-136-000006951 | to | HLP-136-000006959 |
| HLP-136-000006961 | to | HLP-136-000006964 |
| HLP-136-000006966 | to | HLP-136-000006972 |
| HLP-136-000006974 | to | HLP-136-000006978 |
| HLP-136-000006980 | to | HLP-136-000006985 |
| HLP-136-000006987 | to | HLP-136-000006987 |
| HLP-136-000006991 | to | HLP-136-000006991 |
| HLP-136-000006993 | to | HLP-136-000006995 |
| HLP-136-000006997 | to | HLP-136-000006997 |
| HLP-136-000007000 | to | HLP-136-000007005 |
| HLP-136-000007007 | to | HLP-136-000007025 |
| HLP-136-000007027 | to | HLP-136-000007030 |
| HLP-136-000007032 | to | HLP-136-000007032 |
| HLP-136-000007034 | to | HLP-136-000007034 |
| HLP-136-000007036 | to | HLP-136-000007046 |
| HLP-136-000007048 | to | HLP-136-000007048 |
| HLP-136-000007050 | to | HLP-136-000007051 |
| HLP-136-000007053 | to | HLP-136-000007053 |
| HLP-136-000007055 | to | HLP-136-000007057 |
| HLP-136-000007059 | to | HLP-136-000007064 |
| HLP-136-000007066 | to | HLP-136-000007066 |
| HLP-136-000007068 | to | HLP-136-000007068 |
| HLP-136-000007070 | to | HLP-136-000007070 |
| HLP-136-000007073 | to | HLP-136-000007073 |
| HLP-136-000007076 | to | HLP-136-000007081 |
| HLP-136-000007084 | to | HLP-136-000007085 |
| HLP-136-000007087 | to | HLP-136-000007090 |
| HLP-136-000007092 | to | HLP-136-000007093 |
| HLP-136-000007095 | to | HLP-136-000007096 |
| HLP-136-000007098 | to | HLP-136-000007104 |

| | | |
|---|---|---|
| HLP-136-000007107 | to | HLP-136-000007107 |
| HLP-136-000007109 | to | HLP-136-000007112 |
| HLP-136-000007114 | to | HLP-136-000007114 |
| HLP-136-000007117 | to | HLP-136-000007117 |
| HLP-136-000007119 | to | HLP-136-000007123 |
| HLP-136-000007125 | to | HLP-136-000007125 |
| HLP-136-000007127 | to | HLP-136-000007128 |
| HLP-136-000007130 | to | HLP-136-000007139 |
| HLP-136-000007142 | to | HLP-136-000007145 |
| HLP-136-000007148 | to | HLP-136-000007152 |
| HLP-136-000007155 | to | HLP-136-000007155 |
| HLP-136-000007157 | to | HLP-136-000007182 |
| HLP-136-000007184 | to | HLP-136-000007189 |
| HLP-136-000007193 | to | HLP-136-000007195 |
| HLP-136-000007197 | to | HLP-136-000007197 |
| HLP-136-000007199 | to | HLP-136-000007202 |
| HLP-136-000007204 | to | HLP-136-000007205 |
| HLP-136-000007207 | to | HLP-136-000007208 |
| HLP-136-000007210 | to | HLP-136-000007211 |
| HLP-136-000007213 | to | HLP-136-000007226 |
| HLP-136-000007228 | to | HLP-136-000007231 |
| HLP-136-000007233 | to | HLP-136-000007233 |
| HLP-136-000007235 | to | HLP-136-000007241 |
| HLP-136-000007243 | to | HLP-136-000007247 |
| HLP-136-000007249 | to | HLP-136-000007254 |
| HLP-136-000007256 | to | HLP-136-000007257 |
| HLP-136-000007261 | to | HLP-136-000007262 |
| HLP-136-000007264 | to | HLP-136-000007264 |
| HLP-136-000007266 | to | HLP-136-000007274 |
| HLP-136-000007277 | to | HLP-136-000007277 |
| HLP-136-000007280 | to | HLP-136-000007283 |
| HLP-136-000007285 | to | HLP-136-000007289 |
| HLP-136-000007294 | to | HLP-136-000007297 |
| HLP-136-000007299 | to | HLP-136-000007312 |
| HLP-136-000007314 | to | HLP-136-000007317 |
| HLP-136-000007319 | to | HLP-136-000007319 |
| HLP-136-000007324 | to | HLP-136-000007335 |
| HLP-136-000007337 | to | HLP-136-000007338 |
| HLP-136-000007340 | to | HLP-136-000007340 |
| HLP-136-000007342 | to | HLP-136-000007357 |
| HLP-136-000007359 | to | HLP-136-000007360 |
| HLP-136-000007362 | to | HLP-136-000007362 |
| HLP-136-000007365 | to | HLP-136-000007370 |
| HLP-136-000007376 | to | HLP-136-000007377 |

| | | |
|---|---|---|
| HLP-136-000007380 | to | HLP-136-000007380 |
| HLP-136-000007382 | to | HLP-136-000007384 |
| HLP-136-000007386 | to | HLP-136-000007392 |
| HLP-136-000007394 | to | HLP-136-000007398 |
| HLP-136-000007401 | to | HLP-136-000007410 |
| HLP-136-000007412 | to | HLP-136-000007416 |
| HLP-136-000007418 | to | HLP-136-000007418 |
| HLP-136-000007420 | to | HLP-136-000007421 |
| HLP-136-000007424 | to | HLP-136-000007427 |
| HLP-136-000007429 | to | HLP-136-000007444 |
| HLP-136-000007446 | to | HLP-136-000007449 |
| HLP-136-000007451 | to | HLP-136-000007457 |
| HLP-136-000007460 | to | HLP-136-000007466 |
| HLP-136-000007468 | to | HLP-136-000007468 |
| HLP-136-000007471 | to | HLP-136-000007480 |
| HLP-136-000007483 | to | HLP-136-000007483 |
| HLP-136-000007485 | to | HLP-136-000007485 |
| HLP-136-000007489 | to | HLP-136-000007489 |
| HLP-136-000007491 | to | HLP-136-000007492 |
| HLP-136-000007494 | to | HLP-136-000007496 |
| HLP-136-000007498 | to | HLP-136-000007499 |
| HLP-136-000007501 | to | HLP-136-000007503 |
| HLP-136-000007505 | to | HLP-136-000007505 |
| HLP-136-000007507 | to | HLP-136-000007509 |
| HLP-136-000007511 | to | HLP-136-000007511 |
| HLP-136-000007513 | to | HLP-136-000007513 |
| HLP-136-000007515 | to | HLP-136-000007522 |
| HLP-136-000007524 | to | HLP-136-000007527 |
| HLP-136-000007529 | to | HLP-136-000007530 |
| HLP-136-000007534 | to | HLP-136-000007534 |
| HLP-136-000007540 | to | HLP-136-000007542 |
| HLP-136-000007544 | to | HLP-136-000007550 |
| HLP-136-000007552 | to | HLP-136-000007562 |
| HLP-136-000007564 | to | HLP-136-000007564 |
| HLP-136-000007567 | to | HLP-136-000007568 |
| HLP-136-000007571 | to | HLP-136-000007571 |
| HLP-136-000007574 | to | HLP-136-000007578 |
| HLP-136-000007582 | to | HLP-136-000007582 |
| HLP-136-000007586 | to | HLP-136-000007590 |
| HLP-136-000007592 | to | HLP-136-000007592 |
| HLP-136-000007595 | to | HLP-136-000007596 |
| HLP-136-000007598 | to | HLP-136-000007602 |
| HLP-136-000007604 | to | HLP-136-000007605 |
| HLP-136-000007607 | to | HLP-136-000007608 |

| | | |
|---|---|---|
| HLP-136-000007612 | to | HLP-136-000007613 |
| HLP-136-000007615 | to | HLP-136-000007617 |
| HLP-136-000007619 | to | HLP-136-000007619 |
| HLP-136-000007621 | to | HLP-136-000007623 |
| HLP-136-000007626 | to | HLP-136-000007634 |
| HLP-136-000007636 | to | HLP-136-000007640 |
| HLP-136-000007645 | to | HLP-136-000007645 |
| HLP-136-000007647 | to | HLP-136-000007647 |
| HLP-136-000007649 | to | HLP-136-000007649 |
| HLP-136-000007652 | to | HLP-136-000007652 |
| HLP-136-000007654 | to | HLP-136-000007654 |
| HLP-136-000007658 | to | HLP-136-000007658 |
| HLP-136-000007662 | to | HLP-136-000007663 |
| HLP-136-000007665 | to | HLP-136-000007668 |
| HLP-136-000007670 | to | HLP-136-000007670 |
| HLP-136-000007672 | to | HLP-136-000007672 |
| HLP-136-000007674 | to | HLP-136-000007674 |
| HLP-136-000007678 | to | HLP-136-000007678 |
| HLP-136-000007680 | to | HLP-136-000007681 |
| HLP-136-000007683 | to | HLP-136-000007684 |
| HLP-136-000007686 | to | HLP-136-000007697 |
| HLP-136-000007699 | to | HLP-136-000007701 |
| HLP-136-000007703 | to | HLP-136-000007703 |
| HLP-136-000007705 | to | HLP-136-000007705 |
| HLP-136-000007707 | to | HLP-136-000007707 |
| HLP-136-000007710 | to | HLP-136-000007712 |
| HLP-136-000007716 | to | HLP-136-000007716 |
| HLP-136-000007719 | to | HLP-136-000007719 |
| HLP-136-000007721 | to | HLP-136-000007721 |
| HLP-136-000007723 | to | HLP-136-000007725 |
| HLP-136-000007728 | to | HLP-136-000007730 |
| HLP-136-000007734 | to | HLP-136-000007734 |
| HLP-136-000007738 | to | HLP-136-000007738 |
| HLP-136-000007740 | to | HLP-136-000007744 |
| HLP-136-000007746 | to | HLP-136-000007756 |
| HLP-136-000007760 | to | HLP-136-000007763 |
| HLP-136-000007766 | to | HLP-136-000007769 |
| HLP-136-000007772 | to | HLP-136-000007772 |
| HLP-136-000007774 | to | HLP-136-000007779 |
| HLP-136-000007781 | to | HLP-136-000007788 |
| HLP-136-000007791 | to | HLP-136-000007799 |
| HLP-136-000007801 | to | HLP-136-000007806 |
| HLP-136-000007808 | to | HLP-136-000007816 |
| HLP-136-000007818 | to | HLP-136-000007818 |

| | | |
|---|---|---|
| HLP-136-000007820 | to | HLP-136-000007820 |
| HLP-136-000007822 | to | HLP-136-000007825 |
| HLP-136-000007827 | to | HLP-136-000007828 |
| HLP-136-000007831 | to | HLP-136-000007833 |
| HLP-136-000007838 | to | HLP-136-000007840 |
| HLP-136-000007844 | to | HLP-136-000007844 |
| HLP-136-000007848 | to | HLP-136-000007848 |
| HLP-136-000007851 | to | HLP-136-000007853 |
| HLP-136-000007855 | to | HLP-136-000007858 |
| HLP-136-000007860 | to | HLP-136-000007867 |
| HLP-136-000007869 | to | HLP-136-000007872 |
| HLP-136-000007875 | to | HLP-136-000007877 |
| HLP-136-000007879 | to | HLP-136-000007879 |
| HLP-136-000007881 | to | HLP-136-000007882 |
| HLP-136-000007885 | to | HLP-136-000007887 |
| HLP-136-000007890 | to | HLP-136-000007890 |
| HLP-136-000007894 | to | HLP-136-000007898 |
| HLP-136-000007900 | to | HLP-136-000007903 |
| HLP-136-000007905 | to | HLP-136-000007906 |
| HLP-136-000007909 | to | HLP-136-000007910 |
| HLP-136-000007912 | to | HLP-136-000007917 |
| HLP-136-000007919 | to | HLP-136-000007919 |
| HLP-136-000007922 | to | HLP-136-000007924 |
| HLP-136-000007927 | to | HLP-136-000007927 |
| HLP-136-000007929 | to | HLP-136-000007930 |
| HLP-136-000007932 | to | HLP-136-000007933 |
| HLP-136-000007935 | to | HLP-136-000007936 |
| HLP-136-000007938 | to | HLP-136-000007944 |
| HLP-136-000007946 | to | HLP-136-000007951 |
| HLP-136-000007955 | to | HLP-136-000007956 |
| HLP-136-000007958 | to | HLP-136-000007959 |
| HLP-136-000007961 | to | HLP-136-000007961 |
| HLP-136-000007964 | to | HLP-136-000007974 |
| HLP-136-000007976 | to | HLP-136-000007976 |
| HLP-136-000007978 | to | HLP-136-000007978 |
| HLP-136-000007983 | to | HLP-136-000007984 |
| HLP-136-000007987 | to | HLP-136-000007987 |
| HLP-136-000007989 | to | HLP-136-000007991 |
| HLP-136-000007993 | to | HLP-136-000007994 |
| HLP-136-000007996 | to | HLP-136-000007999 |
| HLP-136-000008001 | to | HLP-136-000008001 |
| HLP-136-000008003 | to | HLP-136-000008003 |
| HLP-136-000008005 | to | HLP-136-000008007 |
| HLP-136-000008009 | to | HLP-136-000008012 |

| | | |
|---|---|---|
| HLP-136-000008015 | to | HLP-136-000008019 |
| HLP-136-000008021 | to | HLP-136-000008022 |
| HLP-136-000008025 | to | HLP-136-000008025 |
| HLP-136-000008027 | to | HLP-136-000008039 |
| HLP-136-000008041 | to | HLP-136-000008046 |
| HLP-136-000008050 | to | HLP-136-000008050 |
| HLP-136-000008052 | to | HLP-136-000008054 |
| HLP-136-000008056 | to | HLP-136-000008056 |
| HLP-136-000008058 | to | HLP-136-000008058 |
| HLP-136-000008060 | to | HLP-136-000008060 |
| HLP-136-000008062 | to | HLP-136-000008063 |
| HLP-136-000008065 | to | HLP-136-000008065 |
| HLP-136-000008067 | to | HLP-136-000008069 |
| HLP-136-000008072 | to | HLP-136-000008077 |
| HLP-136-000008079 | to | HLP-136-000008080 |
| HLP-136-000008083 | to | HLP-136-000008083 |
| HLP-136-000008087 | to | HLP-136-000008087 |
| HLP-136-000008089 | to | HLP-136-000008090 |
| HLP-136-000008092 | to | HLP-136-000008094 |
| HLP-136-000008098 | to | HLP-136-000008098 |
| HLP-136-000008100 | to | HLP-136-000008100 |
| HLP-136-000008103 | to | HLP-136-000008104 |
| HLP-136-000008107 | to | HLP-136-000008113 |
| HLP-136-000008115 | to | HLP-136-000008119 |
| HLP-136-000008121 | to | HLP-136-000008121 |
| HLP-136-000008123 | to | HLP-136-000008125 |
| HLP-136-000008128 | to | HLP-136-000008128 |
| HLP-136-000008130 | to | HLP-136-000008136 |
| HLP-136-000008138 | to | HLP-136-000008138 |
| HLP-136-000008140 | to | HLP-136-000008140 |
| HLP-136-000008143 | to | HLP-136-000008144 |
| HLP-136-000008146 | to | HLP-136-000008146 |
| HLP-136-000008150 | to | HLP-136-000008150 |
| HLP-136-000008154 | to | HLP-136-000008154 |
| HLP-136-000008157 | to | HLP-136-000008157 |
| HLP-136-000008161 | to | HLP-136-000008162 |
| HLP-136-000008164 | to | HLP-136-000008164 |
| HLP-136-000008166 | to | HLP-136-000008166 |
| HLP-136-000008168 | to | HLP-136-000008168 |
| HLP-136-000008170 | to | HLP-136-000008173 |
| HLP-136-000008175 | to | HLP-136-000008178 |
| HLP-136-000008180 | to | HLP-136-000008180 |
| HLP-136-000008182 | to | HLP-136-000008185 |
| HLP-136-000008187 | to | HLP-136-000008190 |

| | | |
|---|---|---|
| HLP-136-000008193 | to | HLP-136-000008196 |
| HLP-136-000008199 | to | HLP-136-000008205 |
| HLP-136-000008207 | to | HLP-136-000008208 |
| HLP-136-000008210 | to | HLP-136-000008221 |
| HLP-136-000008223 | to | HLP-136-000008223 |
| HLP-136-000008225 | to | HLP-136-000008226 |
| HLP-136-000008229 | to | HLP-136-000008234 |
| HLP-136-000008240 | to | HLP-136-000008240 |
| HLP-136-000008242 | to | HLP-136-000008242 |
| HLP-136-000008244 | to | HLP-136-000008247 |
| HLP-136-000008249 | to | HLP-136-000008251 |
| HLP-136-000008255 | to | HLP-136-000008255 |
| HLP-136-000008257 | to | HLP-136-000008262 |
| HLP-136-000008264 | to | HLP-136-000008271 |
| HLP-136-000008273 | to | HLP-136-000008273 |
| HLP-136-000008275 | to | HLP-136-000008279 |
| HLP-136-000008282 | to | HLP-136-000008285 |
| HLP-136-000008291 | to | HLP-136-000008295 |
| HLP-136-000008297 | to | HLP-136-000008300 |
| HLP-136-000008302 | to | HLP-136-000008302 |
| HLP-136-000008305 | to | HLP-136-000008305 |
| HLP-136-000008307 | to | HLP-136-000008310 |
| HLP-136-000008315 | to | HLP-136-000008315 |
| HLP-136-000008317 | to | HLP-136-000008322 |
| HLP-136-000008324 | to | HLP-136-000008325 |
| HLP-136-000008327 | to | HLP-136-000008333 |
| HLP-136-000008335 | to | HLP-136-000008335 |
| HLP-136-000008338 | to | HLP-136-000008340 |
| HLP-136-000008342 | to | HLP-136-000008343 |
| HLP-136-000008345 | to | HLP-136-000008345 |
| HLP-136-000008347 | to | HLP-136-000008352 |
| HLP-136-000008355 | to | HLP-136-000008355 |
| HLP-136-000008358 | to | HLP-136-000008360 |
| HLP-136-000008363 | to | HLP-136-000008364 |
| HLP-136-000008367 | to | HLP-136-000008371 |
| HLP-136-000008373 | to | HLP-136-000008374 |
| HLP-136-000008376 | to | HLP-136-000008378 |
| HLP-136-000008384 | to | HLP-136-000008384 |
| HLP-136-000008386 | to | HLP-136-000008388 |
| HLP-136-000008390 | to | HLP-136-000008390 |
| HLP-136-000008392 | to | HLP-136-000008392 |
| HLP-136-000008394 | to | HLP-136-000008396 |
| HLP-136-000008400 | to | HLP-136-000008400 |
| HLP-136-000008402 | to | HLP-136-000008404 |

| | | |
|---|---|---|
| HLP-136-000008406 | to | HLP-136-000008419 |
| HLP-136-000008421 | to | HLP-136-000008423 |
| HLP-136-000008425 | to | HLP-136-000008429 |
| HLP-136-000008432 | to | HLP-136-000008438 |
| HLP-136-000008445 | to | HLP-136-000008446 |
| HLP-136-000008448 | to | HLP-136-000008448 |
| HLP-136-000008454 | to | HLP-136-000008459 |
| HLP-136-000008461 | to | HLP-136-000008461 |
| HLP-136-000008463 | to | HLP-136-000008464 |
| HLP-136-000008466 | to | HLP-136-000008466 |
| HLP-136-000008469 | to | HLP-136-000008469 |
| HLP-136-000008471 | to | HLP-136-000008471 |
| HLP-136-000008473 | to | HLP-136-000008480 |
| HLP-136-000008482 | to | HLP-136-000008484 |
| HLP-136-000008487 | to | HLP-136-000008495 |
| HLP-136-000008498 | to | HLP-136-000008498 |
| HLP-136-000008500 | to | HLP-136-000008500 |
| HLP-136-000008502 | to | HLP-136-000008504 |
| HLP-136-000008506 | to | HLP-136-000008511 |
| HLP-136-000008513 | to | HLP-136-000008515 |
| HLP-136-000008518 | to | HLP-136-000008518 |
| HLP-136-000008521 | to | HLP-136-000008522 |
| HLP-136-000008526 | to | HLP-136-000008534 |
| HLP-136-000008536 | to | HLP-136-000008536 |
| HLP-136-000008538 | to | HLP-136-000008540 |
| HLP-136-000008542 | to | HLP-136-000008542 |
| HLP-136-000008544 | to | HLP-136-000008544 |
| HLP-136-000008546 | to | HLP-136-000008546 |
| HLP-136-000008548 | to | HLP-136-000008551 |
| HLP-136-000008553 | to | HLP-136-000008558 |
| HLP-136-000008561 | to | HLP-136-000008564 |
| HLP-136-000008567 | to | HLP-136-000008568 |
| HLP-136-000008571 | to | HLP-136-000008572 |
| HLP-136-000008575 | to | HLP-136-000008576 |
| HLP-136-000008578 | to | HLP-136-000008582 |
| HLP-136-000008584 | to | HLP-136-000008592 |
| HLP-136-000008595 | to | HLP-136-000008601 |
| HLP-136-000008603 | to | HLP-136-000008609 |
| HLP-136-000008612 | to | HLP-136-000008612 |
| HLP-136-000008615 | to | HLP-136-000008615 |
| HLP-136-000008617 | to | HLP-136-000008619 |
| HLP-136-000008621 | to | HLP-136-000008621 |
| HLP-136-000008624 | to | HLP-136-000008631 |
| HLP-136-000008633 | to | HLP-136-000008634 |

| | | |
|---|---|---|
| HLP-136-000008637 | to | HLP-136-000008637 |
| HLP-136-000008641 | to | HLP-136-000008642 |
| HLP-136-000008644 | to | HLP-136-000008647 |
| HLP-136-000008649 | to | HLP-136-000008656 |
| HLP-136-000008659 | to | HLP-136-000008672 |
| HLP-136-000008676 | to | HLP-136-000008679 |
| HLP-136-000008682 | to | HLP-136-000008685 |
| HLP-136-000008687 | to | HLP-136-000008695 |
| HLP-136-000008697 | to | HLP-136-000008698 |
| HLP-136-000008700 | to | HLP-136-000008711 |
| HLP-136-000008714 | to | HLP-136-000008718 |
| HLP-136-000008722 | to | HLP-136-000008751 |
| HLP-136-000008753 | to | HLP-136-000008753 |
| HLP-136-000008756 | to | HLP-136-000008761 |
| HLP-136-000008764 | to | HLP-136-000008765 |
| HLP-136-000008768 | to | HLP-136-000008770 |
| HLP-136-000008772 | to | HLP-136-000008776 |
| HLP-136-000008779 | to | HLP-136-000008790 |
| HLP-136-000008792 | to | HLP-136-000008806 |
| HLP-136-000008810 | to | HLP-136-000008811 |
| HLP-136-000008813 | to | HLP-136-000008838 |
| HLP-136-000008840 | to | HLP-136-000008840 |
| HLP-136-000008842 | to | HLP-136-000008842 |
| HLP-136-000008844 | to | HLP-136-000008846 |
| HLP-136-000008852 | to | HLP-136-000008852 |
| HLP-136-000008855 | to | HLP-136-000008858 |
| HLP-136-000008861 | to | HLP-136-000008861 |
| HLP-136-000008864 | to | HLP-136-000008868 |
| HLP-136-000008870 | to | HLP-136-000008874 |
| HLP-136-000008876 | to | HLP-136-000008883 |
| HLP-136-000008885 | to | HLP-136-000008889 |
| HLP-136-000008891 | to | HLP-136-000008899 |
| HLP-136-000008902 | to | HLP-136-000008903 |
| HLP-136-000008905 | to | HLP-136-000008906 |
| HLP-136-000008908 | to | HLP-136-000008911 |
| HLP-136-000008913 | to | HLP-136-000008915 |
| HLP-136-000008920 | to | HLP-136-000008925 |
| HLP-136-000008928 | to | HLP-136-000008932 |
| HLP-136-000008934 | to | HLP-136-000008934 |
| HLP-136-000008939 | to | HLP-136-000008941 |
| HLP-136-000008943 | to | HLP-136-000008943 |
| HLP-136-000008947 | to | HLP-136-000008953 |
| HLP-136-000008955 | to | HLP-136-000008955 |
| HLP-136-000008957 | to | HLP-136-000008958 |

| | | |
|---|---|---|
| HLP-136-000008960 | to | HLP-136-000008960 |
| HLP-136-000008963 | to | HLP-136-000008963 |
| HLP-136-000008965 | to | HLP-136-000008967 |
| HLP-136-000008969 | to | HLP-136-000008972 |
| HLP-136-000008974 | to | HLP-136-000008974 |
| HLP-136-000008979 | to | HLP-136-000008980 |
| HLP-136-000008983 | to | HLP-136-000008986 |
| HLP-136-000008988 | to | HLP-136-000008999 |
| HLP-136-000009002 | to | HLP-136-000009002 |
| HLP-136-000009004 | to | HLP-136-000009017 |
| HLP-136-000009021 | to | HLP-136-000009021 |
| HLP-136-000009023 | to | HLP-136-000009023 |
| HLP-136-000009025 | to | HLP-136-000009031 |
| HLP-136-000009033 | to | HLP-136-000009035 |
| HLP-136-000009037 | to | HLP-136-000009048 |
| HLP-136-000009051 | to | HLP-136-000009051 |
| HLP-136-000009054 | to | HLP-136-000009055 |
| HLP-136-000009061 | to | HLP-136-000009063 |
| HLP-136-000009065 | to | HLP-136-000009072 |
| HLP-136-000009077 | to | HLP-136-000009077 |
| HLP-136-000009079 | to | HLP-136-000009081 |
| HLP-136-000009083 | to | HLP-136-000009084 |
| HLP-136-000009087 | to | HLP-136-000009088 |
| HLP-136-000009090 | to | HLP-136-000009105 |
| HLP-136-000009108 | to | HLP-136-000009109 |
| HLP-136-000009111 | to | HLP-136-000009113 |
| HLP-136-000009115 | to | HLP-136-000009139 |
| HLP-136-000009142 | to | HLP-136-000009145 |
| HLP-136-000009147 | to | HLP-136-000009148 |
| HLP-136-000009150 | to | HLP-136-000009151 |
| HLP-136-000009154 | to | HLP-136-000009155 |
| HLP-136-000009157 | to | HLP-136-000009163 |
| HLP-136-000009167 | to | HLP-136-000009172 |
| HLP-136-000009174 | to | HLP-136-000009176 |
| HLP-136-000009178 | to | HLP-136-000009182 |
| HLP-136-000009185 | to | HLP-136-000009185 |
| HLP-136-000009188 | to | HLP-136-000009191 |
| HLP-136-000009193 | to | HLP-136-000009193 |
| HLP-136-000009195 | to | HLP-136-000009197 |
| HLP-136-000009202 | to | HLP-136-000009202 |
| HLP-136-000009204 | to | HLP-136-000009214 |
| HLP-136-000009216 | to | HLP-136-000009227 |
| HLP-136-000009229 | to | HLP-136-000009232 |
| HLP-136-000009234 | to | HLP-136-000009258 |

| | | |
|---|---|---|
| HLP-136-000009261 | to | HLP-136-000009272 |
| HLP-136-000009274 | to | HLP-136-000009275 |
| HLP-136-000009280 | to | HLP-136-000009283 |
| HLP-136-000009286 | to | HLP-136-000009289 |
| HLP-136-000009291 | to | HLP-136-000009291 |
| HLP-136-000009293 | to | HLP-136-000009294 |
| HLP-136-000009296 | to | HLP-136-000009298 |
| HLP-136-000009300 | to | HLP-136-000009314 |
| HLP-136-000009316 | to | HLP-136-000009316 |
| HLP-136-000009318 | to | HLP-136-000009334 |
| HLP-136-000009336 | to | HLP-136-000009339 |
| HLP-136-000009341 | to | HLP-136-000009357 |
| HLP-136-000009360 | to | HLP-136-000009361 |
| HLP-136-000009364 | to | HLP-136-000009409 |
| HLP-136-000009411 | to | HLP-136-000009412 |
| HLP-136-000009414 | to | HLP-136-000009415 |
| HLP-136-000009418 | to | HLP-136-000009427 |
| HLP-136-000009429 | to | HLP-136-000009430 |
| HLP-136-000009432 | to | HLP-136-000009432 |
| HLP-136-000009434 | to | HLP-136-000009435 |
| HLP-136-000009439 | to | HLP-136-000009445 |
| HLP-136-000009447 | to | HLP-136-000009447 |
| HLP-136-000009449 | to | HLP-136-000009452 |
| HLP-136-000009454 | to | HLP-136-000009454 |
| HLP-136-000009457 | to | HLP-136-000009472 |
| HLP-136-000009475 | to | HLP-136-000009477 |
| HLP-136-000009479 | to | HLP-136-000009505 |
| HLP-136-000009507 | to | HLP-136-000009511 |
| HLP-136-000009513 | to | HLP-136-000009519 |
| HLP-136-000009521 | to | HLP-136-000009525 |
| HLP-136-000009527 | to | HLP-136-000009535 |
| HLP-136-000009537 | to | HLP-136-000009538 |
| HLP-136-000009540 | to | HLP-136-000009549 |
| HLP-136-000009551 | to | HLP-136-000009558 |
| HLP-136-000009560 | to | HLP-136-000009565 |
| HLP-136-000009567 | to | HLP-136-000009567 |
| HLP-136-000009569 | to | HLP-136-000009571 |
| HLP-136-000009573 | to | HLP-136-000009574 |
| HLP-136-000009576 | to | HLP-136-000009583 |
| HLP-136-000009585 | to | HLP-136-000009585 |
| HLP-136-000009587 | to | HLP-136-000009593 |
| HLP-136-000009595 | to | HLP-136-000009603 |
| HLP-136-000009605 | to | HLP-136-000009611 |
| HLP-136-000009614 | to | HLP-136-000009622 |

| | | |
|---|---|---|
| HLP-136-000009624 | to | HLP-136-000009663 |
| HLP-136-000009665 | to | HLP-136-000009666 |
| HLP-136-000009669 | to | HLP-136-000009676 |
| HLP-136-000009678 | to | HLP-136-000009678 |
| HLP-136-000009682 | to | HLP-136-000009685 |
| HLP-136-000009687 | to | HLP-136-000009688 |
| HLP-136-000009691 | to | HLP-136-000009691 |
| HLP-136-000009693 | to | HLP-136-000009703 |
| HLP-136-000009705 | to | HLP-136-000009712 |
| HLP-136-000009714 | to | HLP-136-000009719 |
| HLP-136-000009721 | to | HLP-136-000009737 |
| HLP-136-000009739 | to | HLP-136-000009742 |
| HLP-136-000009744 | to | HLP-136-000009748 |
| HLP-136-000009750 | to | HLP-136-000009751 |
| HLP-136-000009753 | to | HLP-136-000009764 |
| HLP-136-000009766 | to | HLP-136-000009778 |
| HLP-136-000009780 | to | HLP-136-000009785 |
| HLP-136-000009787 | to | HLP-136-000009806 |
| HLP-136-000009808 | to | HLP-136-000009809 |
| HLP-136-000009811 | to | HLP-136-000009822 |
| HLP-136-000009824 | to | HLP-136-000009824 |
| HLP-136-000009827 | to | HLP-136-000009827 |
| HLP-136-000009829 | to | HLP-136-000009830 |
| HLP-136-000009833 | to | HLP-136-000009833 |
| HLP-136-000009835 | to | HLP-136-000009836 |
| HLP-136-000009838 | to | HLP-136-000009840 |
| HLP-136-000009842 | to | HLP-136-000009859 |
| HLP-136-000009861 | to | HLP-136-000009886 |
| HLP-136-000009889 | to | HLP-136-000009890 |
| HLP-136-000009893 | to | HLP-136-000009894 |
| HLP-136-000009896 | to | HLP-136-000009898 |
| HLP-136-000009900 | to | HLP-136-000009900 |
| HLP-136-000009903 | to | HLP-136-000009904 |
| HLP-136-000009906 | to | HLP-136-000009913 |
| HLP-136-000009915 | to | HLP-136-000009915 |
| HLP-136-000009917 | to | HLP-136-000009927 |
| HLP-136-000009929 | to | HLP-136-000009936 |
| HLP-136-000009938 | to | HLP-136-000009940 |
| HLP-136-000009943 | to | HLP-136-000009955 |
| HLP-136-000009957 | to | HLP-136-000009960 |
| HLP-136-000009962 | to | HLP-136-000009964 |
| HLP-136-000009966 | to | HLP-136-000009966 |
| HLP-136-000009968 | to | HLP-136-000009971 |
| HLP-136-000009973 | to | HLP-136-000009975 |

| | | |
|---|---|---|
| HLP-136-000009977 | to | HLP-136-000009977 |
| HLP-136-000009979 | to | HLP-136-000009988 |
| HLP-136-000009991 | to | HLP-136-000009991 |
| HLP-136-000009995 | to | HLP-136-000009998 |
| HLP-136-000010000 | to | HLP-136-000010016 |
| HLP-136-000010018 | to | HLP-136-000010019 |
| HLP-136-000010021 | to | HLP-136-000010023 |
| HLP-136-000010025 | to | HLP-136-000010027 |
| HLP-136-000010029 | to | HLP-136-000010033 |
| HLP-136-000010035 | to | HLP-136-000010037 |
| HLP-136-000010039 | to | HLP-136-000010042 |
| HLP-136-000010045 | to | HLP-136-000010050 |
| HLP-136-000010052 | to | HLP-136-000010052 |
| HLP-136-000010055 | to | HLP-136-000010058 |
| HLP-136-000010060 | to | HLP-136-000010060 |
| HLP-136-000010062 | to | HLP-136-000010068 |
| HLP-136-000010070 | to | HLP-136-000010070 |
| HLP-136-000010074 | to | HLP-136-000010074 |
| HLP-136-000010076 | to | HLP-136-000010077 |
| HLP-136-000010079 | to | HLP-136-000010083 |
| HLP-136-000010086 | to | HLP-136-000010090 |
| HLP-136-000010092 | to | HLP-136-000010093 |
| HLP-136-000010095 | to | HLP-136-000010099 |
| HLP-136-000010101 | to | HLP-136-000010101 |
| HLP-136-000010103 | to | HLP-136-000010105 |
| HLP-136-000010108 | to | HLP-136-000010108 |
| HLP-136-000010113 | to | HLP-136-000010113 |
| HLP-136-000010115 | to | HLP-136-000010124 |
| HLP-136-000010126 | to | HLP-136-000010126 |
| HLP-136-000010132 | to | HLP-136-000010135 |
| HLP-136-000010138 | to | HLP-136-000010141 |
| HLP-136-000010146 | to | HLP-136-000010147 |
| HLP-136-000010149 | to | HLP-136-000010150 |
| HLP-136-000010152 | to | HLP-136-000010162 |
| HLP-136-000010164 | to | HLP-136-000010165 |
| HLP-136-000010167 | to | HLP-136-000010176 |
| HLP-136-000010179 | to | HLP-136-000010189 |
| HLP-136-000010191 | to | HLP-136-000010195 |
| HLP-136-000010198 | to | HLP-136-000010202 |
| HLP-136-000010204 | to | HLP-136-000010207 |
| HLP-136-000010214 | to | HLP-136-000010218 |
| HLP-136-000010220 | to | HLP-136-000010222 |
| HLP-136-000010224 | to | HLP-136-000010224 |
| HLP-136-000010226 | to | HLP-136-000010226 |

110

| | | |
|---|---|---|
| HLP-136-000010229 | to | HLP-136-000010229 |
| HLP-136-000010232 | to | HLP-136-000010241 |
| HLP-136-000010243 | to | HLP-136-000010243 |
| HLP-136-000010245 | to | HLP-136-000010246 |
| HLP-136-000010250 | to | HLP-136-000010253 |
| HLP-136-000010256 | to | HLP-136-000010256 |
| HLP-136-000010260 | to | HLP-136-000010262 |
| HLP-136-000010266 | to | HLP-136-000010267 |
| HLP-136-000010270 | to | HLP-136-000010272 |
| HLP-136-000010274 | to | HLP-136-000010277 |
| HLP-136-000010279 | to | HLP-136-000010279 |
| HLP-136-000010281 | to | HLP-136-000010281 |
| HLP-136-000010285 | to | HLP-136-000010289 |
| HLP-136-000010291 | to | HLP-136-000010292 |
| HLP-136-000010295 | to | HLP-136-000010296 |
| HLP-136-000010299 | to | HLP-136-000010299 |
| HLP-136-000010304 | to | HLP-136-000010304 |
| HLP-136-000010306 | to | HLP-136-000010309 |
| HLP-136-000010312 | to | HLP-136-000010313 |
| HLP-136-000010315 | to | HLP-136-000010316 |
| HLP-136-000010318 | to | HLP-136-000010319 |
| HLP-136-000010321 | to | HLP-136-000010323 |
| HLP-136-000010325 | to | HLP-136-000010333 |
| HLP-136-000010338 | to | HLP-136-000010340 |
| HLP-136-000010345 | to | HLP-136-000010351 |
| HLP-136-000010354 | to | HLP-136-000010361 |
| HLP-136-000010363 | to | HLP-136-000010366 |
| HLP-136-000010368 | to | HLP-136-000010368 |
| HLP-136-000010372 | to | HLP-136-000010376 |
| HLP-136-000010380 | to | HLP-136-000010380 |
| HLP-136-000010383 | to | HLP-136-000010385 |
| HLP-136-000010388 | to | HLP-136-000010389 |
| HLP-136-000010391 | to | HLP-136-000010393 |
| HLP-136-000010395 | to | HLP-136-000010398 |
| HLP-136-000010401 | to | HLP-136-000010401 |
| HLP-136-000010404 | to | HLP-136-000010406 |
| HLP-136-000010414 | to | HLP-136-000010415 |
| HLP-136-000010418 | to | HLP-136-000010418 |
| HLP-136-000010420 | to | HLP-136-000010422 |
| HLP-136-000010424 | to | HLP-136-000010426 |
| HLP-136-000010428 | to | HLP-136-000010428 |
| HLP-136-000010430 | to | HLP-136-000010430 |
| HLP-136-000010432 | to | HLP-136-000010434 |
| HLP-136-000010436 | to | HLP-136-000010437 |

| | | |
|---|---|---|
| HLP-136-000010440 | to | HLP-136-000010445 |
| HLP-136-000010447 | to | HLP-136-000010449 |
| HLP-136-000010451 | to | HLP-136-000010459 |
| HLP-136-000010462 | to | HLP-136-000010465 |
| HLP-136-000010467 | to | HLP-136-000010484 |
| HLP-136-000010488 | to | HLP-136-000010489 |
| HLP-136-000010491 | to | HLP-136-000010505 |
| HLP-136-000010508 | to | HLP-136-000010508 |
| HLP-136-000010510 | to | HLP-136-000010510 |
| HLP-136-000010512 | to | HLP-136-000010524 |
| HLP-136-000010527 | to | HLP-136-000010527 |
| HLP-136-000010529 | to | HLP-136-000010537 |
| HLP-136-000010539 | to | HLP-136-000010542 |
| HLP-136-000010544 | to | HLP-136-000010545 |
| HLP-136-000010548 | to | HLP-136-000010549 |
| HLP-136-000010552 | to | HLP-136-000010552 |
| HLP-136-000010554 | to | HLP-136-000010555 |
| HLP-136-000010558 | to | HLP-136-000010558 |
| HLP-136-000010560 | to | HLP-136-000010564 |
| HLP-136-000010567 | to | HLP-136-000010568 |
| HLP-136-000010570 | to | HLP-136-000010573 |
| HLP-136-000010576 | to | HLP-136-000010578 |
| HLP-136-000010583 | to | HLP-136-000010583 |
| HLP-136-000010585 | to | HLP-136-000010586 |
| HLP-136-000010590 | to | HLP-136-000010591 |
| HLP-136-000010593 | to | HLP-136-000010595 |
| HLP-136-000010597 | to | HLP-136-000010597 |
| HLP-136-000010600 | to | HLP-136-000010600 |
| HLP-136-000010602 | to | HLP-136-000010606 |
| HLP-136-000010608 | to | HLP-136-000010624 |
| HLP-136-000010626 | to | HLP-136-000010632 |
| HLP-136-000010635 | to | HLP-136-000010649 |
| HLP-136-000010651 | to | HLP-136-000010651 |
| HLP-136-000010654 | to | HLP-136-000010656 |
| HLP-136-000010658 | to | HLP-136-000010660 |
| HLP-136-000010662 | to | HLP-136-000010662 |
| HLP-136-000010664 | to | HLP-136-000010668 |
| HLP-136-000010670 | to | HLP-136-000010671 |
| HLP-136-000010673 | to | HLP-136-000010682 |
| HLP-136-000010686 | to | HLP-136-000010687 |
| HLP-136-000010689 | to | HLP-136-000010691 |
| HLP-136-000010693 | to | HLP-136-000010697 |
| HLP-136-000010699 | to | HLP-136-000010699 |
| HLP-136-000010701 | to | HLP-136-000010705 |

| | | |
|---|---|---|
| HLP-136-000010707 | to | HLP-136-000010715 |
| HLP-136-000010717 | to | HLP-136-000010719 |
| HLP-136-000010723 | to | HLP-136-000010732 |
| HLP-136-000010737 | to | HLP-136-000010737 |
| HLP-136-000010739 | to | HLP-136-000010748 |
| HLP-136-000010750 | to | HLP-136-000010750 |
| HLP-136-000010754 | to | HLP-136-000010762 |
| HLP-136-000010767 | to | HLP-136-000010774 |
| HLP-136-000010777 | to | HLP-136-000010788 |
| HLP-136-000010790 | to | HLP-136-000010790 |
| HLP-136-000010792 | to | HLP-136-000010793 |
| HLP-136-000010795 | to | HLP-136-000010796 |
| HLP-136-000010798 | to | HLP-136-000010799 |
| HLP-136-000010802 | to | HLP-136-000010822 |
| HLP-136-000010824 | to | HLP-136-000010829 |
| HLP-136-000010832 | to | HLP-136-000010834 |
| HLP-136-000010836 | to | HLP-136-000010840 |
| HLP-136-000010842 | to | HLP-136-000010855 |
| HLP-136-000010861 | to | HLP-136-000010862 |
| HLP-136-000010864 | to | HLP-136-000010881 |
| HLP-136-000010883 | to | HLP-136-000010886 |
| HLP-136-000010888 | to | HLP-136-000010892 |
| HLP-136-000010894 | to | HLP-136-000010902 |
| HLP-136-000010904 | to | HLP-136-000010905 |
| HLP-136-000010907 | to | HLP-136-000010914 |
| HLP-136-000010917 | to | HLP-136-000010931 |
| HLP-136-000010935 | to | HLP-136-000010938 |
| HLP-136-000010940 | to | HLP-136-000010942 |
| HLP-136-000010945 | to | HLP-136-000010949 |
| HLP-136-000010951 | to | HLP-136-000010956 |
| HLP-136-000010960 | to | HLP-136-000010965 |
| HLP-136-000010968 | to | HLP-136-000010969 |
| HLP-136-000010972 | to | HLP-136-000010974 |
| HLP-136-000010976 | to | HLP-136-000010977 |
| HLP-136-000010979 | to | HLP-136-000010988 |
| HLP-136-000010990 | to | HLP-136-000011011 |
| HLP-136-000011014 | to | HLP-136-000011014 |
| HLP-136-000011016 | to | HLP-136-000011023 |
| HLP-136-000011025 | to | HLP-136-000011028 |
| HLP-136-000011030 | to | HLP-136-000011036 |
| HLP-136-000011038 | to | HLP-136-000011038 |
| HLP-136-000011041 | to | HLP-136-000011060 |
| HLP-136-000011063 | to | HLP-136-000011063 |
| HLP-136-000011069 | to | HLP-136-000011069 |

| | | |
|---|---|---|
| HLP-136-000011071 | to | HLP-136-000011082 |
| HLP-136-000011084 | to | HLP-136-000011093 |
| HLP-136-000011096 | to | HLP-136-000011098 |
| HLP-136-000011100 | to | HLP-136-000011100 |
| HLP-136-000011102 | to | HLP-136-000011109 |
| HLP-136-000011111 | to | HLP-136-000011112 |
| HLP-136-000011114 | to | HLP-136-000011115 |
| HLP-136-000011119 | to | HLP-136-000011124 |
| HLP-136-000011126 | to | HLP-136-000011130 |
| HLP-136-000011133 | to | HLP-136-000011136 |
| HLP-136-000011138 | to | HLP-136-000011145 |
| HLP-136-000011147 | to | HLP-136-000011148 |
| HLP-136-000011150 | to | HLP-136-000011157 |
| HLP-136-000011159 | to | HLP-136-000011166 |
| HLP-136-000011168 | to | HLP-136-000011176 |
| HLP-136-000011178 | to | HLP-136-000011178 |
| HLP-136-000011181 | to | HLP-136-000011194 |
| HLP-136-000011198 | to | HLP-136-000011201 |
| HLP-136-000011203 | to | HLP-136-000011203 |
| HLP-136-000011205 | to | HLP-136-000011206 |
| HLP-136-000011208 | to | HLP-136-000011215 |
| HLP-136-000011217 | to | HLP-136-000011218 |
| HLP-136-000011220 | to | HLP-136-000011222 |
| HLP-136-000011225 | to | HLP-136-000011226 |
| HLP-136-000011229 | to | HLP-136-000011230 |
| HLP-136-000011232 | to | HLP-136-000011234 |
| HLP-136-000011236 | to | HLP-136-000011241 |
| HLP-136-000011243 | to | HLP-136-000011260 |
| HLP-136-000011264 | to | HLP-136-000011266 |
| HLP-136-000011268 | to | HLP-136-000011274 |
| HLP-136-000011276 | to | HLP-136-000011277 |
| HLP-136-000011282 | to | HLP-136-000011287 |
| HLP-136-000011290 | to | HLP-136-000011301 |
| HLP-136-000011303 | to | HLP-136-000011308 |
| HLP-136-000011312 | to | HLP-136-000011312 |
| HLP-136-000011314 | to | HLP-136-000011346 |
| HLP-136-000011348 | to | HLP-136-000011357 |
| HLP-136-000011361 | to | HLP-136-000011364 |
| HLP-136-000011370 | to | HLP-136-000011384 |
| HLP-136-000011388 | to | HLP-136-000011396 |
| HLP-136-000011399 | to | HLP-136-000011399 |
| HLP-136-000011402 | to | HLP-136-000011402 |
| HLP-136-000011404 | to | HLP-136-000011404 |
| HLP-136-000011406 | to | HLP-136-000011407 |

| | | |
|---|---|---|
| HLP-136-000011409 | to | HLP-136-000011409 |
| HLP-136-000011412 | to | HLP-136-000011431 |
| HLP-136-000011433 | to | HLP-136-000011435 |
| HLP-136-000011437 | to | HLP-136-000011442 |
| HLP-136-000011446 | to | HLP-136-000011452 |
| HLP-136-000011454 | to | HLP-136-000011455 |
| HLP-136-000011458 | to | HLP-136-000011458 |
| HLP-136-000011461 | to | HLP-136-000011462 |
| HLP-136-000011464 | to | HLP-136-000011479 |
| HLP-136-000011481 | to | HLP-136-000011483 |
| HLP-136-000011485 | to | HLP-136-000011493 |
| HLP-136-000011495 | to | HLP-136-000011500 |
| HLP-136-000011502 | to | HLP-136-000011505 |
| HLP-136-000011508 | to | HLP-136-000011508 |
| HLP-136-000011510 | to | HLP-136-000011510 |
| HLP-136-000011512 | to | HLP-136-000011512 |
| HLP-136-000011514 | to | HLP-136-000011519 |
| HLP-136-000011522 | to | HLP-136-000011533 |
| HLP-136-000011535 | to | HLP-136-000011535 |
| HLP-136-000011537 | to | HLP-136-000011538 |
| HLP-136-000011542 | to | HLP-136-000011550 |
| HLP-136-000011555 | to | HLP-136-000011557 |
| HLP-136-000011559 | to | HLP-136-000011559 |
| HLP-136-000011561 | to | HLP-136-000011563 |
| HLP-136-000011565 | to | HLP-136-000011565 |
| HLP-136-000011567 | to | HLP-136-000011569 |
| HLP-136-000011572 | to | HLP-136-000011572 |
| HLP-136-000011574 | to | HLP-136-000011574 |
| HLP-136-000011577 | to | HLP-136-000011583 |
| HLP-136-000011585 | to | HLP-136-000011586 |
| HLP-136-000011588 | to | HLP-136-000011595 |
| HLP-136-000011597 | to | HLP-136-000011602 |
| HLP-136-000011606 | to | HLP-136-000011610 |
| HLP-136-000011612 | to | HLP-136-000011612 |
| HLP-136-000011615 | to | HLP-136-000011624 |
| HLP-136-000011626 | to | HLP-136-000011643 |
| HLP-136-000011646 | to | HLP-136-000011647 |
| HLP-136-000011650 | to | HLP-136-000011651 |
| HLP-136-000011654 | to | HLP-136-000011657 |
| HLP-136-000011661 | to | HLP-136-000011661 |
| HLP-136-000011664 | to | HLP-136-000011680 |
| HLP-136-000011689 | to | HLP-136-000011689 |
| HLP-136-000011692 | to | HLP-136-000011692 |
| HLP-136-000011695 | to | HLP-136-000011697 |

| | | |
|---|---|---|
| HLP-136-000011699 | to | HLP-136-000011699 |
| HLP-136-000011701 | to | HLP-136-000011702 |
| HLP-136-000011705 | to | HLP-136-000011705 |
| HLP-136-000011709 | to | HLP-136-000011727 |
| HLP-136-000011731 | to | HLP-136-000011740 |
| HLP-136-000011742 | to | HLP-136-000011743 |
| HLP-136-000011745 | to | HLP-136-000011746 |
| HLP-136-000011749 | to | HLP-136-000011760 |
| HLP-136-000011762 | to | HLP-136-000011772 |
| HLP-136-000011774 | to | HLP-136-000011778 |
| HLP-136-000011783 | to | HLP-136-000011784 |
| HLP-136-000011786 | to | HLP-136-000011791 |
| HLP-136-000011793 | to | HLP-136-000011795 |
| HLP-136-000011797 | to | HLP-136-000011799 |
| HLP-136-000011804 | to | HLP-136-000011807 |
| HLP-136-000011809 | to | HLP-136-000011811 |
| HLP-136-000011813 | to | HLP-136-000011813 |
| HLP-136-000011815 | to | HLP-136-000011815 |
| HLP-136-000011819 | to | HLP-136-000011821 |
| HLP-136-000011825 | to | HLP-136-000011835 |
| HLP-136-000011838 | to | HLP-136-000011838 |
| HLP-136-000011840 | to | HLP-136-000011845 |
| HLP-136-000011847 | to | HLP-136-000011849 |
| HLP-136-000011851 | to | HLP-136-000011853 |
| HLP-136-000011855 | to | HLP-136-000011855 |
| HLP-136-000011857 | to | HLP-136-000011860 |
| HLP-136-000011862 | to | HLP-136-000011867 |
| HLP-136-000011869 | to | HLP-136-000011871 |
| HLP-136-000011873 | to | HLP-136-000011874 |
| HLP-136-000011876 | to | HLP-136-000011876 |
| HLP-136-000011879 | to | HLP-136-000011883 |
| HLP-136-000011885 | to | HLP-136-000011888 |
| HLP-136-000011894 | to | HLP-136-000011896 |
| HLP-136-000011898 | to | HLP-136-000011900 |
| HLP-136-000011902 | to | HLP-136-000011908 |
| HLP-136-000011911 | to | HLP-136-000011919 |
| HLP-136-000011921 | to | HLP-136-000011922 |
| HLP-136-000011927 | to | HLP-136-000011928 |
| HLP-136-000011930 | to | HLP-136-000011932 |
| HLP-136-000011934 | to | HLP-136-000011936 |
| HLP-136-000011938 | to | HLP-136-000011938 |
| HLP-136-000011942 | to | HLP-136-000011943 |
| HLP-136-000011946 | to | HLP-136-000011969 |
| HLP-136-000011972 | to | HLP-136-000011972 |

| | | |
|---|---|---|
| HLP-136-000011974 | to | HLP-136-000011976 |
| HLP-136-000011978 | to | HLP-136-000011993 |
| HLP-136-000011998 | to | HLP-136-000012008 |
| HLP-136-000012011 | to | HLP-136-000012012 |
| HLP-136-000012014 | to | HLP-136-000012015 |
| HLP-136-000012018 | to | HLP-136-000012020 |
| HLP-136-000012026 | to | HLP-136-000012027 |
| HLP-136-000012031 | to | HLP-136-000012035 |
| HLP-136-000012039 | to | HLP-136-000012041 |
| HLP-136-000012044 | to | HLP-136-000012048 |
| HLP-136-000012050 | to | HLP-136-000012061 |
| HLP-136-000012065 | to | HLP-136-000012066 |
| HLP-136-000012068 | to | HLP-136-000012112 |
| HLP-136-000012114 | to | HLP-136-000012115 |
| HLP-136-000012117 | to | HLP-136-000012117 |
| HLP-136-000012119 | to | HLP-136-000012119 |
| HLP-136-000012121 | to | HLP-136-000012122 |
| HLP-136-000012126 | to | HLP-136-000012127 |
| HLP-136-000012130 | to | HLP-136-000012131 |
| HLP-136-000012133 | to | HLP-136-000012141 |
| HLP-136-000012143 | to | HLP-136-000012143 |
| HLP-136-000012146 | to | HLP-136-000012164 |
| HLP-136-000012166 | to | HLP-136-000012167 |
| HLP-136-000012169 | to | HLP-136-000012170 |
| HLP-136-000012173 | to | HLP-136-000012173 |
| HLP-136-000012176 | to | HLP-136-000012176 |
| HLP-136-000012178 | to | HLP-136-000012188 |
| HLP-136-000012190 | to | HLP-136-000012190 |
| HLP-136-000012194 | to | HLP-136-000012194 |
| HLP-136-000012201 | to | HLP-136-000012201 |
| HLP-136-000012203 | to | HLP-136-000012205 |
| HLP-136-000012208 | to | HLP-136-000012218 |
| HLP-136-000012229 | to | HLP-136-000012233 |
| HLP-136-000012235 | to | HLP-136-000012239 |
| HLP-136-000012242 | to | HLP-136-000012245 |
| HLP-136-000012247 | to | HLP-136-000012255 |
| HLP-136-000012257 | to | HLP-136-000012268 |
| HLP-136-000012270 | to | HLP-136-000012271 |
| HLP-136-000012273 | to | HLP-136-000012279 |
| HLP-136-000012281 | to | HLP-136-000012281 |
| HLP-136-000012286 | to | HLP-136-000012294 |
| HLP-136-000012297 | to | HLP-136-000012301 |
| HLP-136-000012304 | to | HLP-136-000012320 |
| HLP-136-000012322 | to | HLP-136-000012326 |

| | | |
|---|---|---|
| HLP-136-000012331 | to | HLP-136-000012332 |
| HLP-136-000012337 | to | HLP-136-000012344 |
| HLP-136-000012346 | to | HLP-136-000012352 |
| HLP-136-000012354 | to | HLP-136-000012354 |
| HLP-136-000012356 | to | HLP-136-000012359 |
| HLP-136-000012361 | to | HLP-136-000012361 |
| HLP-136-000012363 | to | HLP-136-000012372 |
| HLP-136-000012375 | to | HLP-136-000012381 |
| HLP-136-000012384 | to | HLP-136-000012386 |
| HLP-136-000012389 | to | HLP-136-000012389 |
| HLP-136-000012391 | to | HLP-136-000012391 |
| HLP-136-000012393 | to | HLP-136-000012393 |
| HLP-136-000012395 | to | HLP-136-000012398 |
| HLP-136-000012406 | to | HLP-136-000012411 |
| HLP-136-000012413 | to | HLP-136-000012419 |
| HLP-136-000012423 | to | HLP-136-000012427 |
| HLP-136-000012431 | to | HLP-136-000012431 |
| HLP-136-000012433 | to | HLP-136-000012434 |
| HLP-136-000012436 | to | HLP-136-000012436 |
| HLP-136-000012440 | to | HLP-136-000012460 |
| HLP-136-000012462 | to | HLP-136-000012465 |
| HLP-136-000012468 | to | HLP-136-000012477 |
| HLP-136-000012482 | to | HLP-136-000012488 |
| HLP-136-000012493 | to | HLP-136-000012500 |
| HLP-136-000012502 | to | HLP-136-000012506 |
| HLP-136-000012508 | to | HLP-136-000012508 |
| HLP-136-000012510 | to | HLP-136-000012511 |
| HLP-136-000012513 | to | HLP-136-000012514 |
| HLP-136-000012516 | to | HLP-136-000012518 |
| HLP-136-000012521 | to | HLP-136-000012540 |
| HLP-136-000012546 | to | HLP-136-000012550 |
| HLP-136-000012554 | to | HLP-136-000012563 |
| HLP-136-000012565 | to | HLP-136-000012565 |
| HLP-136-000012568 | to | HLP-136-000012599 |
| HLP-136-000012601 | to | HLP-136-000012602 |
| HLP-136-000012604 | to | HLP-136-000012604 |
| HLP-136-000012606 | to | HLP-136-000012609 |
| HLP-136-000012611 | to | HLP-136-000012622 |
| HLP-136-000012624 | to | HLP-136-000012624 |
| HLP-136-000012626 | to | HLP-136-000012628 |
| HLP-136-000012630 | to | HLP-136-000012630 |
| HLP-136-000012633 | to | HLP-136-000012634 |
| HLP-136-000012636 | to | HLP-136-000012636 |
| HLP-136-000012638 | to | HLP-136-000012638 |

| | | |
|---|---|---|
| HLP-136-000012640 | to | HLP-136-000012656 |
| HLP-136-000012658 | to | HLP-136-000012669 |
| HLP-136-000012671 | to | HLP-136-000012673 |
| HLP-136-000012675 | to | HLP-136-000012676 |
| HLP-136-000012679 | to | HLP-136-000012680 |
| HLP-136-000012682 | to | HLP-136-000012684 |
| HLP-136-000012686 | to | HLP-136-000012686 |
| HLP-136-000012688 | to | HLP-136-000012704 |
| HLP-136-000012706 | to | HLP-136-000012711 |
| HLP-136-000012714 | to | HLP-136-000012716 |
| HLP-136-000012718 | to | HLP-136-000012718 |
| HLP-136-000012720 | to | HLP-136-000012720 |
| HLP-136-000012722 | to | HLP-136-000012724 |
| HLP-136-000012726 | to | HLP-136-000012726 |
| HLP-136-000012728 | to | HLP-136-000012729 |
| HLP-136-000012731 | to | HLP-136-000012731 |
| HLP-136-000012733 | to | HLP-136-000012735 |
| HLP-136-000012737 | to | HLP-136-000012737 |
| HLP-136-000012739 | to | HLP-136-000012760 |
| HLP-136-000012764 | to | HLP-136-000012764 |
| HLP-136-000012766 | to | HLP-136-000012769 |
| HLP-136-000012771 | to | HLP-136-000012780 |
| HLP-136-000012782 | to | HLP-136-000012785 |
| HLP-136-000012787 | to | HLP-136-000012794 |
| HLP-136-000012797 | to | HLP-136-000012799 |
| HLP-136-000012801 | to | HLP-136-000012804 |
| HLP-136-000012806 | to | HLP-136-000012806 |
| HLP-136-000012809 | to | HLP-136-000012813 |
| HLP-136-000012818 | to | HLP-136-000012819 |
| HLP-136-000012821 | to | HLP-136-000012821 |
| HLP-136-000012823 | to | HLP-136-000012837 |
| HLP-136-000012840 | to | HLP-136-000012842 |
| HLP-136-000012844 | to | HLP-136-000012852 |
| HLP-136-000012855 | to | HLP-136-000012855 |
| HLP-136-000012857 | to | HLP-136-000012881 |
| HLP-136-000012883 | to | HLP-136-000012899 |
| HLP-136-000012901 | to | HLP-136-000012902 |
| HLP-136-000012904 | to | HLP-136-000012910 |
| HLP-136-000012912 | to | HLP-136-000012924 |
| HLP-136-000012926 | to | HLP-136-000012926 |
| HLP-136-000012929 | to | HLP-136-000012929 |
| HLP-136-000012931 | to | HLP-136-000012936 |
| HLP-136-000012939 | to | HLP-136-000012939 |
| HLP-136-000012943 | to | HLP-136-000012944 |

| | | |
|---|---|---|
| HLP-136-000012946 | to | HLP-136-000012956 |
| HLP-136-000012958 | to | HLP-136-000012958 |
| HLP-136-000012960 | to | HLP-136-000012960 |
| HLP-136-000012964 | to | HLP-136-000012964 |
| HLP-136-000012966 | to | HLP-136-000012975 |
| HLP-136-000012982 | to | HLP-136-000012986 |
| HLP-136-000012990 | to | HLP-136-000012991 |
| HLP-136-000012993 | to | HLP-136-000012993 |
| HLP-136-000013000 | to | HLP-136-000013009 |
| HLP-136-000013012 | to | HLP-136-000013012 |
| HLP-136-000013014 | to | HLP-136-000013016 |
| HLP-136-000013019 | to | HLP-136-000013021 |
| HLP-136-000013023 | to | HLP-136-000013027 |
| HLP-136-000013030 | to | HLP-136-000013031 |
| HLP-136-000013033 | to | HLP-136-000013046 |
| HLP-136-000013053 | to | HLP-136-000013058 |
| HLP-136-000013061 | to | HLP-136-000013061 |
| HLP-136-000013066 | to | HLP-136-000013066 |
| HLP-136-000013068 | to | HLP-136-000013075 |
| HLP-136-000013079 | to | HLP-136-000013085 |
| HLP-136-000013087 | to | HLP-136-000013087 |
| HLP-136-000013093 | to | HLP-136-000013096 |
| HLP-136-000013098 | to | HLP-136-000013102 |
| HLP-136-000013104 | to | HLP-136-000013110 |
| HLP-136-000013112 | to | HLP-136-000013116 |
| HLP-136-000013118 | to | HLP-136-000013119 |
| HLP-136-000013121 | to | HLP-136-000013121 |
| HLP-136-000013123 | to | HLP-136-000013131 |
| HLP-136-000013133 | to | HLP-136-000013133 |
| HLP-136-000013135 | to | HLP-136-000013136 |
| HLP-136-000013139 | to | HLP-136-000013139 |
| HLP-136-000013141 | to | HLP-136-000013141 |
| HLP-136-000013143 | to | HLP-136-000013143 |
| HLP-136-000013145 | to | HLP-136-000013145 |
| HLP-136-000013149 | to | HLP-136-000013159 |
| HLP-136-000013161 | to | HLP-136-000013161 |
| HLP-136-000013163 | to | HLP-136-000013165 |
| HLP-136-000013167 | to | HLP-136-000013171 |
| HLP-136-000013176 | to | HLP-136-000013176 |
| HLP-136-000013178 | to | HLP-136-000013180 |
| HLP-136-000013182 | to | HLP-136-000013184 |
| HLP-136-000013186 | to | HLP-136-000013195 |
| HLP-136-000013197 | to | HLP-136-000013197 |
| HLP-136-000013199 | to | HLP-136-000013199 |

| | | |
|---|---|---|
| HLP-136-000013201 | to | HLP-136-000013207 |
| HLP-136-000013209 | to | HLP-136-000013221 |
| HLP-136-000013223 | to | HLP-136-000013223 |
| HLP-136-000013227 | to | HLP-136-000013227 |
| HLP-136-000013229 | to | HLP-136-000013230 |
| HLP-136-000013235 | to | HLP-136-000013237 |
| HLP-136-000013243 | to | HLP-136-000013244 |
| HLP-136-000013246 | to | HLP-136-000013249 |
| HLP-136-000013251 | to | HLP-136-000013251 |
| HLP-136-000013255 | to | HLP-136-000013257 |
| HLP-136-000013259 | to | HLP-136-000013261 |
| HLP-136-000013265 | to | HLP-136-000013268 |
| HLP-136-000013270 | to | HLP-136-000013275 |
| HLP-136-000013277 | to | HLP-136-000013277 |
| HLP-136-000013279 | to | HLP-136-000013280 |
| HLP-136-000013284 | to | HLP-136-000013285 |
| HLP-136-000013289 | to | HLP-136-000013299 |
| HLP-136-000013301 | to | HLP-136-000013302 |
| HLP-136-000013304 | to | HLP-136-000013307 |
| HLP-136-000013309 | to | HLP-136-000013322 |
| HLP-136-000013328 | to | HLP-136-000013328 |
| HLP-136-000013331 | to | HLP-136-000013348 |
| HLP-136-000013350 | to | HLP-136-000013356 |
| HLP-136-000013362 | to | HLP-136-000013362 |
| HLP-136-000013364 | to | HLP-136-000013367 |
| HLP-136-000013369 | to | HLP-136-000013369 |
| HLP-136-000013371 | to | HLP-136-000013387 |
| HLP-136-000013391 | to | HLP-136-000013392 |
| HLP-136-000013394 | to | HLP-136-000013406 |
| HLP-136-000013408 | to | HLP-136-000013411 |
| HLP-136-000013413 | to | HLP-136-000013417 |
| HLP-136-000013419 | to | HLP-136-000013419 |
| HLP-136-000013422 | to | HLP-136-000013423 |
| HLP-136-000013425 | to | HLP-136-000013438 |
| HLP-136-000013440 | to | HLP-136-000013445 |
| HLP-136-000013449 | to | HLP-136-000013450 |
| HLP-136-000013453 | to | HLP-136-000013455 |
| HLP-136-000013462 | to | HLP-136-000013462 |
| HLP-136-000013465 | to | HLP-136-000013467 |
| HLP-136-000013469 | to | HLP-136-000013470 |
| HLP-136-000013473 | to | HLP-136-000013473 |
| HLP-136-000013475 | to | HLP-136-000013475 |
| HLP-136-000013477 | to | HLP-136-000013477 |
| HLP-136-000013479 | to | HLP-136-000013488 |

| | | |
|---|---|---|
| HLP-136-000013491 | to | HLP-136-000013491 |
| HLP-136-000013494 | to | HLP-136-000013498 |
| HLP-136-000013500 | to | HLP-136-000013502 |
| HLP-136-000013506 | to | HLP-136-000013506 |
| HLP-136-000013508 | to | HLP-136-000013508 |
| HLP-136-000013510 | to | HLP-136-000013511 |
| HLP-136-000013513 | to | HLP-136-000013516 |
| HLP-136-000013518 | to | HLP-136-000013520 |
| HLP-136-000013522 | to | HLP-136-000013524 |
| HLP-136-000013526 | to | HLP-136-000013528 |
| HLP-136-000013530 | to | HLP-136-000013530 |
| HLP-136-000013535 | to | HLP-136-000013535 |
| HLP-136-000013537 | to | HLP-136-000013537 |
| HLP-136-000013539 | to | HLP-136-000013541 |
| HLP-136-000013543 | to | HLP-136-000013548 |
| HLP-136-000013550 | to | HLP-136-000013557 |
| HLP-136-000013559 | to | HLP-136-000013565 |
| HLP-136-000013567 | to | HLP-136-000013572 |
| HLP-136-000013575 | to | HLP-136-000013587 |
| HLP-136-000013589 | to | HLP-136-000013596 |
| HLP-136-000013599 | to | HLP-136-000013602 |
| HLP-136-000013605 | to | HLP-136-000013608 |
| HLP-136-000013610 | to | HLP-136-000013624 |
| HLP-136-000013626 | to | HLP-136-000013634 |
| HLP-136-000013638 | to | HLP-136-000013638 |
| HLP-136-000013640 | to | HLP-136-000013640 |
| HLP-136-000013643 | to | HLP-136-000013643 |
| HLP-136-000013646 | to | HLP-136-000013646 |
| HLP-136-000013648 | to | HLP-136-000013648 |
| HLP-136-000013650 | to | HLP-136-000013650 |
| HLP-136-000013652 | to | HLP-136-000013653 |
| HLP-136-000013655 | to | HLP-136-000013655 |
| HLP-136-000013657 | to | HLP-136-000013660 |
| HLP-136-000013662 | to | HLP-136-000013663 |
| HLP-136-000013665 | to | HLP-136-000013668 |
| HLP-136-000013671 | to | HLP-136-000013673 |
| HLP-136-000013677 | to | HLP-136-000013687 |
| HLP-136-000013690 | to | HLP-136-000013694 |
| HLP-136-000013696 | to | HLP-136-000013699 |
| HLP-136-000013701 | to | HLP-136-000013702 |
| HLP-136-000013707 | to | HLP-136-000013708 |
| HLP-136-000013710 | to | HLP-136-000013727 |
| HLP-136-000013731 | to | HLP-136-000013735 |
| HLP-136-000013737 | to | HLP-136-000013737 |

| | | |
|---|---|---|
| HLP-136-000013739 | to | HLP-136-000013741 |
| HLP-136-000013743 | to | HLP-136-000013746 |
| HLP-136-000013749 | to | HLP-136-000013749 |
| HLP-136-000013752 | to | HLP-136-000013757 |
| HLP-136-000013759 | to | HLP-136-000013759 |
| HLP-136-000013762 | to | HLP-136-000013769 |
| HLP-136-000013771 | to | HLP-136-000013773 |
| HLP-136-000013777 | to | HLP-136-000013777 |
| HLP-136-000013779 | to | HLP-136-000013779 |
| HLP-136-000013788 | to | HLP-136-000013805 |
| HLP-136-000013808 | to | HLP-136-000013812 |
| HLP-136-000013814 | to | HLP-136-000013820 |
| HLP-136-000013826 | to | HLP-136-000013837 |
| HLP-136-000013840 | to | HLP-136-000013842 |
| HLP-136-000013844 | to | HLP-136-000013847 |
| HLP-136-000013849 | to | HLP-136-000013850 |
| HLP-136-000013852 | to | HLP-136-000013856 |
| HLP-136-000013860 | to | HLP-136-000013861 |
| HLP-136-000013863 | to | HLP-136-000013869 |
| HLP-136-000013871 | to | HLP-136-000013877 |
| HLP-136-000013879 | to | HLP-136-000013883 |
| HLP-136-000013885 | to | HLP-136-000013892 |
| HLP-136-000013894 | to | HLP-136-000013894 |
| HLP-136-000013896 | to | HLP-136-000013906 |
| HLP-136-000013908 | to | HLP-136-000013908 |
| HLP-136-000013910 | to | HLP-136-000013913 |
| HLP-136-000013916 | to | HLP-136-000013918 |
| HLP-136-000013920 | to | HLP-136-000013927 |
| HLP-136-000013931 | to | HLP-136-000013931 |
| HLP-136-000013933 | to | HLP-136-000013934 |
| HLP-136-000013936 | to | HLP-136-000013938 |
| HLP-136-000013940 | to | HLP-136-000013941 |
| HLP-136-000013943 | to | HLP-136-000013946 |
| HLP-136-000013948 | to | HLP-136-000013950 |
| HLP-136-000013952 | to | HLP-136-000013954 |
| HLP-136-000013958 | to | HLP-136-000013962 |
| HLP-136-000013964 | to | HLP-136-000013968 |
| HLP-136-000013971 | to | HLP-136-000013978 |
| HLP-136-000013982 | to | HLP-136-000013985 |
| HLP-136-000013992 | to | HLP-136-000013993 |
| HLP-136-000013996 | to | HLP-136-000013997 |
| HLP-136-000013999 | to | HLP-136-000014004 |
| HLP-136-000014006 | to | HLP-136-000014007 |
| HLP-136-000014009 | to | HLP-136-000014019 |

| | | |
|---|---|---|
| HLP-136-000014021 | to | HLP-136-000014021 |
| HLP-136-000014023 | to | HLP-136-000014025 |
| HLP-136-000014027 | to | HLP-136-000014028 |
| HLP-136-000014030 | to | HLP-136-000014044 |
| HLP-136-000014047 | to | HLP-136-000014048 |
| HLP-136-000014050 | to | HLP-136-000014058 |
| HLP-136-000014060 | to | HLP-136-000014064 |
| HLP-136-000014066 | to | HLP-136-000014066 |
| HLP-136-000014068 | to | HLP-136-000014070 |
| HLP-136-000014074 | to | HLP-136-000014079 |
| HLP-136-000014081 | to | HLP-136-000014081 |
| HLP-136-000014085 | to | HLP-136-000014085 |
| HLP-136-000014087 | to | HLP-136-000014087 |
| HLP-136-000014089 | to | HLP-136-000014090 |
| HLP-136-000014093 | to | HLP-136-000014101 |
| HLP-136-000014103 | to | HLP-136-000014108 |
| HLP-136-000014110 | to | HLP-136-000014121 |
| HLP-136-000014124 | to | HLP-136-000014126 |
| HLP-136-000014128 | to | HLP-136-000014132 |
| HLP-136-000014134 | to | HLP-136-000014135 |
| HLP-136-000014137 | to | HLP-136-000014143 |
| HLP-136-000014145 | to | HLP-136-000014148 |
| HLP-136-000014151 | to | HLP-136-000014160 |
| HLP-136-000014162 | to | HLP-136-000014164 |
| HLP-136-000014166 | to | HLP-136-000014166 |
| HLP-136-000014168 | to | HLP-136-000014168 |
| HLP-136-000014170 | to | HLP-136-000014170 |
| HLP-136-000014172 | to | HLP-136-000014183 |
| HLP-136-000014186 | to | HLP-136-000014186 |
| HLP-136-000014191 | to | HLP-136-000014191 |
| HLP-136-000014193 | to | HLP-136-000014197 |
| HLP-136-000014199 | to | HLP-136-000014203 |
| HLP-136-000014205 | to | HLP-136-000014218 |
| HLP-136-000014220 | to | HLP-136-000014222 |
| HLP-136-000014224 | to | HLP-136-000014224 |
| HLP-136-000014227 | to | HLP-136-000014233 |
| HLP-136-000014235 | to | HLP-136-000014235 |
| HLP-136-000014237 | to | HLP-136-000014237 |
| HLP-136-000014240 | to | HLP-136-000014241 |
| HLP-136-000014243 | to | HLP-136-000014252 |
| HLP-136-000014254 | to | HLP-136-000014257 |
| HLP-136-000014259 | to | HLP-136-000014259 |
| HLP-136-000014262 | to | HLP-136-000014262 |
| HLP-136-000014264 | to | HLP-136-000014265 |

| | | |
|---|---|---|
| HLP-136-000014268 | to | HLP-136-000014268 |
| HLP-136-000014270 | to | HLP-136-000014270 |
| HLP-136-000014273 | to | HLP-136-000014273 |
| HLP-136-000014276 | to | HLP-136-000014277 |
| HLP-136-000014279 | to | HLP-136-000014279 |
| HLP-136-000014281 | to | HLP-136-000014281 |
| HLP-136-000014283 | to | HLP-136-000014283 |
| HLP-136-000014285 | to | HLP-136-000014293 |
| HLP-136-000014295 | to | HLP-136-000014295 |
| HLP-136-000014297 | to | HLP-136-000014300 |
| HLP-136-000014302 | to | HLP-136-000014310 |
| HLP-136-000014312 | to | HLP-136-000014325 |
| HLP-136-000014327 | to | HLP-136-000014339 |
| HLP-136-000014344 | to | HLP-136-000014348 |
| HLP-136-000014351 | to | HLP-136-000014351 |
| HLP-136-000014353 | to | HLP-136-000014353 |
| HLP-136-000014355 | to | HLP-136-000014356 |
| HLP-136-000014359 | to | HLP-136-000014359 |
| HLP-136-000014363 | to | HLP-136-000014363 |
| HLP-136-000014365 | to | HLP-136-000014365 |
| HLP-136-000014367 | to | HLP-136-000014372 |
| HLP-136-000014374 | to | HLP-136-000014375 |
| HLP-136-000014377 | to | HLP-136-000014377 |
| HLP-136-000014381 | to | HLP-136-000014383 |
| HLP-136-000014385 | to | HLP-136-000014385 |
| HLP-136-000014387 | to | HLP-136-000014391 |
| HLP-136-000014398 | to | HLP-136-000014398 |
| HLP-136-000014400 | to | HLP-136-000014404 |
| HLP-136-000014406 | to | HLP-136-000014406 |
| HLP-136-000014411 | to | HLP-136-000014412 |
| HLP-136-000014414 | to | HLP-136-000014418 |
| HLP-136-000014424 | to | HLP-136-000014427 |
| HLP-136-000014432 | to | HLP-136-000014453 |
| HLP-136-000014455 | to | HLP-136-000014474 |
| HLP-136-000014477 | to | HLP-136-000014483 |
| HLP-136-000014485 | to | HLP-136-000014485 |
| HLP-136-000014488 | to | HLP-136-000014489 |
| HLP-136-000014491 | to | HLP-136-000014499 |
| HLP-136-000014505 | to | HLP-136-000014515 |
| HLP-136-000014518 | to | HLP-136-000014520 |
| HLP-136-000014525 | to | HLP-136-000014537 |
| HLP-136-000014540 | to | HLP-136-000014540 |
| HLP-136-000014545 | to | HLP-136-000014545 |
| HLP-136-000014550 | to | HLP-136-000014552 |

| | | |
|---|---|---|
| HLP-136-000014554 | to | HLP-136-000014563 |
| HLP-136-000014565 | to | HLP-136-000014570 |
| HLP-136-000014573 | to | HLP-136-000014574 |
| HLP-136-000014576 | to | HLP-136-000014579 |
| HLP-136-000014581 | to | HLP-136-000014586 |
| HLP-136-000014588 | to | HLP-136-000014588 |
| HLP-136-000014590 | to | HLP-136-000014593 |
| HLP-136-000014598 | to | HLP-136-000014598 |
| HLP-136-000014604 | to | HLP-136-000014604 |
| HLP-136-000014606 | to | HLP-136-000014606 |
| HLP-136-000014608 | to | HLP-136-000014609 |
| HLP-136-000014612 | to | HLP-136-000014612 |
| HLP-136-000014615 | to | HLP-136-000014615 |
| HLP-136-000014617 | to | HLP-136-000014617 |
| HLP-136-000014619 | to | HLP-136-000014620 |
| HLP-136-000014622 | to | HLP-136-000014623 |
| HLP-136-000014626 | to | HLP-136-000014626 |
| HLP-136-000014632 | to | HLP-136-000014633 |
| HLP-136-000014635 | to | HLP-136-000014638 |
| HLP-136-000014640 | to | HLP-136-000014640 |
| HLP-136-000014642 | to | HLP-136-000014642 |
| HLP-136-000014644 | to | HLP-136-000014645 |
| HLP-136-000014649 | to | HLP-136-000014653 |
| HLP-136-000014655 | to | HLP-136-000014669 |
| HLP-136-000014671 | to | HLP-136-000014671 |
| HLP-136-000014673 | to | HLP-136-000014673 |
| HLP-136-000014676 | to | HLP-136-000014678 |
| HLP-136-000014680 | to | HLP-136-000014683 |
| HLP-136-000014685 | to | HLP-136-000014686 |
| HLP-136-000014688 | to | HLP-136-000014689 |
| HLP-136-000014691 | to | HLP-136-000014691 |
| HLP-136-000014693 | to | HLP-136-000014693 |
| HLP-136-000014695 | to | HLP-136-000014695 |
| HLP-136-000014702 | to | HLP-136-000014704 |
| HLP-136-000014706 | to | HLP-136-000014707 |
| HLP-136-000014712 | to | HLP-136-000014712 |
| HLP-136-000014714 | to | HLP-136-000014717 |
| HLP-136-000014722 | to | HLP-136-000014722 |
| HLP-136-000014726 | to | HLP-136-000014726 |
| HLP-136-000014731 | to | HLP-136-000014731 |
| HLP-136-000014734 | to | HLP-136-000014734 |
| HLP-136-000014736 | to | HLP-136-000014736 |
| HLP-136-000014738 | to | HLP-136-000014738 |
| HLP-136-000014740 | to | HLP-136-000014740 |

| | | |
|---|---|---|
| HLP-136-000014742 | to | HLP-136-000014742 |
| HLP-136-000014746 | to | HLP-136-000014747 |
| HLP-136-000014752 | to | HLP-136-000014755 |
| HLP-136-000014757 | to | HLP-136-000014758 |
| HLP-136-000014760 | to | HLP-136-000014761 |
| HLP-136-000014764 | to | HLP-136-000014765 |
| HLP-136-000014767 | to | HLP-136-000014768 |
| HLP-136-000014770 | to | HLP-136-000014774 |
| HLP-136-000014776 | to | HLP-136-000014776 |
| HLP-136-000014778 | to | HLP-136-000014779 |
| HLP-136-000014783 | to | HLP-136-000014783 |
| HLP-136-000014785 | to | HLP-136-000014787 |
| HLP-136-000014789 | to | HLP-136-000014809 |
| HLP-136-000014812 | to | HLP-136-000014812 |
| HLP-136-000014814 | to | HLP-136-000014819 |
| HLP-136-000014822 | to | HLP-136-000014823 |
| HLP-136-000014825 | to | HLP-136-000014827 |
| HLP-136-000014829 | to | HLP-136-000014834 |
| HLP-136-000014837 | to | HLP-136-000014852 |
| HLP-136-000014855 | to | HLP-136-000014855 |
| HLP-136-000014857 | to | HLP-136-000014857 |
| HLP-136-000014859 | to | HLP-136-000014862 |
| HLP-136-000014864 | to | HLP-136-000014866 |
| HLP-136-000014868 | to | HLP-136-000014877 |
| HLP-136-000014879 | to | HLP-136-000014884 |
| HLP-136-000014886 | to | HLP-136-000014886 |
| HLP-136-000014888 | to | HLP-136-000014888 |
| HLP-136-000014891 | to | HLP-136-000014891 |
| HLP-136-000014894 | to | HLP-136-000014894 |
| HLP-136-000014896 | to | HLP-136-000014896 |
| HLP-136-000014898 | to | HLP-136-000014898 |
| HLP-136-000014904 | to | HLP-136-000014904 |
| HLP-136-000014906 | to | HLP-136-000014906 |
| HLP-136-000014908 | to | HLP-136-000014909 |
| HLP-136-000014912 | to | HLP-136-000014913 |
| HLP-136-000014915 | to | HLP-136-000014919 |
| HLP-136-000014921 | to | HLP-136-000014921 |
| HLP-136-000014924 | to | HLP-136-000014929 |
| HLP-136-000014932 | to | HLP-136-000014933 |
| HLP-136-000014936 | to | HLP-136-000014936 |
| HLP-136-000014939 | to | HLP-136-000014939 |
| HLP-136-000014941 | to | HLP-136-000014945 |
| HLP-136-000014947 | to | HLP-136-000014950 |
| HLP-136-000014952 | to | HLP-136-000014981 |

| | | |
|---|---|---|
| HLP-136-000014984 | to | HLP-136-000014984 |
| HLP-136-000014987 | to | HLP-136-000014987 |
| HLP-136-000014992 | to | HLP-136-000014992 |
| HLP-136-000014994 | to | HLP-136-000015000 |
| HLP-136-000015002 | to | HLP-136-000015006 |
| HLP-136-000015008 | to | HLP-136-000015008 |
| HLP-136-000015012 | to | HLP-136-000015012 |
| HLP-136-000015016 | to | HLP-136-000015016 |
| HLP-136-000015018 | to | HLP-136-000015019 |
| HLP-136-000015024 | to | HLP-136-000015024 |
| HLP-136-000015026 | to | HLP-136-000015030 |
| HLP-136-000015033 | to | HLP-136-000015033 |
| HLP-136-000015035 | to | HLP-136-000015036 |
| HLP-136-000015039 | to | HLP-136-000015048 |
| HLP-136-000015050 | to | HLP-136-000015051 |
| HLP-136-000015053 | to | HLP-136-000015055 |
| HLP-136-000015057 | to | HLP-136-000015061 |
| HLP-136-000015063 | to | HLP-136-000015066 |
| HLP-136-000015069 | to | HLP-136-000015071 |
| HLP-136-000015073 | to | HLP-136-000015075 |
| HLP-136-000015077 | to | HLP-136-000015078 |
| HLP-136-000015080 | to | HLP-136-000015080 |
| HLP-136-000015083 | to | HLP-136-000015083 |
| HLP-136-000015085 | to | HLP-136-000015087 |
| HLP-136-000015090 | to | HLP-136-000015091 |
| HLP-136-000015097 | to | HLP-136-000015098 |
| HLP-136-000015103 | to | HLP-136-000015114 |
| HLP-136-000015117 | to | HLP-136-000015120 |
| HLP-136-000015122 | to | HLP-136-000015126 |
| HLP-136-000015129 | to | HLP-136-000015131 |
| HLP-136-000015135 | to | HLP-136-000015155 |
| HLP-136-000015159 | to | HLP-136-000015159 |
| HLP-136-000015163 | to | HLP-136-000015187 |
| HLP-136-000015189 | to | HLP-136-000015189 |
| HLP-136-000015192 | to | HLP-136-000015192 |
| HLP-136-000015194 | to | HLP-136-000015194 |
| HLP-136-000015198 | to | HLP-136-000015198 |
| HLP-136-000015202 | to | HLP-136-000015203 |
| HLP-136-000015207 | to | HLP-136-000015207 |
| HLP-136-000015210 | to | HLP-136-000015210 |
| HLP-136-000015212 | to | HLP-136-000015212 |
| HLP-136-000015214 | to | HLP-136-000015222 |
| HLP-136-000015224 | to | HLP-136-000015241 |
| HLP-136-000015243 | to | HLP-136-000015246 |

| | | |
|---|---|---|
| HLP-136-000015248 | to | HLP-136-000015252 |
| HLP-136-000015254 | to | HLP-136-000015254 |
| HLP-136-000015256 | to | HLP-136-000015256 |
| HLP-136-000015264 | to | HLP-136-000015268 |
| HLP-136-000015270 | to | HLP-136-000015270 |
| HLP-136-000015280 | to | HLP-136-000015280 |
| HLP-136-000015282 | to | HLP-136-000015282 |
| HLP-136-000015285 | to | HLP-136-000015287 |
| HLP-136-000015290 | to | HLP-136-000015290 |
| HLP-136-000015293 | to | HLP-136-000015294 |
| HLP-136-000015298 | to | HLP-136-000015307 |
| HLP-136-000015310 | to | HLP-136-000015310 |
| HLP-136-000015313 | to | HLP-136-000015313 |
| HLP-136-000015316 | to | HLP-136-000015316 |
| HLP-136-000015318 | to | HLP-136-000015318 |
| HLP-136-000015323 | to | HLP-136-000015328 |
| HLP-136-000015331 | to | HLP-136-000015331 |
| HLP-136-000015333 | to | HLP-136-000015334 |
| HLP-136-000015336 | to | HLP-136-000015336 |
| HLP-136-000015340 | to | HLP-136-000015345 |
| HLP-136-000015347 | to | HLP-136-000015362 |
| HLP-136-000015364 | to | HLP-136-000015365 |
| HLP-136-000015367 | to | HLP-136-000015370 |
| HLP-136-000015378 | to | HLP-136-000015378 |
| HLP-136-000015381 | to | HLP-136-000015381 |
| HLP-136-000015384 | to | HLP-136-000015384 |
| HLP-136-000015386 | to | HLP-136-000015386 |
| HLP-136-000015389 | to | HLP-136-000015392 |
| HLP-136-000015394 | to | HLP-136-000015395 |
| HLP-136-000015398 | to | HLP-136-000015399 |
| HLP-136-000015402 | to | HLP-136-000015411 |
| HLP-136-000015414 | to | HLP-136-000015414 |
| HLP-136-000015416 | to | HLP-136-000015416 |
| HLP-136-000015420 | to | HLP-136-000015428 |
| HLP-136-000015430 | to | HLP-136-000015431 |
| HLP-136-000015433 | to | HLP-136-000015433 |
| HLP-136-000015435 | to | HLP-136-000015451 |
| HLP-136-000015454 | to | HLP-136-000015460 |
| HLP-136-000015463 | to | HLP-136-000015465 |
| HLP-136-000015467 | to | HLP-136-000015469 |
| HLP-136-000015471 | to | HLP-136-000015471 |
| HLP-136-000015473 | to | HLP-136-000015473 |
| HLP-136-000015476 | to | HLP-136-000015479 |
| HLP-136-000015481 | to | HLP-136-000015494 |

| | | |
|---|---|---|
| HLP-136-000015496 | to | HLP-136-000015496 |
| HLP-136-000015499 | to | HLP-136-000015503 |
| HLP-136-000015505 | to | HLP-136-000015512 |
| HLP-136-000015514 | to | HLP-136-000015518 |
| HLP-136-000015520 | to | HLP-136-000015521 |
| HLP-136-000015523 | to | HLP-136-000015524 |
| HLP-136-000015527 | to | HLP-136-000015547 |
| HLP-136-000015549 | to | HLP-136-000015550 |
| HLP-136-000015552 | to | HLP-136-000015552 |
| HLP-136-000015554 | to | HLP-136-000015556 |
| HLP-136-000015559 | to | HLP-136-000015568 |
| HLP-136-000015570 | to | HLP-136-000015578 |
| HLP-136-000015580 | to | HLP-136-000015582 |
| HLP-136-000015584 | to | HLP-136-000015585 |
| HLP-136-000015587 | to | HLP-136-000015588 |
| HLP-136-000015590 | to | HLP-136-000015597 |
| HLP-136-000015600 | to | HLP-136-000015601 |
| HLP-136-000015603 | to | HLP-136-000015603 |
| HLP-136-000015605 | to | HLP-136-000015606 |
| HLP-136-000015608 | to | HLP-136-000015610 |
| HLP-136-000015614 | to | HLP-136-000015622 |
| HLP-136-000015624 | to | HLP-136-000015639 |
| HLP-136-000015642 | to | HLP-136-000015643 |
| HLP-136-000015647 | to | HLP-136-000015649 |
| HLP-136-000015651 | to | HLP-136-000015665 |
| HLP-136-000015669 | to | HLP-136-000015670 |
| HLP-136-000015672 | to | HLP-136-000015679 |
| HLP-136-000015681 | to | HLP-136-000015690 |
| HLP-136-000015692 | to | HLP-136-000015692 |
| HLP-136-000015694 | to | HLP-136-000015697 |
| HLP-136-000015699 | to | HLP-136-000015699 |
| HLP-136-000015702 | to | HLP-136-000015715 |
| HLP-136-000015717 | to | HLP-136-000015718 |
| HLP-136-000015720 | to | HLP-136-000015722 |
| HLP-136-000015724 | to | HLP-136-000015733 |
| HLP-136-000015736 | to | HLP-136-000015737 |
| HLP-136-000015739 | to | HLP-136-000015745 |
| HLP-136-000015748 | to | HLP-136-000015749 |
| HLP-136-000015760 | to | HLP-136-000015766 |
| HLP-136-000015769 | to | HLP-136-000015770 |
| HLP-136-000015773 | to | HLP-136-000015776 |
| HLP-136-000015778 | to | HLP-136-000015782 |
| HLP-136-000015786 | to | HLP-136-000015787 |
| HLP-136-000015789 | to | HLP-136-000015807 |

| | | |
|---|---|---|
| HLP-136-000015809 | to | HLP-136-000015813 |
| HLP-136-000015818 | to | HLP-136-000015818 |
| HLP-136-000015820 | to | HLP-136-000015822 |
| HLP-136-000015825 | to | HLP-136-000015825 |
| HLP-136-000015827 | to | HLP-136-000015829 |
| HLP-136-000015831 | to | HLP-136-000015831 |
| HLP-136-000015833 | to | HLP-136-000015839 |
| HLP-136-000015841 | to | HLP-136-000015851 |
| HLP-136-000015853 | to | HLP-136-000015855 |
| HLP-136-000015857 | to | HLP-136-000015863 |
| HLP-136-000015870 | to | HLP-136-000015872 |
| HLP-136-000015874 | to | HLP-136-000015875 |
| HLP-136-000015880 | to | HLP-136-000015880 |
| HLP-136-000015883 | to | HLP-136-000015884 |
| HLP-136-000015886 | to | HLP-136-000015888 |
| HLP-136-000015891 | to | HLP-136-000015898 |
| HLP-136-000015900 | to | HLP-136-000015902 |
| HLP-136-000015904 | to | HLP-136-000015905 |
| HLP-136-000015912 | to | HLP-136-000015913 |
| HLP-136-000015915 | to | HLP-136-000015915 |
| HLP-136-000015917 | to | HLP-136-000015921 |
| HLP-136-000015923 | to | HLP-136-000015927 |
| HLP-136-000015929 | to | HLP-136-000015929 |
| HLP-136-000015932 | to | HLP-136-000015932 |
| HLP-136-000015934 | to | HLP-136-000015938 |
| HLP-136-000015940 | to | HLP-136-000015940 |
| HLP-136-000015942 | to | HLP-136-000015946 |
| HLP-136-000015948 | to | HLP-136-000015948 |
| HLP-136-000015950 | to | HLP-136-000015956 |
| HLP-136-000015958 | to | HLP-136-000015961 |
| HLP-136-000015963 | to | HLP-136-000015966 |
| HLP-136-000015970 | to | HLP-136-000015971 |
| HLP-136-000015973 | to | HLP-136-000015973 |
| HLP-136-000015975 | to | HLP-136-000015981 |
| HLP-136-000015983 | to | HLP-136-000015985 |
| HLP-136-000015988 | to | HLP-136-000015992 |
| HLP-136-000015994 | to | HLP-136-000015994 |
| HLP-136-000015996 | to | HLP-136-000016000 |
| HLP-136-000016002 | to | HLP-136-000016009 |
| HLP-136-000016011 | to | HLP-136-000016013 |
| HLP-136-000016015 | to | HLP-136-000016022 |
| HLP-136-000016027 | to | HLP-136-000016029 |
| HLP-136-000016031 | to | HLP-136-000016031 |
| HLP-136-000016034 | to | HLP-136-000016034 |

| | | |
|---|---|---|
| HLP-136-000016036 | to | HLP-136-000016044 |
| HLP-136-000016046 | to | HLP-136-000016046 |
| HLP-136-000016049 | to | HLP-136-000016053 |
| HLP-136-000016056 | to | HLP-136-000016056 |
| HLP-136-000016058 | to | HLP-136-000016063 |
| HLP-136-000016066 | to | HLP-136-000016068 |
| HLP-136-000016072 | to | HLP-136-000016087 |
| HLP-136-000016091 | to | HLP-136-000016091 |
| HLP-136-000016093 | to | HLP-136-000016093 |
| HLP-136-000016103 | to | HLP-136-000016109 |
| HLP-136-000016111 | to | HLP-136-000016122 |
| HLP-136-000016124 | to | HLP-136-000016126 |
| HLP-136-000016129 | to | HLP-136-000016129 |
| HLP-136-000016131 | to | HLP-136-000016131 |
| HLP-136-000016137 | to | HLP-136-000016137 |
| HLP-136-000016139 | to | HLP-136-000016174 |
| HLP-136-000016176 | to | HLP-136-000016176 |
| HLP-136-000016182 | to | HLP-136-000016182 |
| HLP-136-000016184 | to | HLP-136-000016187 |
| HLP-136-000016190 | to | HLP-136-000016190 |
| HLP-136-000016193 | to | HLP-136-000016193 |
| HLP-136-000016196 | to | HLP-136-000016217 |
| HLP-136-000016219 | to | HLP-136-000016221 |
| HLP-136-000016223 | to | HLP-136-000016224 |
| HLP-136-000016226 | to | HLP-136-000016227 |
| HLP-136-000016229 | to | HLP-136-000016229 |
| HLP-136-000016231 | to | HLP-136-000016232 |
| HLP-136-000016234 | to | HLP-136-000016236 |
| HLP-136-000016238 | to | HLP-136-000016247 |
| HLP-136-000016249 | to | HLP-136-000016249 |
| HLP-136-000016252 | to | HLP-136-000016274 |
| HLP-136-000016276 | to | HLP-136-000016276 |
| HLP-136-000016279 | to | HLP-136-000016279 |
| HLP-136-000016281 | to | HLP-136-000016283 |
| HLP-136-000016285 | to | HLP-136-000016290 |
| HLP-136-000016293 | to | HLP-136-000016293 |
| HLP-136-000016295 | to | HLP-136-000016303 |
| HLP-136-000016305 | to | HLP-136-000016307 |
| HLP-136-000016309 | to | HLP-136-000016316 |
| HLP-136-000016318 | to | HLP-136-000016319 |
| HLP-136-000016323 | to | HLP-136-000016327 |
| HLP-136-000016331 | to | HLP-136-000016341 |
| HLP-136-000016344 | to | HLP-136-000016358 |
| HLP-136-000016360 | to | HLP-136-000016365 |

| | | |
|---|---|---|
| HLP-136-000016368 | to | HLP-136-000016368 |
| HLP-136-000016372 | to | HLP-136-000016375 |
| HLP-136-000016378 | to | HLP-136-000016378 |
| HLP-136-000016382 | to | HLP-136-000016386 |
| HLP-136-000016388 | to | HLP-136-000016389 |
| HLP-136-000016392 | to | HLP-136-000016394 |
| HLP-136-000016400 | to | HLP-136-000016401 |
| HLP-136-000016403 | to | HLP-136-000016405 |
| HLP-136-000016407 | to | HLP-136-000016415 |
| HLP-136-000016417 | to | HLP-136-000016420 |
| HLP-136-000016422 | to | HLP-136-000016422 |
| HLP-136-000016424 | to | HLP-136-000016424 |
| HLP-136-000016426 | to | HLP-136-000016429 |
| HLP-136-000016431 | to | HLP-136-000016435 |
| HLP-136-000016438 | to | HLP-136-000016451 |
| HLP-136-000016453 | to | HLP-136-000016453 |
| HLP-136-000016463 | to | HLP-136-000016474 |
| HLP-136-000016476 | to | HLP-136-000016477 |
| HLP-136-000016479 | to | HLP-136-000016480 |
| HLP-136-000016489 | to | HLP-136-000016489 |
| HLP-136-000016495 | to | HLP-136-000016497 |
| HLP-136-000016500 | to | HLP-136-000016500 |
| HLP-136-000016502 | to | HLP-136-000016502 |
| HLP-136-000016506 | to | HLP-136-000016507 |
| HLP-136-000016509 | to | HLP-136-000016509 |
| HLP-136-000016511 | to | HLP-136-000016512 |
| HLP-136-000016514 | to | HLP-136-000016515 |
| HLP-136-000016522 | to | HLP-136-000016523 |
| HLP-136-000016527 | to | HLP-136-000016528 |
| HLP-136-000016531 | to | HLP-136-000016534 |
| HLP-136-000016537 | to | HLP-136-000016539 |
| HLP-136-000016541 | to | HLP-136-000016545 |
| HLP-136-000016548 | to | HLP-136-000016554 |
| HLP-136-000016556 | to | HLP-136-000016560 |
| HLP-136-000016564 | to | HLP-136-000016565 |
| HLP-136-000016568 | to | HLP-136-000016569 |
| HLP-136-000016571 | to | HLP-136-000016571 |
| HLP-136-000016573 | to | HLP-136-000016577 |
| HLP-136-000016579 | to | HLP-136-000016580 |
| HLP-136-000016583 | to | HLP-136-000016587 |
| HLP-136-000016591 | to | HLP-136-000016593 |
| HLP-136-000016595 | to | HLP-136-000016595 |
| HLP-136-000016597 | to | HLP-136-000016602 |
| HLP-136-000016607 | to | HLP-136-000016612 |

| | | |
|---|---|---|
| HLP-136-000016615 | to | HLP-136-000016616 |
| HLP-136-000016618 | to | HLP-136-000016619 |
| HLP-136-000016621 | to | HLP-136-000016623 |
| HLP-136-000016625 | to | HLP-136-000016638 |
| HLP-137-000000001 | to | HLP-137-000000010 |
| HLP-137-000000012 | to | HLP-137-000000025 |
| HLP-137-000000027 | to | HLP-137-000000039 |
| HLP-137-000000041 | to | HLP-137-000000041 |
| HLP-137-000000044 | to | HLP-137-000000045 |
| HLP-137-000000048 | to | HLP-137-000000055 |
| HLP-137-000000058 | to | HLP-137-000000059 |
| HLP-137-000000061 | to | HLP-137-000000063 |
| HLP-137-000000065 | to | HLP-137-000000072 |
| HLP-137-000000074 | to | HLP-137-000000083 |
| HLP-137-000000085 | to | HLP-137-000000086 |
| HLP-137-000000089 | to | HLP-137-000000091 |
| HLP-137-000000093 | to | HLP-137-000000095 |
| HLP-137-000000097 | to | HLP-137-000000100 |
| HLP-137-000000105 | to | HLP-137-000000108 |
| HLP-137-000000111 | to | HLP-137-000000113 |
| HLP-137-000000115 | to | HLP-137-000000115 |
| HLP-137-000000117 | to | HLP-137-000000121 |
| HLP-137-000000123 | to | HLP-137-000000131 |
| HLP-137-000000133 | to | HLP-137-000000144 |
| HLP-137-000000149 | to | HLP-137-000000149 |
| HLP-137-000000151 | to | HLP-137-000000151 |
| HLP-137-000000154 | to | HLP-137-000000154 |
| HLP-137-000000156 | to | HLP-137-000000156 |
| HLP-137-000000163 | to | HLP-137-000000164 |
| HLP-137-000000166 | to | HLP-137-000000173 |
| HLP-137-000000177 | to | HLP-137-000000179 |
| HLP-137-000000181 | to | HLP-137-000000183 |
| HLP-137-000000185 | to | HLP-137-000000198 |
| HLP-137-000000201 | to | HLP-137-000000203 |
| HLP-137-000000205 | to | HLP-137-000000218 |
| HLP-137-000000220 | to | HLP-137-000000222 |
| HLP-137-000000226 | to | HLP-137-000000226 |
| HLP-137-000000228 | to | HLP-137-000000230 |
| HLP-137-000000232 | to | HLP-137-000000234 |
| HLP-137-000000236 | to | HLP-137-000000239 |
| HLP-137-000000243 | to | HLP-137-000000244 |
| HLP-137-000000246 | to | HLP-137-000000256 |
| HLP-137-000000258 | to | HLP-137-000000260 |
| HLP-137-000000262 | to | HLP-137-000000265 |

| | | |
|---|---|---|
| HLP-137-000000269 | to | HLP-137-000000272 |
| HLP-137-000000274 | to | HLP-137-000000310 |
| HLP-137-000000312 | to | HLP-137-000000312 |
| HLP-137-000000314 | to | HLP-137-000000318 |
| HLP-137-000000320 | to | HLP-137-000000321 |
| HLP-137-000000324 | to | HLP-137-000000331 |
| HLP-137-000000334 | to | HLP-137-000000334 |
| HLP-137-000000336 | to | HLP-137-000000342 |
| HLP-137-000000344 | to | HLP-137-000000372 |
| HLP-137-000000374 | to | HLP-137-000000382 |
| HLP-137-000000384 | to | HLP-137-000000387 |
| HLP-137-000000389 | to | HLP-137-000000389 |
| HLP-137-000000395 | to | HLP-137-000000395 |
| HLP-137-000000397 | to | HLP-137-000000398 |
| HLP-137-000000404 | to | HLP-137-000000415 |
| HLP-137-000000417 | to | HLP-137-000000418 |
| HLP-137-000000420 | to | HLP-137-000000428 |
| HLP-137-000000431 | to | HLP-137-000000438 |
| HLP-137-000000440 | to | HLP-137-000000440 |
| HLP-137-000000444 | to | HLP-137-000000465 |
| HLP-137-000000467 | to | HLP-137-000000468 |
| HLP-137-000000470 | to | HLP-137-000000476 |
| HLP-137-000000478 | to | HLP-137-000000482 |
| HLP-137-000000484 | to | HLP-137-000000490 |
| HLP-137-000000492 | to | HLP-137-000000494 |
| HLP-137-000000496 | to | HLP-137-000000501 |
| HLP-137-000000503 | to | HLP-137-000000504 |
| HLP-137-000000506 | to | HLP-137-000000512 |
| HLP-137-000000514 | to | HLP-137-000000514 |
| HLP-137-000000516 | to | HLP-137-000000517 |
| HLP-137-000000519 | to | HLP-137-000000522 |
| HLP-137-000000526 | to | HLP-137-000000526 |
| HLP-137-000000529 | to | HLP-137-000000532 |
| HLP-137-000000534 | to | HLP-137-000000535 |
| HLP-137-000000537 | to | HLP-137-000000539 |
| HLP-137-000000541 | to | HLP-137-000000550 |
| HLP-137-000000552 | to | HLP-137-000000553 |
| HLP-137-000000556 | to | HLP-137-000000571 |
| HLP-137-000000574 | to | HLP-137-000000580 |
| HLP-137-000000582 | to | HLP-137-000000599 |
| HLP-137-000000601 | to | HLP-137-000000602 |
| HLP-137-000000604 | to | HLP-137-000000606 |
| HLP-137-000000608 | to | HLP-137-000000617 |
| HLP-137-000000620 | to | HLP-137-000000620 |

| | | |
|---|---|---|
| HLP-137-000000622 | to | HLP-137-000000622 |
| HLP-137-000000624 | to | HLP-137-000000632 |
| HLP-137-000000634 | to | HLP-137-000000635 |
| HLP-137-000000639 | to | HLP-137-000000639 |
| HLP-137-000000641 | to | HLP-137-000000654 |
| HLP-137-000000656 | to | HLP-137-000000656 |
| HLP-137-000000658 | to | HLP-137-000000660 |
| HLP-137-000000662 | to | HLP-137-000000662 |
| HLP-137-000000667 | to | HLP-137-000000685 |
| HLP-137-000000687 | to | HLP-137-000000687 |
| HLP-137-000000689 | to | HLP-137-000000693 |
| HLP-137-000000696 | to | HLP-137-000000705 |
| HLP-137-000000707 | to | HLP-137-000000728 |
| HLP-137-000000730 | to | HLP-137-000000730 |
| HLP-137-000000732 | to | HLP-137-000000739 |
| HLP-137-000000741 | to | HLP-137-000000746 |
| HLP-137-000000749 | to | HLP-137-000000749 |
| HLP-137-000000751 | to | HLP-137-000000752 |
| HLP-137-000000754 | to | HLP-137-000000754 |
| HLP-137-000000758 | to | HLP-137-000000759 |
| HLP-137-000000761 | to | HLP-137-000000764 |
| HLP-137-000000767 | to | HLP-137-000000792 |
| HLP-137-000000794 | to | HLP-137-000000800 |
| HLP-137-000000802 | to | HLP-137-000000812 |
| HLP-137-000000815 | to | HLP-137-000000818 |
| HLP-137-000000821 | to | HLP-137-000000821 |
| HLP-137-000000823 | to | HLP-137-000000828 |
| HLP-137-000000830 | to | HLP-137-000000847 |
| HLP-137-000000850 | to | HLP-137-000000861 |
| HLP-137-000000863 | to | HLP-137-000000864 |
| HLP-137-000000866 | to | HLP-137-000000866 |
| HLP-137-000000868 | to | HLP-137-000000869 |
| HLP-137-000000871 | to | HLP-137-000000877 |
| HLP-137-000000879 | to | HLP-137-000000880 |
| HLP-137-000000883 | to | HLP-137-000000890 |
| HLP-137-000000893 | to | HLP-137-000000899 |
| HLP-137-000000901 | to | HLP-137-000000907 |
| HLP-137-000000911 | to | HLP-137-000000915 |
| HLP-137-000000922 | to | HLP-137-000000922 |
| HLP-137-000000926 | to | HLP-137-000000926 |
| HLP-137-000000928 | to | HLP-137-000000929 |
| HLP-137-000000932 | to | HLP-137-000000937 |
| HLP-137-000000941 | to | HLP-137-000000952 |
| HLP-137-000000956 | to | HLP-137-000000959 |

| | | |
|---|---|---|
| HLP-137-000000961 | to | HLP-137-000000975 |
| HLP-137-000000977 | to | HLP-137-000000981 |
| HLP-137-000000984 | to | HLP-137-000000988 |
| HLP-137-000000990 | to | HLP-137-000000995 |
| HLP-137-000000997 | to | HLP-137-000001002 |
| HLP-137-000001004 | to | HLP-137-000001005 |
| HLP-137-000001007 | to | HLP-137-000001009 |
| HLP-137-000001011 | to | HLP-137-000001013 |
| HLP-137-000001015 | to | HLP-137-000001016 |
| HLP-137-000001018 | to | HLP-137-000001018 |
| HLP-137-000001021 | to | HLP-137-000001021 |
| HLP-137-000001024 | to | HLP-137-000001025 |
| HLP-137-000001027 | to | HLP-137-000001029 |
| HLP-137-000001031 | to | HLP-137-000001031 |
| HLP-137-000001033 | to | HLP-137-000001034 |
| HLP-137-000001036 | to | HLP-137-000001040 |
| HLP-137-000001042 | to | HLP-137-000001045 |
| HLP-137-000001047 | to | HLP-137-000001048 |
| HLP-137-000001052 | to | HLP-137-000001052 |
| HLP-137-000001054 | to | HLP-137-000001058 |
| HLP-137-000001060 | to | HLP-137-000001060 |
| HLP-137-000001063 | to | HLP-137-000001064 |
| HLP-137-000001066 | to | HLP-137-000001067 |
| HLP-137-000001069 | to | HLP-137-000001069 |
| HLP-137-000001071 | to | HLP-137-000001073 |
| HLP-137-000001076 | to | HLP-137-000001085 |
| HLP-137-000001087 | to | HLP-137-000001096 |
| HLP-137-000001099 | to | HLP-137-000001103 |
| HLP-137-000001105 | to | HLP-137-000001106 |
| HLP-137-000001108 | to | HLP-137-000001116 |
| HLP-137-000001118 | to | HLP-137-000001118 |
| HLP-137-000001120 | to | HLP-137-000001127 |
| HLP-137-000001130 | to | HLP-137-000001132 |
| HLP-137-000001134 | to | HLP-137-000001143 |
| HLP-137-000001146 | to | HLP-137-000001147 |
| HLP-137-000001149 | to | HLP-137-000001151 |
| HLP-137-000001154 | to | HLP-137-000001156 |
| HLP-137-000001158 | to | HLP-137-000001158 |
| HLP-137-000001161 | to | HLP-137-000001162 |
| HLP-137-000001165 | to | HLP-137-000001170 |
| HLP-137-000001172 | to | HLP-137-000001173 |
| HLP-137-000001177 | to | HLP-137-000001181 |
| HLP-137-000001186 | to | HLP-137-000001187 |
| HLP-137-000001191 | to | HLP-137-000001192 |

| | | |
|---|---|---|
| HLP-137-000001194 | to | HLP-137-000001194 |
| HLP-137-000001196 | to | HLP-137-000001196 |
| HLP-137-000001198 | to | HLP-137-000001199 |
| HLP-137-000001201 | to | HLP-137-000001201 |
| HLP-137-000001204 | to | HLP-137-000001206 |
| HLP-137-000001209 | to | HLP-137-000001209 |
| HLP-137-000001212 | to | HLP-137-000001227 |
| HLP-137-000001232 | to | HLP-137-000001235 |
| HLP-137-000001237 | to | HLP-137-000001237 |
| HLP-137-000001244 | to | HLP-137-000001276 |
| HLP-137-000001278 | to | HLP-137-000001326 |
| HLP-137-000001328 | to | HLP-137-000001328 |
| HLP-137-000001330 | to | HLP-137-000001332 |
| HLP-137-000001334 | to | HLP-137-000001343 |
| HLP-137-000001345 | to | HLP-137-000001349 |
| HLP-137-000001351 | to | HLP-137-000001358 |
| HLP-137-000001360 | to | HLP-137-000001373 |
| HLP-137-000001375 | to | HLP-137-000001391 |
| HLP-137-000001393 | to | HLP-137-000001394 |
| HLP-137-000001397 | to | HLP-137-000001401 |
| HLP-137-000001404 | to | HLP-137-000001405 |
| HLP-137-000001407 | to | HLP-137-000001407 |
| HLP-137-000001409 | to | HLP-137-000001423 |
| HLP-137-000001426 | to | HLP-137-000001426 |
| HLP-137-000001429 | to | HLP-137-000001429 |
| HLP-137-000001432 | to | HLP-137-000001432 |
| HLP-137-000001434 | to | HLP-137-000001446 |
| HLP-137-000001448 | to | HLP-137-000001451 |
| HLP-137-000001454 | to | HLP-137-000001461 |
| HLP-137-000001464 | to | HLP-137-000001466 |
| HLP-137-000001469 | to | HLP-137-000001471 |
| HLP-137-000001474 | to | HLP-137-000001475 |
| HLP-137-000001477 | to | HLP-137-000001477 |
| HLP-137-000001480 | to | HLP-137-000001481 |
| HLP-137-000001485 | to | HLP-137-000001494 |
| HLP-137-000001496 | to | HLP-137-000001496 |
| HLP-137-000001498 | to | HLP-137-000001502 |
| HLP-137-000001505 | to | HLP-137-000001507 |
| HLP-137-000001509 | to | HLP-137-000001510 |
| HLP-137-000001512 | to | HLP-137-000001512 |
| HLP-137-000001514 | to | HLP-137-000001518 |
| HLP-137-000001520 | to | HLP-137-000001522 |
| HLP-137-000001527 | to | HLP-137-000001531 |
| HLP-137-000001533 | to | HLP-137-000001535 |

| | | |
|---|---|---|
| HLP-137-000001537 | to | HLP-137-000001539 |
| HLP-137-000001541 | to | HLP-137-000001543 |
| HLP-137-000001545 | to | HLP-137-000001545 |
| HLP-137-000001547 | to | HLP-137-000001552 |
| HLP-137-000001554 | to | HLP-137-000001559 |
| HLP-137-000001563 | to | HLP-137-000001563 |
| HLP-137-000001565 | to | HLP-137-000001568 |
| HLP-137-000001571 | to | HLP-137-000001572 |
| HLP-137-000001574 | to | HLP-137-000001574 |
| HLP-137-000001578 | to | HLP-137-000001578 |
| HLP-137-000001581 | to | HLP-137-000001581 |
| HLP-137-000001583 | to | HLP-137-000001584 |
| HLP-137-000001586 | to | HLP-137-000001590 |
| HLP-137-000001593 | to | HLP-137-000001593 |
| HLP-137-000001595 | to | HLP-137-000001597 |
| HLP-137-000001599 | to | HLP-137-000001607 |
| HLP-137-000001609 | to | HLP-137-000001610 |
| HLP-137-000001612 | to | HLP-137-000001613 |
| HLP-137-000001616 | to | HLP-137-000001634 |
| HLP-137-000001636 | to | HLP-137-000001638 |
| HLP-137-000001640 | to | HLP-137-000001645 |
| HLP-137-000001647 | to | HLP-137-000001658 |
| HLP-137-000001660 | to | HLP-137-000001660 |
| HLP-137-000001662 | to | HLP-137-000001663 |
| HLP-137-000001665 | to | HLP-137-000001665 |
| HLP-137-000001667 | to | HLP-137-000001667 |
| HLP-137-000001669 | to | HLP-137-000001674 |
| HLP-137-000001678 | to | HLP-137-000001683 |
| HLP-137-000001685 | to | HLP-137-000001687 |
| HLP-137-000001689 | to | HLP-137-000001690 |
| HLP-137-000001692 | to | HLP-137-000001692 |
| HLP-137-000001694 | to | HLP-137-000001696 |
| HLP-137-000001698 | to | HLP-137-000001717 |
| HLP-137-000001720 | to | HLP-137-000001721 |
| HLP-137-000001724 | to | HLP-137-000001724 |
| HLP-137-000001726 | to | HLP-137-000001727 |
| HLP-137-000001732 | to | HLP-137-000001734 |
| HLP-137-000001737 | to | HLP-137-000001737 |
| HLP-137-000001740 | to | HLP-137-000001740 |
| HLP-137-000001743 | to | HLP-137-000001744 |
| HLP-137-000001748 | to | HLP-137-000001750 |
| HLP-137-000001752 | to | HLP-137-000001754 |
| HLP-137-000001756 | to | HLP-137-000001758 |
| HLP-137-000001760 | to | HLP-137-000001769 |

| | | |
|---|---|---|
| HLP-137-000001772 | to | HLP-137-000001773 |
| HLP-137-000001775 | to | HLP-137-000001776 |
| HLP-137-000001778 | to | HLP-137-000001778 |
| HLP-137-000001780 | to | HLP-137-000001780 |
| HLP-137-000001782 | to | HLP-137-000001782 |
| HLP-137-000001784 | to | HLP-137-000001784 |
| HLP-137-000001786 | to | HLP-137-000001787 |
| HLP-137-000001789 | to | HLP-137-000001793 |
| HLP-137-000001795 | to | HLP-137-000001800 |
| HLP-137-000001802 | to | HLP-137-000001803 |
| HLP-137-000001805 | to | HLP-137-000001812 |
| HLP-137-000001814 | to | HLP-137-000001815 |
| HLP-137-000001817 | to | HLP-137-000001818 |
| HLP-137-000001820 | to | HLP-137-000001824 |
| HLP-137-000001827 | to | HLP-137-000001827 |
| HLP-137-000001837 | to | HLP-137-000001837 |
| HLP-137-000001840 | to | HLP-137-000001840 |
| HLP-137-000001842 | to | HLP-137-000001842 |
| HLP-137-000001844 | to | HLP-137-000001846 |
| HLP-137-000001849 | to | HLP-137-000001851 |
| HLP-137-000001855 | to | HLP-137-000001861 |
| HLP-137-000001863 | to | HLP-137-000001864 |
| HLP-137-000001867 | to | HLP-137-000001867 |
| HLP-137-000001871 | to | HLP-137-000001871 |
| HLP-137-000001873 | to | HLP-137-000001875 |
| HLP-137-000001878 | to | HLP-137-000001880 |
| HLP-137-000001883 | to | HLP-137-000001886 |
| HLP-137-000001888 | to | HLP-137-000001888 |
| HLP-137-000001890 | to | HLP-137-000001893 |
| HLP-137-000001895 | to | HLP-137-000001899 |
| HLP-137-000001901 | to | HLP-137-000001905 |
| HLP-137-000001907 | to | HLP-137-000001913 |
| HLP-137-000001915 | to | HLP-137-000001917 |
| HLP-137-000001920 | to | HLP-137-000001920 |
| HLP-137-000001922 | to | HLP-137-000001922 |
| HLP-137-000001924 | to | HLP-137-000001927 |
| HLP-137-000001931 | to | HLP-137-000001932 |
| HLP-137-000001934 | to | HLP-137-000001934 |
| HLP-137-000001936 | to | HLP-137-000001939 |
| HLP-137-000001941 | to | HLP-137-000001945 |
| HLP-137-000001947 | to | HLP-137-000001949 |
| HLP-137-000001951 | to | HLP-137-000001951 |
| HLP-137-000001953 | to | HLP-137-000001954 |
| HLP-137-000001956 | to | HLP-137-000001965 |

| | | |
|---|---|---|
| HLP-137-000001967 | to | HLP-137-000001968 |
| HLP-137-000001970 | to | HLP-137-000001970 |
| HLP-137-000001972 | to | HLP-137-000001987 |
| HLP-137-000001990 | to | HLP-137-000001990 |
| HLP-137-000001992 | to | HLP-137-000001996 |
| HLP-137-000001998 | to | HLP-137-000002005 |
| HLP-137-000002007 | to | HLP-137-000002007 |
| HLP-137-000002009 | to | HLP-137-000002015 |
| HLP-137-000002017 | to | HLP-137-000002018 |
| HLP-137-000002020 | to | HLP-137-000002029 |
| HLP-137-000002031 | to | HLP-137-000002032 |
| HLP-137-000002034 | to | HLP-137-000002039 |
| HLP-137-000002041 | to | HLP-137-000002041 |
| HLP-137-000002043 | to | HLP-137-000002055 |
| HLP-137-000002057 | to | HLP-137-000002057 |
| HLP-137-000002059 | to | HLP-137-000002063 |
| HLP-137-000002065 | to | HLP-137-000002065 |
| HLP-137-000002068 | to | HLP-137-000002068 |
| HLP-137-000002070 | to | HLP-137-000002074 |
| HLP-137-000002076 | to | HLP-137-000002077 |
| HLP-137-000002079 | to | HLP-137-000002080 |
| HLP-137-000002082 | to | HLP-137-000002087 |
| HLP-137-000002089 | to | HLP-137-000002090 |
| HLP-137-000002092 | to | HLP-137-000002095 |
| HLP-137-000002097 | to | HLP-137-000002097 |
| HLP-137-000002099 | to | HLP-137-000002100 |
| HLP-137-000002102 | to | HLP-137-000002104 |
| HLP-137-000002108 | to | HLP-137-000002108 |
| HLP-137-000002110 | to | HLP-137-000002111 |
| HLP-137-000002113 | to | HLP-137-000002114 |
| HLP-137-000002119 | to | HLP-137-000002119 |
| HLP-137-000002121 | to | HLP-137-000002121 |
| HLP-137-000002123 | to | HLP-137-000002125 |
| HLP-137-000002130 | to | HLP-137-000002132 |
| HLP-137-000002136 | to | HLP-137-000002144 |
| HLP-137-000002147 | to | HLP-137-000002150 |
| HLP-137-000002152 | to | HLP-137-000002153 |
| HLP-137-000002156 | to | HLP-137-000002160 |
| HLP-137-000002162 | to | HLP-137-000002162 |
| HLP-137-000002164 | to | HLP-137-000002170 |
| HLP-137-000002172 | to | HLP-137-000002173 |
| HLP-137-000002177 | to | HLP-137-000002188 |
| HLP-137-000002190 | to | HLP-137-000002190 |
| HLP-137-000002192 | to | HLP-137-000002194 |

| | | |
|---|---|---|
| HLP-137-000002196 | to | HLP-137-000002213 |
| HLP-137-000002218 | to | HLP-137-000002219 |
| HLP-137-000002221 | to | HLP-137-000002232 |
| HLP-137-000002234 | to | HLP-137-000002243 |
| HLP-137-000002245 | to | HLP-137-000002248 |
| HLP-137-000002250 | to | HLP-137-000002254 |
| HLP-137-000002257 | to | HLP-137-000002257 |
| HLP-137-000002261 | to | HLP-137-000002292 |
| HLP-137-000002295 | to | HLP-137-000002295 |
| HLP-137-000002298 | to | HLP-137-000002317 |
| HLP-137-000002319 | to | HLP-137-000002321 |
| HLP-137-000002324 | to | HLP-137-000002328 |
| HLP-137-000002332 | to | HLP-137-000002335 |
| HLP-137-000002338 | to | HLP-137-000002342 |
| HLP-137-000002344 | to | HLP-137-000002369 |
| HLP-137-000002374 | to | HLP-137-000002382 |
| HLP-137-000002395 | to | HLP-137-000002400 |
| HLP-137-000002402 | to | HLP-137-000002403 |
| HLP-137-000002405 | to | HLP-137-000002405 |
| HLP-137-000002408 | to | HLP-137-000002415 |
| HLP-137-000002417 | to | HLP-137-000002417 |
| HLP-137-000002420 | to | HLP-137-000002421 |
| HLP-137-000002424 | to | HLP-137-000002427 |
| HLP-137-000002429 | to | HLP-137-000002431 |
| HLP-137-000002433 | to | HLP-137-000002437 |
| HLP-137-000002439 | to | HLP-137-000002439 |
| HLP-137-000002441 | to | HLP-137-000002454 |
| HLP-137-000002458 | to | HLP-137-000002474 |
| HLP-137-000002476 | to | HLP-137-000002476 |
| HLP-137-000002481 | to | HLP-137-000002488 |
| HLP-137-000002491 | to | HLP-137-000002506 |
| HLP-137-000002508 | to | HLP-137-000002511 |
| HLP-137-000002517 | to | HLP-137-000002520 |
| HLP-137-000002523 | to | HLP-137-000002524 |
| HLP-137-000002526 | to | HLP-137-000002530 |
| HLP-137-000002533 | to | HLP-137-000002537 |
| HLP-137-000002539 | to | HLP-137-000002539 |
| HLP-137-000002543 | to | HLP-137-000002550 |
| HLP-137-000002553 | to | HLP-137-000002559 |
| HLP-137-000002561 | to | HLP-137-000002565 |
| HLP-137-000002572 | to | HLP-137-000002574 |
| HLP-137-000002576 | to | HLP-137-000002579 |
| HLP-137-000002583 | to | HLP-137-000002586 |
| HLP-137-000002590 | to | HLP-137-000002590 |

| | | |
|---|---|---|
| HLP-137-000002592 | to | HLP-137-000002599 |
| HLP-137-000002601 | to | HLP-137-000002612 |
| HLP-137-000002620 | to | HLP-137-000002623 |
| HLP-137-000002626 | to | HLP-137-000002629 |
| HLP-137-000002632 | to | HLP-137-000002642 |
| HLP-137-000002644 | to | HLP-137-000002648 |
| HLP-137-000002650 | to | HLP-137-000002669 |
| HLP-137-000002674 | to | HLP-137-000002675 |
| HLP-137-000002678 | to | HLP-137-000002680 |
| HLP-137-000002682 | to | HLP-137-000002701 |
| HLP-137-000002712 | to | HLP-137-000002714 |
| HLP-137-000002737 | to | HLP-137-000002737 |
| HLP-137-000002739 | to | HLP-137-000002757 |
| HLP-137-000002781 | to | HLP-137-000002787 |
| HLP-137-000002791 | to | HLP-137-000002797 |
| HLP-137-000002800 | to | HLP-137-000002807 |
| HLP-137-000002812 | to | HLP-137-000002827 |
| HLP-137-000002829 | to | HLP-137-000002839 |
| HLP-137-000002841 | to | HLP-137-000002841 |
| HLP-137-000002843 | to | HLP-137-000002856 |
| HLP-137-000002858 | to | HLP-137-000002866 |
| HLP-137-000002868 | to | HLP-137-000002884 |
| HLP-137-000002886 | to | HLP-137-000002897 |
| HLP-137-000002899 | to | HLP-137-000002915 |
| HLP-137-000002917 | to | HLP-137-000002927 |
| HLP-137-000002930 | to | HLP-137-000002932 |
| HLP-137-000002934 | to | HLP-137-000002942 |
| HLP-137-000002945 | to | HLP-137-000002946 |
| HLP-137-000002948 | to | HLP-137-000002958 |
| HLP-137-000002960 | to | HLP-137-000002960 |
| HLP-137-000002962 | to | HLP-137-000002966 |
| HLP-137-000002970 | to | HLP-137-000002989 |
| HLP-137-000002992 | to | HLP-137-000002995 |
| HLP-137-000002997 | to | HLP-137-000002999 |
| HLP-137-000003001 | to | HLP-137-000003017 |
| HLP-137-000003021 | to | HLP-137-000003021 |
| HLP-137-000003024 | to | HLP-137-000003025 |
| HLP-137-000003027 | to | HLP-137-000003040 |
| HLP-137-000003042 | to | HLP-137-000003050 |
| HLP-137-000003052 | to | HLP-137-000003069 |
| HLP-137-000003072 | to | HLP-137-000003075 |
| HLP-137-000003078 | to | HLP-137-000003078 |
| HLP-137-000003080 | to | HLP-137-000003088 |
| HLP-137-000003091 | to | HLP-137-000003094 |

| | | |
|---|---|---|
| HLP-137-000003099 | to | HLP-137-000003106 |
| HLP-137-000003108 | to | HLP-137-000003110 |
| HLP-137-000003113 | to | HLP-137-000003115 |
| HLP-137-000003118 | to | HLP-137-000003120 |
| HLP-137-000003122 | to | HLP-137-000003135 |
| HLP-137-000003138 | to | HLP-137-000003141 |
| HLP-137-000003146 | to | HLP-137-000003147 |
| HLP-137-000003149 | to | HLP-137-000003152 |
| HLP-137-000003154 | to | HLP-137-000003168 |
| HLP-137-000003170 | to | HLP-137-000003172 |
| HLP-137-000003175 | to | HLP-137-000003176 |
| HLP-137-000003180 | to | HLP-137-000003181 |
| HLP-137-000003183 | to | HLP-137-000003186 |
| HLP-137-000003188 | to | HLP-137-000003196 |
| HLP-137-000003198 | to | HLP-137-000003202 |
| HLP-137-000003204 | to | HLP-137-000003214 |
| HLP-137-000003216 | to | HLP-137-000003223 |
| HLP-137-000003225 | to | HLP-137-000003225 |
| HLP-137-000003229 | to | HLP-137-000003229 |
| HLP-137-000003231 | to | HLP-137-000003233 |
| HLP-137-000003235 | to | HLP-137-000003239 |
| HLP-137-000003242 | to | HLP-137-000003242 |
| HLP-137-000003244 | to | HLP-137-000003248 |
| HLP-137-000003251 | to | HLP-137-000003260 |
| HLP-137-000003262 | to | HLP-137-000003274 |
| HLP-137-000003276 | to | HLP-137-000003276 |
| HLP-137-000003282 | to | HLP-137-000003287 |
| HLP-137-000003295 | to | HLP-137-000003296 |
| HLP-137-000003298 | to | HLP-137-000003302 |
| HLP-137-000003304 | to | HLP-137-000003309 |
| HLP-137-000003315 | to | HLP-137-000003315 |
| HLP-137-000003320 | to | HLP-137-000003321 |
| HLP-137-000003323 | to | HLP-137-000003323 |
| HLP-137-000003325 | to | HLP-137-000003334 |
| HLP-137-000003336 | to | HLP-137-000003343 |
| HLP-137-000003345 | to | HLP-137-000003356 |
| HLP-137-000003359 | to | HLP-137-000003360 |
| HLP-137-000003362 | to | HLP-137-000003371 |
| HLP-137-000003373 | to | HLP-137-000003375 |
| HLP-137-000003377 | to | HLP-137-000003377 |
| HLP-137-000003382 | to | HLP-137-000003406 |
| HLP-137-000003408 | to | HLP-137-000003411 |
| HLP-137-000003413 | to | HLP-137-000003414 |
| HLP-137-000003418 | to | HLP-137-000003418 |

| | | |
|---|---|---|
| HLP-137-000003421 | to | HLP-137-000003422 |
| HLP-137-000003424 | to | HLP-137-000003424 |
| HLP-137-000003431 | to | HLP-137-000003433 |
| HLP-137-000003436 | to | HLP-137-000003439 |
| HLP-137-000003442 | to | HLP-137-000003442 |
| HLP-137-000003445 | to | HLP-137-000003450 |
| HLP-137-000003452 | to | HLP-137-000003453 |
| HLP-137-000003455 | to | HLP-137-000003455 |
| HLP-137-000003459 | to | HLP-137-000003459 |
| HLP-137-000003462 | to | HLP-137-000003462 |
| HLP-137-000003468 | to | HLP-137-000003468 |
| HLP-137-000003470 | to | HLP-137-000003470 |
| HLP-137-000003472 | to | HLP-137-000003472 |
| HLP-137-000003475 | to | HLP-137-000003479 |
| HLP-137-000003482 | to | HLP-137-000003483 |
| HLP-137-000003485 | to | HLP-137-000003485 |
| HLP-137-000003487 | to | HLP-137-000003492 |
| HLP-137-000003494 | to | HLP-137-000003496 |
| HLP-137-000003498 | to | HLP-137-000003506 |
| HLP-137-000003508 | to | HLP-137-000003508 |
| HLP-137-000003510 | to | HLP-137-000003510 |
| HLP-137-000003512 | to | HLP-137-000003520 |
| HLP-137-000003522 | to | HLP-137-000003522 |
| HLP-137-000003525 | to | HLP-137-000003528 |
| HLP-137-000003530 | to | HLP-137-000003533 |
| HLP-137-000003535 | to | HLP-137-000003535 |
| HLP-137-000003539 | to | HLP-137-000003539 |
| HLP-137-000003541 | to | HLP-137-000003544 |
| HLP-137-000003546 | to | HLP-137-000003551 |
| HLP-137-000003553 | to | HLP-137-000003556 |
| HLP-137-000003558 | to | HLP-137-000003558 |
| HLP-137-000003560 | to | HLP-137-000003561 |
| HLP-137-000003563 | to | HLP-137-000003563 |
| HLP-137-000003565 | to | HLP-137-000003565 |
| HLP-137-000003567 | to | HLP-137-000003572 |
| HLP-137-000003574 | to | HLP-137-000003576 |
| HLP-137-000003578 | to | HLP-137-000003579 |
| HLP-137-000003581 | to | HLP-137-000003584 |
| HLP-137-000003586 | to | HLP-137-000003594 |
| HLP-137-000003596 | to | HLP-137-000003598 |
| HLP-137-000003601 | to | HLP-137-000003603 |
| HLP-137-000003605 | to | HLP-137-000003607 |
| HLP-137-000003609 | to | HLP-137-000003610 |
| HLP-137-000003612 | to | HLP-137-000003619 |

| | | |
|---|---|---|
| HLP-137-000003621 | to | HLP-137-000003621 |
| HLP-137-000003623 | to | HLP-137-000003623 |
| HLP-137-000003625 | to | HLP-137-000003626 |
| HLP-137-000003629 | to | HLP-137-000003633 |
| HLP-137-000003635 | to | HLP-137-000003636 |
| HLP-137-000003638 | to | HLP-137-000003642 |
| HLP-137-000003646 | to | HLP-137-000003654 |
| HLP-137-000003656 | to | HLP-137-000003660 |
| HLP-137-000003665 | to | HLP-137-000003668 |
| HLP-137-000003670 | to | HLP-137-000003672 |
| HLP-137-000003674 | to | HLP-137-000003676 |
| HLP-137-000003678 | to | HLP-137-000003679 |
| HLP-137-000003682 | to | HLP-137-000003682 |
| HLP-137-000003684 | to | HLP-137-000003685 |
| HLP-137-000003688 | to | HLP-137-000003690 |
| HLP-137-000003692 | to | HLP-137-000003698 |
| HLP-137-000003702 | to | HLP-137-000003702 |
| HLP-137-000003707 | to | HLP-137-000003707 |
| HLP-137-000003713 | to | HLP-137-000003717 |
| HLP-137-000003719 | to | HLP-137-000003720 |
| HLP-137-000003722 | to | HLP-137-000003723 |
| HLP-137-000003725 | to | HLP-137-000003725 |
| HLP-137-000003727 | to | HLP-137-000003730 |
| HLP-137-000003732 | to | HLP-137-000003735 |
| HLP-137-000003740 | to | HLP-137-000003740 |
| HLP-137-000003742 | to | HLP-137-000003742 |
| HLP-137-000003745 | to | HLP-137-000003746 |
| HLP-137-000003749 | to | HLP-137-000003754 |
| HLP-137-000003756 | to | HLP-137-000003771 |
| HLP-137-000003773 | to | HLP-137-000003775 |
| HLP-137-000003778 | to | HLP-137-000003779 |
| HLP-137-000003782 | to | HLP-137-000003782 |
| HLP-137-000003786 | to | HLP-137-000003786 |
| HLP-137-000003788 | to | HLP-137-000003796 |
| HLP-137-000003798 | to | HLP-137-000003798 |
| HLP-137-000003800 | to | HLP-137-000003802 |
| HLP-137-000003804 | to | HLP-137-000003805 |
| HLP-137-000003807 | to | HLP-137-000003808 |
| HLP-137-000003812 | to | HLP-137-000003813 |
| HLP-137-000003815 | to | HLP-137-000003818 |
| HLP-137-000003820 | to | HLP-137-000003820 |
| HLP-137-000003823 | to | HLP-137-000003824 |
| HLP-137-000003826 | to | HLP-137-000003831 |
| HLP-137-000003833 | to | HLP-137-000003842 |

| | | |
|---|---|---|
| HLP-137-000003844 | to | HLP-137-000003844 |
| HLP-137-000003846 | to | HLP-137-000003848 |
| HLP-137-000003850 | to | HLP-137-000003854 |
| HLP-137-000003856 | to | HLP-137-000003857 |
| HLP-137-000003859 | to | HLP-137-000003859 |
| HLP-137-000003861 | to | HLP-137-000003861 |
| HLP-137-000003863 | to | HLP-137-000003865 |
| HLP-137-000003869 | to | HLP-137-000003873 |
| HLP-137-000003877 | to | HLP-137-000003877 |
| HLP-137-000003880 | to | HLP-137-000003884 |
| HLP-137-000003886 | to | HLP-137-000003889 |
| HLP-137-000003891 | to | HLP-137-000003892 |
| HLP-137-000003894 | to | HLP-137-000003894 |
| HLP-137-000003896 | to | HLP-137-000003905 |
| HLP-137-000003908 | to | HLP-137-000003919 |
| HLP-137-000003922 | to | HLP-137-000003922 |
| HLP-137-000003926 | to | HLP-137-000003926 |
| HLP-137-000003929 | to | HLP-137-000003929 |
| HLP-137-000003931 | to | HLP-137-000003941 |
| HLP-137-000003944 | to | HLP-137-000003944 |
| HLP-137-000003946 | to | HLP-137-000003948 |
| HLP-137-000003950 | to | HLP-137-000003953 |
| HLP-137-000003955 | to | HLP-137-000003956 |
| HLP-137-000003958 | to | HLP-137-000003958 |
| HLP-137-000003960 | to | HLP-137-000003960 |
| HLP-137-000003963 | to | HLP-137-000003968 |
| HLP-137-000003970 | to | HLP-137-000003973 |
| HLP-137-000003975 | to | HLP-137-000003976 |
| HLP-137-000003979 | to | HLP-137-000003989 |
| HLP-137-000003993 | to | HLP-137-000004009 |
| HLP-137-000004011 | to | HLP-137-000004019 |
| HLP-137-000004021 | to | HLP-137-000004025 |
| HLP-137-000004027 | to | HLP-137-000004028 |
| HLP-137-000004031 | to | HLP-137-000004031 |
| HLP-137-000004033 | to | HLP-137-000004035 |
| HLP-137-000004038 | to | HLP-137-000004038 |
| HLP-137-000004042 | to | HLP-137-000004043 |
| HLP-137-000004045 | to | HLP-137-000004046 |
| HLP-137-000004048 | to | HLP-137-000004050 |
| HLP-137-000004053 | to | HLP-137-000004055 |
| HLP-137-000004058 | to | HLP-137-000004059 |
| HLP-137-000004062 | to | HLP-137-000004063 |
| HLP-137-000004067 | to | HLP-137-000004069 |
| HLP-137-000004075 | to | HLP-137-000004077 |

| | | |
|---|---|---|
| HLP-137-000004079 | to | HLP-137-000004079 |
| HLP-137-000004083 | to | HLP-137-000004087 |
| HLP-137-000004092 | to | HLP-137-000004093 |
| HLP-137-000004095 | to | HLP-137-000004096 |
| HLP-137-000004098 | to | HLP-137-000004098 |
| HLP-137-000004100 | to | HLP-137-000004100 |
| HLP-137-000004102 | to | HLP-137-000004102 |
| HLP-137-000004104 | to | HLP-137-000004105 |
| HLP-137-000004107 | to | HLP-137-000004111 |
| HLP-137-000004113 | to | HLP-137-000004120 |
| HLP-137-000004122 | to | HLP-137-000004123 |
| HLP-137-000004125 | to | HLP-137-000004125 |
| HLP-137-000004127 | to | HLP-137-000004141 |
| HLP-137-000004143 | to | HLP-137-000004162 |
| HLP-137-000004164 | to | HLP-137-000004168 |
| HLP-137-000004170 | to | HLP-137-000004172 |
| HLP-137-000004175 | to | HLP-137-000004176 |
| HLP-137-000004181 | to | HLP-137-000004199 |
| HLP-137-000004202 | to | HLP-137-000004207 |
| HLP-137-000004210 | to | HLP-137-000004211 |
| HLP-137-000004213 | to | HLP-137-000004215 |
| HLP-137-000004217 | to | HLP-137-000004217 |
| HLP-137-000004219 | to | HLP-137-000004223 |
| HLP-137-000004225 | to | HLP-137-000004225 |
| HLP-137-000004227 | to | HLP-137-000004230 |
| HLP-137-000004232 | to | HLP-137-000004233 |
| HLP-137-000004235 | to | HLP-137-000004241 |
| HLP-137-000004243 | to | HLP-137-000004251 |
| HLP-137-000004254 | to | HLP-137-000004255 |
| HLP-137-000004257 | to | HLP-137-000004258 |
| HLP-137-000004262 | to | HLP-137-000004265 |
| HLP-137-000004268 | to | HLP-137-000004271 |
| HLP-137-000004273 | to | HLP-137-000004273 |
| HLP-137-000004275 | to | HLP-137-000004280 |
| HLP-137-000004282 | to | HLP-137-000004283 |
| HLP-137-000004285 | to | HLP-137-000004285 |
| HLP-137-000004287 | to | HLP-137-000004287 |
| HLP-137-000004290 | to | HLP-137-000004291 |
| HLP-137-000004294 | to | HLP-137-000004300 |
| HLP-137-000004303 | to | HLP-137-000004308 |
| HLP-137-000004310 | to | HLP-137-000004315 |
| HLP-137-000004317 | to | HLP-137-000004319 |
| HLP-137-000004321 | to | HLP-137-000004321 |
| HLP-137-000004325 | to | HLP-137-000004325 |

| | | |
|---|---|---|
| HLP-137-000004327 | to | HLP-137-000004329 |
| HLP-137-000004331 | to | HLP-137-000004331 |
| HLP-137-000004334 | to | HLP-137-000004334 |
| HLP-137-000004336 | to | HLP-137-000004337 |
| HLP-137-000004340 | to | HLP-137-000004340 |
| HLP-137-000004342 | to | HLP-137-000004346 |
| HLP-137-000004348 | to | HLP-137-000004348 |
| HLP-137-000004350 | to | HLP-137-000004350 |
| HLP-137-000004352 | to | HLP-137-000004355 |
| HLP-137-000004357 | to | HLP-137-000004358 |
| HLP-137-000004360 | to | HLP-137-000004369 |
| HLP-137-000004371 | to | HLP-137-000004371 |
| HLP-137-000004373 | to | HLP-137-000004374 |
| HLP-137-000004376 | to | HLP-137-000004379 |
| HLP-137-000004382 | to | HLP-137-000004383 |
| HLP-137-000004385 | to | HLP-137-000004392 |
| HLP-137-000004395 | to | HLP-137-000004396 |
| HLP-137-000004398 | to | HLP-137-000004403 |
| HLP-137-000004405 | to | HLP-137-000004405 |
| HLP-137-000004407 | to | HLP-137-000004409 |
| HLP-137-000004411 | to | HLP-137-000004411 |
| HLP-137-000004413 | to | HLP-137-000004414 |
| HLP-137-000004416 | to | HLP-137-000004416 |
| HLP-137-000004418 | to | HLP-137-000004419 |
| HLP-137-000004422 | to | HLP-137-000004422 |
| HLP-137-000004424 | to | HLP-137-000004424 |
| HLP-137-000004426 | to | HLP-137-000004426 |
| HLP-137-000004428 | to | HLP-137-000004428 |
| HLP-137-000004432 | to | HLP-137-000004433 |
| HLP-137-000004437 | to | HLP-137-000004440 |
| HLP-137-000004442 | to | HLP-137-000004444 |
| HLP-137-000004446 | to | HLP-137-000004446 |
| HLP-137-000004448 | to | HLP-137-000004456 |
| HLP-137-000004459 | to | HLP-137-000004461 |
| HLP-137-000004463 | to | HLP-137-000004464 |
| HLP-137-000004467 | to | HLP-137-000004469 |
| HLP-137-000004472 | to | HLP-137-000004472 |
| HLP-137-000004476 | to | HLP-137-000004478 |
| HLP-137-000004480 | to | HLP-137-000004483 |
| HLP-137-000004485 | to | HLP-137-000004492 |
| HLP-137-000004494 | to | HLP-137-000004496 |
| HLP-137-000004498 | to | HLP-137-000004501 |
| HLP-137-000004503 | to | HLP-137-000004505 |
| HLP-137-000004507 | to | HLP-137-000004507 |

| | | |
|---|---|---|
| HLP-137-000004510 | to | HLP-137-000004514 |
| HLP-137-000004518 | to | HLP-137-000004521 |
| HLP-137-000004523 | to | HLP-137-000004525 |
| HLP-137-000004527 | to | HLP-137-000004531 |
| HLP-137-000004533 | to | HLP-137-000004534 |
| HLP-137-000004537 | to | HLP-137-000004547 |
| HLP-137-000004551 | to | HLP-137-000004553 |
| HLP-137-000004556 | to | HLP-137-000004557 |
| HLP-137-000004559 | to | HLP-137-000004559 |
| HLP-137-000004563 | to | HLP-137-000004572 |
| HLP-137-000004575 | to | HLP-137-000004580 |
| HLP-137-000004582 | to | HLP-137-000004587 |
| HLP-137-000004589 | to | HLP-137-000004591 |
| HLP-137-000004594 | to | HLP-137-000004597 |
| HLP-137-000004600 | to | HLP-137-000004600 |
| HLP-137-000004602 | to | HLP-137-000004611 |
| HLP-137-000004613 | to | HLP-137-000004613 |
| HLP-137-000004616 | to | HLP-137-000004624 |
| HLP-137-000004628 | to | HLP-137-000004628 |
| HLP-137-000004631 | to | HLP-137-000004633 |
| HLP-137-000004635 | to | HLP-137-000004645 |
| HLP-137-000004647 | to | HLP-137-000004649 |
| HLP-137-000004651 | to | HLP-137-000004651 |
| HLP-137-000004653 | to | HLP-137-000004654 |
| HLP-137-000004658 | to | HLP-137-000004668 |
| HLP-137-000004670 | to | HLP-137-000004670 |
| HLP-137-000004672 | to | HLP-137-000004672 |
| HLP-137-000004674 | to | HLP-137-000004682 |
| HLP-137-000004684 | to | HLP-137-000004685 |
| HLP-137-000004687 | to | HLP-137-000004687 |
| HLP-137-000004689 | to | HLP-137-000004689 |
| HLP-137-000004691 | to | HLP-137-000004694 |
| HLP-137-000004696 | to | HLP-137-000004700 |
| HLP-137-000004704 | to | HLP-137-000004709 |
| HLP-137-000004712 | to | HLP-137-000004720 |
| HLP-137-000004722 | to | HLP-137-000004722 |
| HLP-137-000004724 | to | HLP-137-000004727 |
| HLP-137-000004730 | to | HLP-137-000004730 |
| HLP-137-000004732 | to | HLP-137-000004736 |
| HLP-137-000004738 | to | HLP-137-000004741 |
| HLP-137-000004743 | to | HLP-137-000004745 |
| HLP-137-000004747 | to | HLP-137-000004749 |
| HLP-137-000004751 | to | HLP-137-000004757 |
| HLP-137-000004759 | to | HLP-137-000004762 |

| | | |
|---|---|---|
| HLP-137-000004765 | to | HLP-137-000004774 |
| HLP-137-000004777 | to | HLP-137-000004777 |
| HLP-137-000004780 | to | HLP-137-000004787 |
| HLP-137-000004789 | to | HLP-137-000004795 |
| HLP-137-000004797 | to | HLP-137-000004797 |
| HLP-137-000004799 | to | HLP-137-000004807 |
| HLP-137-000004810 | to | HLP-137-000004811 |
| HLP-137-000004813 | to | HLP-137-000004814 |
| HLP-137-000004816 | to | HLP-137-000004819 |
| HLP-137-000004821 | to | HLP-137-000004821 |
| HLP-137-000004823 | to | HLP-137-000004824 |
| HLP-137-000004826 | to | HLP-137-000004836 |
| HLP-137-000004839 | to | HLP-137-000004843 |
| HLP-137-000004845 | to | HLP-137-000004849 |
| HLP-137-000004852 | to | HLP-137-000004854 |
| HLP-137-000004857 | to | HLP-137-000004857 |
| HLP-137-000004860 | to | HLP-137-000004861 |
| HLP-137-000004865 | to | HLP-137-000004868 |
| HLP-137-000004874 | to | HLP-137-000004875 |
| HLP-137-000004877 | to | HLP-137-000004877 |
| HLP-137-000004879 | to | HLP-137-000004884 |
| HLP-137-000004887 | to | HLP-137-000004892 |
| HLP-137-000004895 | to | HLP-137-000004896 |
| HLP-137-000004900 | to | HLP-137-000004902 |
| HLP-137-000004904 | to | HLP-137-000004904 |
| HLP-137-000004907 | to | HLP-137-000004912 |
| HLP-137-000004914 | to | HLP-137-000004914 |
| HLP-137-000004916 | to | HLP-137-000004916 |
| HLP-137-000004918 | to | HLP-137-000004919 |
| HLP-137-000004921 | to | HLP-137-000004921 |
| HLP-137-000004923 | to | HLP-137-000004926 |
| HLP-137-000004929 | to | HLP-137-000004929 |
| HLP-137-000004931 | to | HLP-137-000004932 |
| HLP-137-000004936 | to | HLP-137-000004939 |
| HLP-137-000004942 | to | HLP-137-000004942 |
| HLP-137-000004944 | to | HLP-137-000004953 |
| HLP-137-000004955 | to | HLP-137-000004962 |
| HLP-137-000004964 | to | HLP-137-000004964 |
| HLP-137-000004966 | to | HLP-137-000004966 |
| HLP-137-000004968 | to | HLP-137-000004968 |
| HLP-137-000004970 | to | HLP-137-000004975 |
| HLP-137-000004977 | to | HLP-137-000004982 |
| HLP-137-000004984 | to | HLP-137-000004987 |
| HLP-137-000004989 | to | HLP-137-000004989 |

| | | |
|---|---|---|
| HLP-137-000004991 | to | HLP-137-000004991 |
| HLP-137-000004993 | to | HLP-137-000004996 |
| HLP-137-000004998 | to | HLP-137-000004999 |
| HLP-137-000005003 | to | HLP-137-000005004 |
| HLP-137-000005008 | to | HLP-137-000005011 |
| HLP-137-000005013 | to | HLP-137-000005013 |
| HLP-137-000005015 | to | HLP-137-000005015 |
| HLP-137-000005017 | to | HLP-137-000005021 |
| HLP-137-000005023 | to | HLP-137-000005024 |
| HLP-137-000005027 | to | HLP-137-000005035 |
| HLP-137-000005037 | to | HLP-137-000005045 |
| HLP-137-000005049 | to | HLP-137-000005056 |
| HLP-137-000005061 | to | HLP-137-000005061 |
| HLP-137-000005064 | to | HLP-137-000005064 |
| HLP-137-000005067 | to | HLP-137-000005070 |
| HLP-137-000005072 | to | HLP-137-000005073 |
| HLP-137-000005079 | to | HLP-137-000005085 |
| HLP-137-000005100 | to | HLP-137-000005113 |
| HLP-137-000005123 | to | HLP-137-000005124 |
| HLP-137-000005127 | to | HLP-137-000005127 |
| HLP-137-000005129 | to | HLP-137-000005131 |
| HLP-137-000005135 | to | HLP-137-000005139 |
| HLP-137-000005147 | to | HLP-137-000005147 |
| HLP-137-000005152 | to | HLP-137-000005152 |
| HLP-137-000005155 | to | HLP-137-000005156 |
| HLP-137-000005160 | to | HLP-137-000005162 |
| HLP-137-000005164 | to | HLP-137-000005171 |
| HLP-137-000005173 | to | HLP-137-000005173 |
| HLP-137-000005179 | to | HLP-137-000005179 |
| HLP-137-000005183 | to | HLP-137-000005183 |
| HLP-137-000005201 | to | HLP-137-000005203 |
| HLP-137-000005205 | to | HLP-137-000005211 |
| HLP-137-000005234 | to | HLP-137-000005235 |
| HLP-137-000005237 | to | HLP-137-000005238 |
| HLP-137-000005250 | to | HLP-137-000005251 |
| HLP-137-000005254 | to | HLP-137-000005255 |
| HLP-137-000005257 | to | HLP-137-000005257 |
| HLP-137-000005267 | to | HLP-137-000005275 |
| HLP-137-000005279 | to | HLP-137-000005282 |
| HLP-137-000005285 | to | HLP-137-000005287 |
| HLP-137-000005291 | to | HLP-137-000005305 |
| HLP-137-000005307 | to | HLP-137-000005312 |
| HLP-137-000005315 | to | HLP-137-000005323 |
| HLP-137-000005325 | to | HLP-137-000005330 |

| | | |
|---|---|---|
| HLP-137-000005332 | to | HLP-137-000005337 |
| HLP-137-000005339 | to | HLP-137-000005343 |
| HLP-137-000005348 | to | HLP-137-000005362 |
| HLP-137-000005366 | to | HLP-137-000005366 |
| HLP-137-000005369 | to | HLP-137-000005393 |
| HLP-137-000005396 | to | HLP-137-000005401 |
| HLP-137-000005403 | to | HLP-137-000005406 |
| HLP-137-000005410 | to | HLP-137-000005410 |
| HLP-137-000005413 | to | HLP-137-000005418 |
| HLP-137-000005420 | to | HLP-137-000005421 |
| HLP-137-000005425 | to | HLP-137-000005426 |
| HLP-137-000005428 | to | HLP-137-000005432 |
| HLP-137-000005436 | to | HLP-137-000005436 |
| HLP-137-000005445 | to | HLP-137-000005447 |
| HLP-137-000005450 | to | HLP-137-000005450 |
| HLP-137-000005452 | to | HLP-137-000005453 |
| HLP-137-000005456 | to | HLP-137-000005461 |
| HLP-137-000005466 | to | HLP-137-000005466 |
| HLP-137-000005468 | to | HLP-137-000005471 |
| HLP-137-000005484 | to | HLP-137-000005496 |
| HLP-137-000005498 | to | HLP-137-000005504 |
| HLP-137-000005508 | to | HLP-137-000005508 |
| HLP-137-000005511 | to | HLP-137-000005511 |
| HLP-137-000005513 | to | HLP-137-000005518 |
| HLP-137-000005522 | to | HLP-137-000005529 |
| HLP-137-000005531 | to | HLP-137-000005536 |
| HLP-137-000005539 | to | HLP-137-000005553 |
| HLP-137-000005555 | to | HLP-137-000005557 |
| HLP-137-000005559 | to | HLP-137-000005561 |
| HLP-137-000005563 | to | HLP-137-000005566 |
| HLP-137-000005590 | to | HLP-137-000005596 |
| HLP-137-000005599 | to | HLP-137-000005608 |
| HLP-137-000005614 | to | HLP-137-000005617 |
| HLP-137-000005619 | to | HLP-137-000005625 |
| HLP-137-000005627 | to | HLP-137-000005641 |
| HLP-137-000005643 | to | HLP-137-000005643 |
| HLP-137-000005651 | to | HLP-137-000005653 |
| HLP-137-000005655 | to | HLP-137-000005665 |
| HLP-137-000005667 | to | HLP-137-000005669 |
| HLP-137-000005673 | to | HLP-137-000005673 |
| HLP-137-000005677 | to | HLP-137-000005680 |
| HLP-137-000005682 | to | HLP-137-000005682 |
| HLP-137-000005684 | to | HLP-137-000005684 |
| HLP-137-000005690 | to | HLP-137-000005694 |

| | | |
|---|---|---|
| HLP-137-000005747 | to | HLP-137-000005767 |
| HLP-137-000005770 | to | HLP-137-000005774 |
| HLP-137-000005776 | to | HLP-137-000005806 |
| HLP-137-000005808 | to | HLP-137-000005808 |
| HLP-137-000005810 | to | HLP-137-000005812 |
| HLP-137-000005814 | to | HLP-137-000005821 |
| HLP-137-000005823 | to | HLP-137-000005827 |
| HLP-137-000005830 | to | HLP-137-000005831 |
| HLP-137-000005834 | to | HLP-137-000005837 |
| HLP-137-000005840 | to | HLP-137-000005845 |
| HLP-137-000005848 | to | HLP-137-000005849 |
| HLP-137-000005851 | to | HLP-137-000005851 |
| HLP-137-000005857 | to | HLP-137-000005865 |
| HLP-137-000005867 | to | HLP-137-000005867 |
| HLP-137-000005869 | to | HLP-137-000005873 |
| HLP-137-000005875 | to | HLP-137-000005880 |
| HLP-137-000005887 | to | HLP-137-000005887 |
| HLP-137-000005889 | to | HLP-137-000005899 |
| HLP-137-000005901 | to | HLP-137-000005902 |
| HLP-137-000005904 | to | HLP-137-000005905 |
| HLP-137-000005907 | to | HLP-137-000005907 |
| HLP-137-000005909 | to | HLP-137-000005915 |
| HLP-137-000005917 | to | HLP-137-000005923 |
| HLP-137-000005925 | to | HLP-137-000005942 |
| HLP-137-000005944 | to | HLP-137-000005944 |
| HLP-137-000005948 | to | HLP-137-000005949 |
| HLP-137-000005951 | to | HLP-137-000005952 |
| HLP-137-000005956 | to | HLP-137-000005960 |
| HLP-137-000005963 | to | HLP-137-000005964 |
| HLP-137-000005966 | to | HLP-137-000005966 |
| HLP-137-000005968 | to | HLP-137-000005968 |
| HLP-137-000005970 | to | HLP-137-000005973 |
| HLP-137-000005976 | to | HLP-137-000005976 |
| HLP-137-000005978 | to | HLP-137-000005978 |
| HLP-137-000005980 | to | HLP-137-000005981 |
| HLP-137-000005984 | to | HLP-137-000005987 |
| HLP-137-000005991 | to | HLP-137-000005991 |
| HLP-137-000005995 | to | HLP-137-000005997 |
| HLP-137-000005999 | to | HLP-137-000005999 |
| HLP-137-000006001 | to | HLP-137-000006007 |
| HLP-137-000006009 | to | HLP-137-000006011 |
| HLP-137-000006013 | to | HLP-137-000006018 |
| HLP-137-000006021 | to | HLP-137-000006021 |
| HLP-137-000006023 | to | HLP-137-000006023 |

| | | |
|---|---|---|
| HLP-137-000006025 | to | HLP-137-000006026 |
| HLP-137-000006028 | to | HLP-137-000006031 |
| HLP-137-000006036 | to | HLP-137-000006038 |
| HLP-137-000006040 | to | HLP-137-000006042 |
| HLP-137-000006044 | to | HLP-137-000006044 |
| HLP-137-000006049 | to | HLP-137-000006049 |
| HLP-137-000006052 | to | HLP-137-000006054 |
| HLP-137-000006056 | to | HLP-137-000006059 |
| HLP-137-000006062 | to | HLP-137-000006064 |
| HLP-137-000006066 | to | HLP-137-000006070 |
| HLP-137-000006072 | to | HLP-137-000006082 |
| HLP-137-000006085 | to | HLP-137-000006086 |
| HLP-137-000006088 | to | HLP-137-000006088 |
| HLP-137-000006090 | to | HLP-137-000006090 |
| HLP-137-000006092 | to | HLP-137-000006093 |
| HLP-137-000006096 | to | HLP-137-000006096 |
| HLP-137-000006100 | to | HLP-137-000006103 |
| HLP-137-000006106 | to | HLP-137-000006117 |
| HLP-137-000006119 | to | HLP-137-000006119 |
| HLP-137-000006121 | to | HLP-137-000006121 |
| HLP-137-000006124 | to | HLP-137-000006125 |
| HLP-137-000006127 | to | HLP-137-000006130 |
| HLP-137-000006133 | to | HLP-137-000006133 |
| HLP-137-000006135 | to | HLP-137-000006136 |
| HLP-137-000006138 | to | HLP-137-000006141 |
| HLP-137-000006144 | to | HLP-137-000006145 |
| HLP-137-000006148 | to | HLP-137-000006151 |
| HLP-137-000006153 | to | HLP-137-000006153 |
| HLP-137-000006155 | to | HLP-137-000006164 |
| HLP-137-000006166 | to | HLP-137-000006167 |
| HLP-137-000006169 | to | HLP-137-000006171 |
| HLP-137-000006173 | to | HLP-137-000006176 |
| HLP-137-000006178 | to | HLP-137-000006179 |
| HLP-137-000006182 | to | HLP-137-000006186 |
| HLP-137-000006189 | to | HLP-137-000006201 |
| HLP-137-000006203 | to | HLP-137-000006203 |
| HLP-137-000006205 | to | HLP-137-000006210 |
| HLP-137-000006212 | to | HLP-137-000006214 |
| HLP-137-000006217 | to | HLP-137-000006221 |
| HLP-137-000006225 | to | HLP-137-000006226 |
| HLP-137-000006229 | to | HLP-137-000006233 |
| HLP-137-000006235 | to | HLP-137-000006238 |
| HLP-137-000006240 | to | HLP-137-000006240 |
| HLP-137-000006244 | to | HLP-137-000006244 |

| | | |
|---|---|---|
| HLP-137-000006247 | to | HLP-137-000006247 |
| HLP-137-000006250 | to | HLP-137-000006251 |
| HLP-137-000006253 | to | HLP-137-000006254 |
| HLP-137-000006256 | to | HLP-137-000006261 |
| HLP-137-000006263 | to | HLP-137-000006263 |
| HLP-137-000006265 | to | HLP-137-000006268 |
| HLP-137-000006270 | to | HLP-137-000006270 |
| HLP-137-000006272 | to | HLP-137-000006272 |
| HLP-137-000006277 | to | HLP-137-000006278 |
| HLP-137-000006280 | to | HLP-137-000006281 |
| HLP-137-000006284 | to | HLP-137-000006290 |
| HLP-137-000006292 | to | HLP-137-000006308 |
| HLP-137-000006310 | to | HLP-137-000006311 |
| HLP-137-000006313 | to | HLP-137-000006318 |
| HLP-137-000006320 | to | HLP-137-000006320 |
| HLP-137-000006322 | to | HLP-137-000006323 |
| HLP-137-000006325 | to | HLP-137-000006330 |
| HLP-137-000006332 | to | HLP-137-000006332 |
| HLP-137-000006334 | to | HLP-137-000006334 |
| HLP-137-000006336 | to | HLP-137-000006341 |
| HLP-137-000006344 | to | HLP-137-000006345 |
| HLP-137-000006347 | to | HLP-137-000006352 |
| HLP-137-000006354 | to | HLP-137-000006355 |
| HLP-137-000006357 | to | HLP-137-000006358 |
| HLP-137-000006360 | to | HLP-137-000006370 |
| HLP-137-000006372 | to | HLP-137-000006374 |
| HLP-137-000006376 | to | HLP-137-000006389 |
| HLP-137-000006392 | to | HLP-137-000006392 |
| HLP-137-000006395 | to | HLP-137-000006406 |
| HLP-137-000006408 | to | HLP-137-000006408 |
| HLP-137-000006410 | to | HLP-137-000006413 |
| HLP-137-000006418 | to | HLP-137-000006418 |
| HLP-137-000006421 | to | HLP-137-000006421 |
| HLP-137-000006423 | to | HLP-137-000006424 |
| HLP-137-000006428 | to | HLP-137-000006428 |
| HLP-137-000006430 | to | HLP-137-000006432 |
| HLP-137-000006434 | to | HLP-137-000006434 |
| HLP-137-000006436 | to | HLP-137-000006442 |
| HLP-137-000006449 | to | HLP-137-000006455 |
| HLP-137-000006457 | to | HLP-137-000006461 |
| HLP-137-000006464 | to | HLP-137-000006479 |
| HLP-137-000006481 | to | HLP-137-000006483 |
| HLP-137-000006486 | to | HLP-137-000006495 |
| HLP-137-000006498 | to | HLP-137-000006498 |

| | | |
|---|---|---|
| HLP-137-000006502 | to | HLP-137-000006505 |
| HLP-137-000006507 | to | HLP-137-000006507 |
| HLP-137-000006509 | to | HLP-137-000006509 |
| HLP-137-000006511 | to | HLP-137-000006511 |
| HLP-137-000006513 | to | HLP-137-000006514 |
| HLP-137-000006516 | to | HLP-137-000006516 |
| HLP-137-000006518 | to | HLP-137-000006518 |
| HLP-137-000006521 | to | HLP-137-000006522 |
| HLP-137-000006525 | to | HLP-137-000006525 |
| HLP-137-000006529 | to | HLP-137-000006531 |
| HLP-137-000006533 | to | HLP-137-000006533 |
| HLP-137-000006537 | to | HLP-137-000006541 |
| HLP-137-000006543 | to | HLP-137-000006545 |
| HLP-137-000006547 | to | HLP-137-000006551 |
| HLP-137-000006553 | to | HLP-137-000006554 |
| HLP-137-000006557 | to | HLP-137-000006558 |
| HLP-137-000006560 | to | HLP-137-000006560 |
| HLP-137-000006562 | to | HLP-137-000006562 |
| HLP-137-000006564 | to | HLP-137-000006564 |
| HLP-137-000006566 | to | HLP-137-000006567 |
| HLP-137-000006569 | to | HLP-137-000006573 |
| HLP-137-000006575 | to | HLP-137-000006580 |
| HLP-137-000006582 | to | HLP-137-000006582 |
| HLP-137-000006584 | to | HLP-137-000006585 |
| HLP-137-000006587 | to | HLP-137-000006587 |
| HLP-137-000006589 | to | HLP-137-000006589 |
| HLP-137-000006594 | to | HLP-137-000006595 |
| HLP-137-000006599 | to | HLP-137-000006602 |
| HLP-137-000006605 | to | HLP-137-000006605 |
| HLP-137-000006608 | to | HLP-137-000006613 |
| HLP-137-000006615 | to | HLP-137-000006616 |
| HLP-137-000006618 | to | HLP-137-000006625 |
| HLP-137-000006628 | to | HLP-137-000006632 |
| HLP-137-000006634 | to | HLP-137-000006636 |
| HLP-137-000006638 | to | HLP-137-000006639 |
| HLP-137-000006641 | to | HLP-137-000006642 |
| HLP-137-000006644 | to | HLP-137-000006645 |
| HLP-137-000006647 | to | HLP-137-000006648 |
| HLP-137-000006651 | to | HLP-137-000006652 |
| HLP-137-000006656 | to | HLP-137-000006656 |
| HLP-137-000006658 | to | HLP-137-000006660 |
| HLP-137-000006662 | to | HLP-137-000006666 |
| HLP-137-000006668 | to | HLP-137-000006668 |
| HLP-137-000006670 | to | HLP-137-000006671 |

| | | |
|---|---|---|
| HLP-137-000006673 | to | HLP-137-000006677 |
| HLP-137-000006679 | to | HLP-137-000006684 |
| HLP-137-000006686 | to | HLP-137-000006686 |
| HLP-137-000006690 | to | HLP-137-000006700 |
| HLP-137-000006703 | to | HLP-137-000006703 |
| HLP-137-000006705 | to | HLP-137-000006710 |
| HLP-137-000006712 | to | HLP-137-000006713 |
| HLP-137-000006716 | to | HLP-137-000006719 |
| HLP-137-000006721 | to | HLP-137-000006722 |
| HLP-137-000006725 | to | HLP-137-000006726 |
| HLP-137-000006728 | to | HLP-137-000006729 |
| HLP-137-000006731 | to | HLP-137-000006742 |
| HLP-137-000006744 | to | HLP-137-000006746 |
| HLP-137-000006748 | to | HLP-137-000006750 |
| HLP-137-000006755 | to | HLP-137-000006757 |
| HLP-137-000006759 | to | HLP-137-000006767 |
| HLP-137-000006769 | to | HLP-137-000006775 |
| HLP-137-000006777 | to | HLP-137-000006777 |
| HLP-137-000006779 | to | HLP-137-000006779 |
| HLP-137-000006781 | to | HLP-137-000006785 |
| HLP-137-000006787 | to | HLP-137-000006787 |
| HLP-137-000006792 | to | HLP-137-000006793 |
| HLP-137-000006795 | to | HLP-137-000006801 |
| HLP-137-000006803 | to | HLP-137-000006806 |
| HLP-137-000006808 | to | HLP-137-000006812 |
| HLP-137-000006815 | to | HLP-137-000006817 |
| HLP-137-000006821 | to | HLP-137-000006821 |
| HLP-137-000006823 | to | HLP-137-000006827 |
| HLP-137-000006829 | to | HLP-137-000006829 |
| HLP-137-000006831 | to | HLP-137-000006833 |
| HLP-137-000006835 | to | HLP-137-000006837 |
| HLP-137-000006839 | to | HLP-137-000006849 |
| HLP-137-000006855 | to | HLP-137-000006855 |
| HLP-137-000006858 | to | HLP-137-000006861 |
| HLP-137-000006863 | to | HLP-137-000006865 |
| HLP-137-000006867 | to | HLP-137-000006868 |
| HLP-137-000006870 | to | HLP-137-000006877 |
| HLP-137-000006879 | to | HLP-137-000006887 |
| HLP-137-000006893 | to | HLP-137-000006894 |
| HLP-137-000006896 | to | HLP-137-000006897 |
| HLP-137-000006899 | to | HLP-137-000006899 |
| HLP-137-000006902 | to | HLP-137-000006907 |
| HLP-137-000006909 | to | HLP-137-000006911 |
| HLP-137-000006913 | to | HLP-137-000006913 |

| | | |
|---|---|---|
| HLP-137-000006915 | to | HLP-137-000006915 |
| HLP-137-000006919 | to | HLP-137-000006921 |
| HLP-137-000006923 | to | HLP-137-000006927 |
| HLP-137-000006929 | to | HLP-137-000006936 |
| HLP-137-000006940 | to | HLP-137-000006944 |
| HLP-137-000006946 | to | HLP-137-000006961 |
| HLP-137-000006963 | to | HLP-137-000006964 |
| HLP-137-000006966 | to | HLP-137-000006971 |
| HLP-137-000006973 | to | HLP-137-000006974 |
| HLP-137-000006980 | to | HLP-137-000006982 |
| HLP-137-000006984 | to | HLP-137-000006984 |
| HLP-137-000006986 | to | HLP-137-000006987 |
| HLP-137-000006991 | to | HLP-137-000006991 |
| HLP-137-000006993 | to | HLP-137-000006998 |
| HLP-137-000007000 | to | HLP-137-000007006 |
| HLP-137-000007009 | to | HLP-137-000007011 |
| HLP-137-000007013 | to | HLP-137-000007017 |
| HLP-137-000007021 | to | HLP-137-000007021 |
| HLP-137-000007023 | to | HLP-137-000007026 |
| HLP-137-000007028 | to | HLP-137-000007029 |
| HLP-137-000007034 | to | HLP-137-000007041 |
| HLP-137-000007043 | to | HLP-137-000007045 |
| HLP-137-000007048 | to | HLP-137-000007048 |
| HLP-137-000007051 | to | HLP-137-000007051 |
| HLP-137-000007053 | to | HLP-137-000007056 |
| HLP-137-000007058 | to | HLP-137-000007060 |
| HLP-137-000007062 | to | HLP-137-000007078 |
| HLP-137-000007083 | to | HLP-137-000007085 |
| HLP-137-000007088 | to | HLP-137-000007092 |
| HLP-137-000007095 | to | HLP-137-000007115 |
| HLP-137-000007118 | to | HLP-137-000007120 |
| HLP-137-000007122 | to | HLP-137-000007140 |
| HLP-137-000007142 | to | HLP-137-000007142 |
| HLP-137-000007145 | to | HLP-137-000007146 |
| HLP-137-000007148 | to | HLP-137-000007149 |
| HLP-137-000007151 | to | HLP-137-000007158 |
| HLP-137-000007160 | to | HLP-137-000007190 |
| HLP-137-000007192 | to | HLP-137-000007199 |
| HLP-137-000007201 | to | HLP-137-000007205 |
| HLP-137-000007211 | to | HLP-137-000007211 |
| HLP-137-000007213 | to | HLP-137-000007214 |
| HLP-137-000007216 | to | HLP-137-000007216 |
| HLP-137-000007218 | to | HLP-137-000007222 |
| HLP-137-000007226 | to | HLP-137-000007228 |

| | | |
|---|---|---|
| HLP-137-000007230 | to | HLP-137-000007235 |
| HLP-137-000007238 | to | HLP-137-000007252 |
| HLP-137-000007254 | to | HLP-137-000007261 |
| HLP-137-000007263 | to | HLP-137-000007269 |
| HLP-137-000007271 | to | HLP-137-000007291 |
| HLP-137-000007293 | to | HLP-137-000007293 |
| HLP-137-000007295 | to | HLP-137-000007297 |
| HLP-137-000007299 | to | HLP-137-000007299 |
| HLP-137-000007301 | to | HLP-137-000007302 |
| HLP-137-000007304 | to | HLP-137-000007305 |
| HLP-137-000007307 | to | HLP-137-000007310 |
| HLP-137-000007313 | to | HLP-137-000007322 |
| HLP-137-000007325 | to | HLP-137-000007327 |
| HLP-137-000007329 | to | HLP-137-000007334 |
| HLP-137-000007337 | to | HLP-137-000007340 |
| HLP-137-000007342 | to | HLP-137-000007342 |
| HLP-137-000007354 | to | HLP-137-000007361 |
| HLP-137-000007363 | to | HLP-137-000007364 |
| HLP-137-000007367 | to | HLP-137-000007369 |
| HLP-137-000007371 | to | HLP-137-000007377 |
| HLP-137-000007379 | to | HLP-137-000007379 |
| HLP-137-000007383 | to | HLP-137-000007387 |
| HLP-137-000007389 | to | HLP-137-000007393 |
| HLP-137-000007396 | to | HLP-137-000007397 |
| HLP-137-000007399 | to | HLP-137-000007401 |
| HLP-137-000007403 | to | HLP-137-000007407 |
| HLP-137-000007409 | to | HLP-137-000007410 |
| HLP-137-000007412 | to | HLP-137-000007417 |
| HLP-137-000007419 | to | HLP-137-000007436 |
| HLP-137-000007438 | to | HLP-137-000007438 |
| HLP-137-000007440 | to | HLP-137-000007442 |
| HLP-137-000007444 | to | HLP-137-000007464 |
| HLP-137-000007467 | to | HLP-137-000007471 |
| HLP-137-000007473 | to | HLP-137-000007475 |
| HLP-137-000007477 | to | HLP-137-000007481 |
| HLP-137-000007484 | to | HLP-137-000007489 |
| HLP-137-000007491 | to | HLP-137-000007495 |
| HLP-137-000007497 | to | HLP-137-000007499 |
| HLP-137-000007501 | to | HLP-137-000007502 |
| HLP-137-000007504 | to | HLP-137-000007504 |
| HLP-137-000007506 | to | HLP-137-000007506 |
| HLP-137-000007509 | to | HLP-137-000007516 |
| HLP-137-000007518 | to | HLP-137-000007525 |
| HLP-137-000007528 | to | HLP-137-000007528 |

| | | |
|---|---|---|
| HLP-137-000007530 | to | HLP-137-000007531 |
| HLP-137-000007533 | to | HLP-137-000007538 |
| HLP-137-000007540 | to | HLP-137-000007540 |
| HLP-137-000007542 | to | HLP-137-000007546 |
| HLP-137-000007551 | to | HLP-137-000007558 |
| HLP-137-000007561 | to | HLP-137-000007562 |
| HLP-137-000007565 | to | HLP-137-000007565 |
| HLP-137-000007571 | to | HLP-137-000007575 |
| HLP-137-000007578 | to | HLP-137-000007579 |
| HLP-137-000007581 | to | HLP-137-000007584 |
| HLP-137-000007586 | to | HLP-137-000007591 |
| HLP-137-000007597 | to | HLP-137-000007598 |
| HLP-137-000007601 | to | HLP-137-000007605 |
| HLP-137-000007607 | to | HLP-137-000007634 |
| HLP-137-000007636 | to | HLP-137-000007637 |
| HLP-137-000007639 | to | HLP-137-000007640 |
| HLP-137-000007642 | to | HLP-137-000007644 |
| HLP-137-000007646 | to | HLP-137-000007646 |
| HLP-137-000007649 | to | HLP-137-000007649 |
| HLP-137-000007651 | to | HLP-137-000007651 |
| HLP-137-000007655 | to | HLP-137-000007656 |
| HLP-137-000007658 | to | HLP-137-000007659 |
| HLP-137-000007663 | to | HLP-137-000007665 |
| HLP-137-000007667 | to | HLP-137-000007673 |
| HLP-137-000007676 | to | HLP-137-000007678 |
| HLP-137-000007681 | to | HLP-137-000007684 |
| HLP-137-000007686 | to | HLP-137-000007697 |
| HLP-137-000007699 | to | HLP-137-000007699 |
| HLP-137-000007701 | to | HLP-137-000007703 |
| HLP-137-000007708 | to | HLP-137-000007710 |
| HLP-137-000007713 | to | HLP-137-000007739 |
| HLP-137-000007741 | to | HLP-137-000007743 |
| HLP-137-000007746 | to | HLP-137-000007752 |
| HLP-137-000007754 | to | HLP-137-000007759 |
| HLP-137-000007761 | to | HLP-137-000007768 |
| HLP-137-000007770 | to | HLP-137-000007779 |
| HLP-137-000007782 | to | HLP-137-000007785 |
| HLP-137-000007787 | to | HLP-137-000007787 |
| HLP-137-000007790 | to | HLP-137-000007791 |
| HLP-137-000007793 | to | HLP-137-000007795 |
| HLP-137-000007797 | to | HLP-137-000007835 |
| HLP-137-000007837 | to | HLP-137-000007837 |
| HLP-137-000007839 | to | HLP-137-000007839 |
| HLP-137-000007844 | to | HLP-137-000007847 |

| | | |
|---|---|---|
| HLP-137-000007849 | to | HLP-137-000007853 |
| HLP-137-000007855 | to | HLP-137-000007862 |
| HLP-137-000007864 | to | HLP-137-000007877 |
| HLP-137-000007879 | to | HLP-137-000007879 |
| HLP-137-000007881 | to | HLP-137-000007883 |
| HLP-137-000007886 | to | HLP-137-000007889 |
| HLP-137-000007891 | to | HLP-137-000007892 |
| HLP-137-000007894 | to | HLP-137-000007895 |
| HLP-137-000007897 | to | HLP-137-000007897 |
| HLP-137-000007899 | to | HLP-137-000007900 |
| HLP-137-000007903 | to | HLP-137-000007904 |
| HLP-137-000007906 | to | HLP-137-000007906 |
| HLP-137-000007908 | to | HLP-137-000007915 |
| HLP-137-000007917 | to | HLP-137-000007919 |
| HLP-137-000007923 | to | HLP-137-000007927 |
| HLP-137-000007929 | to | HLP-137-000007940 |
| HLP-137-000007942 | to | HLP-137-000007942 |
| HLP-137-000007944 | to | HLP-137-000007947 |
| HLP-137-000007952 | to | HLP-137-000007954 |
| HLP-137-000007959 | to | HLP-137-000007962 |
| HLP-137-000007964 | to | HLP-137-000007965 |
| HLP-137-000007968 | to | HLP-137-000007968 |
| HLP-137-000007973 | to | HLP-137-000007974 |
| HLP-137-000007976 | to | HLP-137-000007978 |
| HLP-137-000007981 | to | HLP-137-000007985 |
| HLP-137-000007987 | to | HLP-137-000007991 |
| HLP-137-000007993 | to | HLP-137-000007995 |
| HLP-137-000007997 | to | HLP-137-000008006 |
| HLP-137-000008008 | to | HLP-137-000008008 |
| HLP-137-000008010 | to | HLP-137-000008018 |
| HLP-137-000008020 | to | HLP-137-000008021 |
| HLP-137-000008023 | to | HLP-137-000008029 |
| HLP-137-000008032 | to | HLP-137-000008032 |
| HLP-137-000008034 | to | HLP-137-000008034 |
| HLP-137-000008036 | to | HLP-137-000008037 |
| HLP-137-000008040 | to | HLP-137-000008044 |
| HLP-137-000008046 | to | HLP-137-000008049 |
| HLP-137-000008051 | to | HLP-137-000008057 |
| HLP-137-000008059 | to | HLP-137-000008061 |
| HLP-137-000008065 | to | HLP-137-000008070 |
| HLP-137-000008072 | to | HLP-137-000008080 |
| HLP-137-000008082 | to | HLP-137-000008082 |
| HLP-137-000008084 | to | HLP-137-000008085 |
| HLP-137-000008087 | to | HLP-137-000008087 |

| | | |
|---|---|---|
| HLP-137-000008090 | to | HLP-137-000008092 |
| HLP-137-000008094 | to | HLP-137-000008094 |
| HLP-137-000008096 | to | HLP-137-000008100 |
| HLP-137-000008103 | to | HLP-137-000008103 |
| HLP-137-000008108 | to | HLP-137-000008108 |
| HLP-137-000008110 | to | HLP-137-000008117 |
| HLP-137-000008120 | to | HLP-137-000008121 |
| HLP-137-000008123 | to | HLP-137-000008128 |
| HLP-137-000008131 | to | HLP-137-000008135 |
| HLP-137-000008137 | to | HLP-137-000008139 |
| HLP-137-000008141 | to | HLP-137-000008142 |
| HLP-137-000008144 | to | HLP-137-000008144 |
| HLP-137-000008146 | to | HLP-137-000008146 |
| HLP-137-000008149 | to | HLP-137-000008150 |
| HLP-137-000008152 | to | HLP-137-000008152 |
| HLP-137-000008154 | to | HLP-137-000008156 |
| HLP-137-000008158 | to | HLP-137-000008158 |
| HLP-137-000008160 | to | HLP-137-000008163 |
| HLP-137-000008165 | to | HLP-137-000008167 |
| HLP-137-000008169 | to | HLP-137-000008169 |
| HLP-137-000008171 | to | HLP-137-000008173 |
| HLP-137-000008176 | to | HLP-137-000008178 |
| HLP-137-000008180 | to | HLP-137-000008181 |
| HLP-137-000008183 | to | HLP-137-000008186 |
| HLP-137-000008189 | to | HLP-137-000008189 |
| HLP-137-000008192 | to | HLP-137-000008202 |
| HLP-137-000008204 | to | HLP-137-000008204 |
| HLP-137-000008208 | to | HLP-137-000008208 |
| HLP-137-000008210 | to | HLP-137-000008211 |
| HLP-137-000008216 | to | HLP-137-000008217 |
| HLP-137-000008219 | to | HLP-137-000008219 |
| HLP-137-000008221 | to | HLP-137-000008223 |
| HLP-137-000008225 | to | HLP-137-000008228 |
| HLP-137-000008230 | to | HLP-137-000008230 |
| HLP-137-000008233 | to | HLP-137-000008233 |
| HLP-137-000008235 | to | HLP-137-000008240 |
| HLP-137-000008243 | to | HLP-137-000008243 |
| HLP-137-000008246 | to | HLP-137-000008247 |
| HLP-137-000008251 | to | HLP-137-000008258 |
| HLP-137-000008260 | to | HLP-137-000008267 |
| HLP-137-000008269 | to | HLP-137-000008274 |
| HLP-137-000008277 | to | HLP-137-000008280 |
| HLP-137-000008282 | to | HLP-137-000008293 |
| HLP-137-000008295 | to | HLP-137-000008296 |

| | | |
|---|---|---|
| HLP-137-000008298 | to | HLP-137-000008298 |
| HLP-137-000008300 | to | HLP-137-000008301 |
| HLP-137-000008306 | to | HLP-137-000008310 |
| HLP-137-000008312 | to | HLP-137-000008316 |
| HLP-137-000008318 | to | HLP-137-000008318 |
| HLP-137-000008320 | to | HLP-137-000008321 |
| HLP-137-000008323 | to | HLP-137-000008326 |
| HLP-137-000008328 | to | HLP-137-000008328 |
| HLP-137-000008330 | to | HLP-137-000008330 |
| HLP-137-000008332 | to | HLP-137-000008334 |
| HLP-137-000008336 | to | HLP-137-000008339 |
| HLP-137-000008342 | to | HLP-137-000008343 |
| HLP-137-000008345 | to | HLP-137-000008349 |
| HLP-137-000008353 | to | HLP-137-000008354 |
| HLP-137-000008356 | to | HLP-137-000008359 |
| HLP-137-000008362 | to | HLP-137-000008365 |
| HLP-137-000008367 | to | HLP-137-000008371 |
| HLP-137-000008373 | to | HLP-137-000008374 |
| HLP-137-000008376 | to | HLP-137-000008377 |
| HLP-137-000008379 | to | HLP-137-000008379 |
| HLP-137-000008382 | to | HLP-137-000008383 |
| HLP-137-000008385 | to | HLP-137-000008385 |
| HLP-137-000008387 | to | HLP-137-000008388 |
| HLP-137-000008394 | to | HLP-137-000008395 |
| HLP-137-000008403 | to | HLP-137-000008403 |
| HLP-137-000008405 | to | HLP-137-000008407 |
| HLP-137-000008409 | to | HLP-137-000008414 |
| HLP-137-000008416 | to | HLP-137-000008416 |
| HLP-137-000008418 | to | HLP-137-000008422 |
| HLP-137-000008424 | to | HLP-137-000008424 |
| HLP-137-000008426 | to | HLP-137-000008430 |
| HLP-137-000008432 | to | HLP-137-000008434 |
| HLP-137-000008436 | to | HLP-137-000008436 |
| HLP-137-000008438 | to | HLP-137-000008438 |
| HLP-137-000008441 | to | HLP-137-000008442 |
| HLP-137-000008445 | to | HLP-137-000008448 |
| HLP-137-000008452 | to | HLP-137-000008455 |
| HLP-137-000008458 | to | HLP-137-000008463 |
| HLP-137-000008468 | to | HLP-137-000008473 |
| HLP-137-000008477 | to | HLP-137-000008477 |
| HLP-137-000008479 | to | HLP-137-000008484 |
| HLP-137-000008486 | to | HLP-137-000008487 |
| HLP-137-000008489 | to | HLP-137-000008494 |
| HLP-137-000008496 | to | HLP-137-000008496 |

| | | |
|---|---|---|
| HLP-137-000008498 | to | HLP-137-000008501 |
| HLP-137-000008503 | to | HLP-137-000008503 |
| HLP-137-000008505 | to | HLP-137-000008509 |
| HLP-137-000008512 | to | HLP-137-000008513 |
| HLP-137-000008515 | to | HLP-137-000008516 |
| HLP-137-000008519 | to | HLP-137-000008523 |
| HLP-137-000008525 | to | HLP-137-000008525 |
| HLP-137-000008528 | to | HLP-137-000008541 |
| HLP-137-000008544 | to | HLP-137-000008547 |
| HLP-137-000008549 | to | HLP-137-000008550 |
| HLP-137-000008557 | to | HLP-137-000008558 |
| HLP-137-000008560 | to | HLP-137-000008565 |
| HLP-137-000008567 | to | HLP-137-000008567 |
| HLP-137-000008574 | to | HLP-137-000008579 |
| HLP-137-000008581 | to | HLP-137-000008583 |
| HLP-137-000008586 | to | HLP-137-000008587 |
| HLP-137-000008591 | to | HLP-137-000008593 |
| HLP-137-000008595 | to | HLP-137-000008603 |
| HLP-137-000008605 | to | HLP-137-000008612 |
| HLP-137-000008614 | to | HLP-137-000008614 |
| HLP-137-000008616 | to | HLP-137-000008616 |
| HLP-137-000008618 | to | HLP-137-000008620 |
| HLP-137-000008624 | to | HLP-137-000008625 |
| HLP-137-000008627 | to | HLP-137-000008630 |
| HLP-137-000008632 | to | HLP-137-000008632 |
| HLP-137-000008634 | to | HLP-137-000008635 |
| HLP-137-000008637 | to | HLP-137-000008638 |
| HLP-137-000008640 | to | HLP-137-000008645 |
| HLP-137-000008647 | to | HLP-137-000008653 |
| HLP-137-000008656 | to | HLP-137-000008656 |
| HLP-137-000008660 | to | HLP-137-000008662 |
| HLP-137-000008665 | to | HLP-137-000008669 |
| HLP-137-000008672 | to | HLP-137-000008675 |
| HLP-137-000008677 | to | HLP-137-000008683 |
| HLP-137-000008685 | to | HLP-137-000008687 |
| HLP-137-000008689 | to | HLP-137-000008693 |
| HLP-137-000008695 | to | HLP-137-000008695 |
| HLP-137-000008697 | to | HLP-137-000008697 |
| HLP-137-000008701 | to | HLP-137-000008702 |
| HLP-137-000008704 | to | HLP-137-000008704 |
| HLP-137-000008707 | to | HLP-137-000008714 |
| HLP-137-000008717 | to | HLP-137-000008724 |
| HLP-137-000008726 | to | HLP-137-000008726 |
| HLP-137-000008728 | to | HLP-137-000008728 |

| | | |
|---|---|---|
| HLP-137-000008731 | to | HLP-137-000008743 |
| HLP-137-000008745 | to | HLP-137-000008745 |
| HLP-137-000008747 | to | HLP-137-000008748 |
| HLP-137-000008751 | to | HLP-137-000008751 |
| HLP-137-000008753 | to | HLP-137-000008754 |
| HLP-137-000008756 | to | HLP-137-000008757 |
| HLP-137-000008760 | to | HLP-137-000008760 |
| HLP-137-000008763 | to | HLP-137-000008763 |
| HLP-137-000008765 | to | HLP-137-000008765 |
| HLP-137-000008767 | to | HLP-137-000008773 |
| HLP-137-000008775 | to | HLP-137-000008776 |
| HLP-137-000008778 | to | HLP-137-000008787 |
| HLP-137-000008789 | to | HLP-137-000008793 |
| HLP-137-000008799 | to | HLP-137-000008803 |
| HLP-137-000008806 | to | HLP-137-000008811 |
| HLP-137-000008813 | to | HLP-137-000008814 |
| HLP-137-000008816 | to | HLP-137-000008823 |
| HLP-137-000008825 | to | HLP-137-000008833 |
| HLP-137-000008838 | to | HLP-137-000008849 |
| HLP-137-000008856 | to | HLP-137-000008856 |
| HLP-137-000008858 | to | HLP-137-000008858 |
| HLP-137-000008860 | to | HLP-137-000008860 |
| HLP-137-000008862 | to | HLP-137-000008862 |
| HLP-137-000008866 | to | HLP-137-000008869 |
| HLP-137-000008871 | to | HLP-137-000008871 |
| HLP-137-000008874 | to | HLP-137-000008874 |
| HLP-137-000008879 | to | HLP-137-000008881 |
| HLP-137-000008883 | to | HLP-137-000008893 |
| HLP-137-000008897 | to | HLP-137-000008897 |
| HLP-137-000008900 | to | HLP-137-000008908 |
| HLP-137-000008910 | to | HLP-137-000008913 |
| HLP-137-000008915 | to | HLP-137-000008915 |
| HLP-137-000008917 | to | HLP-137-000008919 |
| HLP-137-000008921 | to | HLP-137-000008921 |
| HLP-137-000008923 | to | HLP-137-000008931 |
| HLP-137-000008933 | to | HLP-137-000008935 |
| HLP-137-000008937 | to | HLP-137-000008938 |
| HLP-137-000008940 | to | HLP-137-000008953 |
| HLP-137-000008955 | to | HLP-137-000008957 |
| HLP-137-000008959 | to | HLP-137-000008959 |
| HLP-137-000008961 | to | HLP-137-000008961 |
| HLP-137-000008964 | to | HLP-137-000008966 |
| HLP-137-000008968 | to | HLP-137-000008969 |
| HLP-137-000008972 | to | HLP-137-000008972 |

| | | |
|---|---|---|
| HLP-137-000008975 | to | HLP-137-000008978 |
| HLP-137-000008986 | to | HLP-137-000008991 |
| HLP-137-000008993 | to | HLP-137-000008993 |
| HLP-137-000008995 | to | HLP-137-000008997 |
| HLP-137-000008999 | to | HLP-137-000008999 |
| HLP-137-000009003 | to | HLP-137-000009007 |
| HLP-137-000009009 | to | HLP-137-000009011 |
| HLP-137-000009014 | to | HLP-137-000009024 |
| HLP-137-000009027 | to | HLP-137-000009036 |
| HLP-137-000009040 | to | HLP-137-000009042 |
| HLP-137-000009044 | to | HLP-137-000009044 |
| HLP-137-000009046 | to | HLP-137-000009046 |
| HLP-137-000009048 | to | HLP-137-000009051 |
| HLP-137-000009056 | to | HLP-137-000009058 |
| HLP-137-000009060 | to | HLP-137-000009069 |
| HLP-137-000009072 | to | HLP-137-000009073 |
| HLP-137-000009075 | to | HLP-137-000009079 |
| HLP-137-000009084 | to | HLP-137-000009085 |
| HLP-137-000009089 | to | HLP-137-000009098 |
| HLP-137-000009102 | to | HLP-137-000009105 |
| HLP-137-000009107 | to | HLP-137-000009109 |
| HLP-137-000009111 | to | HLP-137-000009111 |
| HLP-137-000009113 | to | HLP-137-000009114 |
| HLP-137-000009117 | to | HLP-137-000009119 |
| HLP-137-000009124 | to | HLP-137-000009124 |
| HLP-137-000009126 | to | HLP-137-000009130 |
| HLP-137-000009139 | to | HLP-137-000009147 |
| HLP-137-000009149 | to | HLP-137-000009151 |
| HLP-137-000009155 | to | HLP-137-000009155 |
| HLP-137-000009158 | to | HLP-137-000009158 |
| HLP-137-000009160 | to | HLP-137-000009160 |
| HLP-137-000009163 | to | HLP-137-000009165 |
| HLP-137-000009167 | to | HLP-137-000009172 |
| HLP-137-000009174 | to | HLP-137-000009174 |
| HLP-137-000009176 | to | HLP-137-000009177 |
| HLP-137-000009179 | to | HLP-137-000009180 |
| HLP-137-000009182 | to | HLP-137-000009185 |
| HLP-137-000009187 | to | HLP-137-000009194 |
| HLP-137-000009196 | to | HLP-137-000009206 |
| HLP-137-000009208 | to | HLP-137-000009224 |
| HLP-137-000009227 | to | HLP-137-000009237 |
| HLP-137-000009239 | to | HLP-137-000009242 |
| HLP-137-000009244 | to | HLP-137-000009250 |
| HLP-137-000009253 | to | HLP-137-000009256 |

| | | |
|---|---|---|
| HLP-137-000009258 | to | HLP-137-000009259 |
| HLP-137-000009261 | to | HLP-137-000009261 |
| HLP-137-000009263 | to | HLP-137-000009267 |
| HLP-137-000009270 | to | HLP-137-000009272 |
| HLP-137-000009275 | to | HLP-137-000009282 |
| HLP-137-000009285 | to | HLP-137-000009298 |
| HLP-137-000009302 | to | HLP-137-000009302 |
| HLP-137-000009304 | to | HLP-137-000009308 |
| HLP-137-000009310 | to | HLP-137-000009310 |
| HLP-137-000009312 | to | HLP-137-000009312 |
| HLP-137-000009315 | to | HLP-137-000009315 |
| HLP-137-000009317 | to | HLP-137-000009320 |
| HLP-137-000009322 | to | HLP-137-000009324 |
| HLP-137-000009327 | to | HLP-137-000009327 |
| HLP-137-000009329 | to | HLP-137-000009337 |
| HLP-137-000009339 | to | HLP-137-000009341 |
| HLP-137-000009344 | to | HLP-137-000009346 |
| HLP-137-000009348 | to | HLP-137-000009348 |
| HLP-137-000009350 | to | HLP-137-000009353 |
| HLP-137-000009355 | to | HLP-137-000009368 |
| HLP-137-000009370 | to | HLP-137-000009372 |
| HLP-137-000009374 | to | HLP-137-000009375 |
| HLP-137-000009378 | to | HLP-137-000009379 |
| HLP-137-000009381 | to | HLP-137-000009381 |
| HLP-137-000009384 | to | HLP-137-000009389 |
| HLP-137-000009391 | to | HLP-137-000009391 |
| HLP-137-000009393 | to | HLP-137-000009394 |
| HLP-137-000009396 | to | HLP-137-000009398 |
| HLP-137-000009400 | to | HLP-137-000009400 |
| HLP-137-000009402 | to | HLP-137-000009404 |
| HLP-137-000009411 | to | HLP-137-000009411 |
| HLP-137-000009413 | to | HLP-137-000009413 |
| HLP-137-000009415 | to | HLP-137-000009416 |
| HLP-137-000009418 | to | HLP-137-000009424 |
| HLP-137-000009426 | to | HLP-137-000009426 |
| HLP-137-000009429 | to | HLP-137-000009430 |
| HLP-137-000009433 | to | HLP-137-000009433 |
| HLP-137-000009435 | to | HLP-137-000009441 |
| HLP-137-000009443 | to | HLP-137-000009443 |
| HLP-137-000009445 | to | HLP-137-000009445 |
| HLP-137-000009447 | to | HLP-137-000009447 |
| HLP-137-000009449 | to | HLP-137-000009449 |
| HLP-137-000009451 | to | HLP-137-000009453 |
| HLP-137-000009457 | to | HLP-137-000009457 |

| | | |
|---|---|---|
| HLP-137-000009460 | to | HLP-137-000009461 |
| HLP-137-000009463 | to | HLP-137-000009463 |
| HLP-137-000009465 | to | HLP-137-000009466 |
| HLP-137-000009468 | to | HLP-137-000009469 |
| HLP-137-000009471 | to | HLP-137-000009471 |
| HLP-137-000009473 | to | HLP-137-000009473 |
| HLP-137-000009478 | to | HLP-137-000009478 |
| HLP-137-000009481 | to | HLP-137-000009484 |
| HLP-137-000009488 | to | HLP-137-000009488 |
| HLP-137-000009490 | to | HLP-137-000009493 |
| HLP-137-000009496 | to | HLP-137-000009496 |
| HLP-137-000009498 | to | HLP-137-000009501 |
| HLP-137-000009503 | to | HLP-137-000009510 |
| HLP-137-000009512 | to | HLP-137-000009526 |
| HLP-137-000009528 | to | HLP-137-000009534 |
| HLP-137-000009537 | to | HLP-137-000009538 |
| HLP-137-000009540 | to | HLP-137-000009541 |
| HLP-137-000009543 | to | HLP-137-000009543 |
| HLP-137-000009547 | to | HLP-137-000009548 |
| HLP-137-000009550 | to | HLP-137-000009552 |
| HLP-137-000009554 | to | HLP-137-000009558 |
| HLP-137-000009560 | to | HLP-137-000009563 |
| HLP-137-000009566 | to | HLP-137-000009567 |
| HLP-137-000009570 | to | HLP-137-000009570 |
| HLP-137-000009572 | to | HLP-137-000009572 |
| HLP-137-000009574 | to | HLP-137-000009576 |
| HLP-137-000009578 | to | HLP-137-000009583 |
| HLP-137-000009585 | to | HLP-137-000009586 |
| HLP-137-000009589 | to | HLP-137-000009589 |
| HLP-137-000009591 | to | HLP-137-000009593 |
| HLP-137-000009595 | to | HLP-137-000009597 |
| HLP-137-000009599 | to | HLP-137-000009599 |
| HLP-137-000009601 | to | HLP-137-000009601 |
| HLP-137-000009603 | to | HLP-137-000009604 |
| HLP-137-000009606 | to | HLP-137-000009607 |
| HLP-137-000009609 | to | HLP-137-000009615 |
| HLP-137-000009617 | to | HLP-137-000009621 |
| HLP-137-000009624 | to | HLP-137-000009624 |
| HLP-137-000009626 | to | HLP-137-000009631 |
| HLP-137-000009634 | to | HLP-137-000009635 |
| HLP-137-000009637 | to | HLP-137-000009637 |
| HLP-137-000009639 | to | HLP-137-000009640 |
| HLP-137-000009642 | to | HLP-137-000009642 |
| HLP-137-000009644 | to | HLP-137-000009657 |

| | | |
|---|---|---|
| HLP-137-000009659 | to | HLP-137-000009662 |
| HLP-137-000009664 | to | HLP-137-000009665 |
| HLP-137-000009667 | to | HLP-137-000009667 |
| HLP-137-000009669 | to | HLP-137-000009669 |
| HLP-137-000009671 | to | HLP-137-000009675 |
| HLP-137-000009677 | to | HLP-137-000009679 |
| HLP-137-000009685 | to | HLP-137-000009686 |
| HLP-137-000009688 | to | HLP-137-000009694 |
| HLP-137-000009697 | to | HLP-137-000009700 |
| HLP-137-000009703 | to | HLP-137-000009703 |
| HLP-137-000009708 | to | HLP-137-000009726 |
| HLP-137-000009728 | to | HLP-137-000009730 |
| HLP-137-000009732 | to | HLP-137-000009732 |
| HLP-137-000009734 | to | HLP-137-000009737 |
| HLP-137-000009740 | to | HLP-137-000009743 |
| HLP-137-000009746 | to | HLP-137-000009746 |
| HLP-137-000009748 | to | HLP-137-000009749 |
| HLP-137-000009752 | to | HLP-137-000009753 |
| HLP-137-000009757 | to | HLP-137-000009757 |
| HLP-137-000009759 | to | HLP-137-000009770 |
| HLP-137-000009772 | to | HLP-137-000009775 |
| HLP-137-000009777 | to | HLP-137-000009785 |
| HLP-137-000009788 | to | HLP-137-000009788 |
| HLP-137-000009790 | to | HLP-137-000009793 |
| HLP-137-000009795 | to | HLP-137-000009796 |
| HLP-137-000009801 | to | HLP-137-000009801 |
| HLP-137-000009803 | to | HLP-137-000009805 |
| HLP-137-000009807 | to | HLP-137-000009808 |
| HLP-137-000009810 | to | HLP-137-000009811 |
| HLP-137-000009813 | to | HLP-137-000009813 |
| HLP-137-000009816 | to | HLP-137-000009817 |
| HLP-137-000009820 | to | HLP-137-000009821 |
| HLP-137-000009824 | to | HLP-137-000009824 |
| HLP-137-000009827 | to | HLP-137-000009832 |
| HLP-137-000009835 | to | HLP-137-000009835 |
| HLP-137-000009840 | to | HLP-137-000009840 |
| HLP-137-000009845 | to | HLP-137-000009846 |
| HLP-137-000009849 | to | HLP-137-000009849 |
| HLP-137-000009851 | to | HLP-137-000009852 |
| HLP-137-000009855 | to | HLP-137-000009855 |
| HLP-137-000009857 | to | HLP-137-000009858 |
| HLP-137-000009860 | to | HLP-137-000009861 |
| HLP-137-000009863 | to | HLP-137-000009867 |
| HLP-137-000009870 | to | HLP-137-000009879 |

| | | |
|---|---|---|
| HLP-137-000009881 | to | HLP-137-000009885 |
| HLP-137-000009887 | to | HLP-137-000009887 |
| HLP-137-000009889 | to | HLP-137-000009890 |
| HLP-137-000009892 | to | HLP-137-000009894 |
| HLP-137-000009896 | to | HLP-137-000009900 |
| HLP-137-000009902 | to | HLP-137-000009905 |
| HLP-137-000009907 | to | HLP-137-000009916 |
| HLP-137-000009919 | to | HLP-137-000009925 |
| HLP-137-000009928 | to | HLP-137-000009930 |
| HLP-137-000009932 | to | HLP-137-000009932 |
| HLP-137-000009935 | to | HLP-137-000009935 |
| HLP-137-000009937 | to | HLP-137-000009937 |
| HLP-137-000009939 | to | HLP-137-000009940 |
| HLP-137-000009942 | to | HLP-137-000009944 |
| HLP-137-000009947 | to | HLP-137-000009947 |
| HLP-137-000009951 | to | HLP-137-000009953 |
| HLP-137-000009955 | to | HLP-137-000009958 |
| HLP-137-000009960 | to | HLP-137-000009968 |
| HLP-137-000009970 | to | HLP-137-000009977 |
| HLP-137-000009981 | to | HLP-137-000009989 |
| HLP-137-000009991 | to | HLP-137-000009993 |
| HLP-137-000009996 | to | HLP-137-000009996 |
| HLP-137-000009998 | to | HLP-137-000009998 |
| HLP-137-000010000 | to | HLP-137-000010001 |
| HLP-137-000010008 | to | HLP-137-000010008 |
| HLP-137-000010010 | to | HLP-137-000010013 |
| HLP-137-000010016 | to | HLP-137-000010023 |
| HLP-137-000010025 | to | HLP-137-000010027 |
| HLP-137-000010029 | to | HLP-137-000010035 |
| HLP-137-000010039 | to | HLP-137-000010041 |
| HLP-137-000010047 | to | HLP-137-000010048 |
| HLP-137-000010050 | to | HLP-137-000010050 |
| HLP-137-000010053 | to | HLP-137-000010055 |
| HLP-137-000010058 | to | HLP-137-000010059 |
| HLP-137-000010061 | to | HLP-137-000010065 |
| HLP-137-000010067 | to | HLP-137-000010068 |
| HLP-137-000010072 | to | HLP-137-000010072 |
| HLP-137-000010074 | to | HLP-137-000010075 |
| HLP-137-000010078 | to | HLP-137-000010082 |
| HLP-137-000010087 | to | HLP-137-000010088 |
| HLP-137-000010092 | to | HLP-137-000010096 |
| HLP-137-000010098 | to | HLP-137-000010098 |
| HLP-137-000010104 | to | HLP-137-000010104 |
| HLP-137-000010107 | to | HLP-137-000010108 |

| | | |
|---|---|---|
| HLP-137-000010111 | to | HLP-137-000010111 |
| HLP-137-000010114 | to | HLP-137-000010114 |
| HLP-137-000010118 | to | HLP-137-000010118 |
| HLP-137-000010120 | to | HLP-137-000010120 |
| HLP-137-000010123 | to | HLP-137-000010123 |
| HLP-137-000010125 | to | HLP-137-000010130 |
| HLP-137-000010132 | to | HLP-137-000010133 |
| HLP-137-000010136 | to | HLP-137-000010139 |
| HLP-137-000010141 | to | HLP-137-000010141 |
| HLP-137-000010148 | to | HLP-137-000010149 |
| HLP-137-000010151 | to | HLP-137-000010151 |
| HLP-137-000010154 | to | HLP-137-000010154 |
| HLP-137-000010156 | to | HLP-137-000010156 |
| HLP-137-000010159 | to | HLP-137-000010159 |
| HLP-137-000010162 | to | HLP-137-000010163 |
| HLP-137-000010165 | to | HLP-137-000010165 |
| HLP-137-000010167 | to | HLP-137-000010170 |
| HLP-137-000010172 | to | HLP-137-000010172 |
| HLP-137-000010174 | to | HLP-137-000010178 |
| HLP-137-000010180 | to | HLP-137-000010184 |
| HLP-137-000010186 | to | HLP-137-000010186 |
| HLP-137-000010190 | to | HLP-137-000010191 |
| HLP-137-000010193 | to | HLP-137-000010193 |
| HLP-137-000010196 | to | HLP-137-000010196 |
| HLP-137-000010198 | to | HLP-137-000010199 |
| HLP-137-000010202 | to | HLP-137-000010202 |
| HLP-137-000010204 | to | HLP-137-000010205 |
| HLP-137-000010210 | to | HLP-137-000010224 |
| HLP-137-000010227 | to | HLP-137-000010229 |
| HLP-137-000010231 | to | HLP-137-000010233 |
| HLP-137-000010237 | to | HLP-137-000010237 |
| HLP-137-000010243 | to | HLP-137-000010243 |
| HLP-137-000010246 | to | HLP-137-000010246 |
| HLP-137-000010248 | to | HLP-137-000010248 |
| HLP-137-000010250 | to | HLP-137-000010251 |
| HLP-137-000010254 | to | HLP-137-000010255 |
| HLP-137-000010261 | to | HLP-137-000010261 |
| HLP-137-000010271 | to | HLP-137-000010273 |
| HLP-137-000010278 | to | HLP-137-000010278 |
| HLP-137-000010281 | to | HLP-137-000010281 |
| HLP-137-000010286 | to | HLP-137-000010291 |
| HLP-137-000010293 | to | HLP-137-000010299 |
| HLP-137-000010301 | to | HLP-137-000010302 |
| HLP-137-000010305 | to | HLP-137-000010309 |

| | | |
|---|---|---|
| HLP-137-000010311 | to | HLP-137-000010311 |
| HLP-137-000010313 | to | HLP-137-000010314 |
| HLP-137-000010317 | to | HLP-137-000010317 |
| HLP-137-000010319 | to | HLP-137-000010319 |
| HLP-137-000010326 | to | HLP-137-000010326 |
| HLP-137-000010328 | to | HLP-137-000010333 |
| HLP-137-000010335 | to | HLP-137-000010335 |
| HLP-137-000010337 | to | HLP-137-000010337 |
| HLP-137-000010340 | to | HLP-137-000010343 |
| HLP-137-000010345 | to | HLP-137-000010348 |
| HLP-137-000010354 | to | HLP-137-000010356 |
| HLP-137-000010358 | to | HLP-137-000010358 |
| HLP-137-000010360 | to | HLP-137-000010361 |
| HLP-137-000010363 | to | HLP-137-000010364 |
| HLP-137-000010366 | to | HLP-137-000010367 |
| HLP-137-000010369 | to | HLP-137-000010371 |
| HLP-137-000010373 | to | HLP-137-000010374 |
| HLP-137-000010377 | to | HLP-137-000010378 |
| HLP-137-000010381 | to | HLP-137-000010381 |
| HLP-137-000010385 | to | HLP-137-000010385 |
| HLP-137-000010390 | to | HLP-137-000010392 |
| HLP-137-000010394 | to | HLP-137-000010397 |
| HLP-137-000010402 | to | HLP-137-000010402 |
| HLP-137-000010404 | to | HLP-137-000010404 |
| HLP-137-000010407 | to | HLP-137-000010407 |
| HLP-137-000010409 | to | HLP-137-000010410 |
| HLP-137-000010412 | to | HLP-137-000010413 |
| HLP-137-000010418 | to | HLP-137-000010418 |
| HLP-137-000010420 | to | HLP-137-000010421 |
| HLP-137-000010423 | to | HLP-137-000010423 |
| HLP-137-000010426 | to | HLP-137-000010427 |
| HLP-137-000010429 | to | HLP-137-000010436 |
| HLP-137-000010440 | to | HLP-137-000010440 |
| HLP-137-000010442 | to | HLP-137-000010446 |
| HLP-137-000010453 | to | HLP-137-000010456 |
| HLP-137-000010458 | to | HLP-137-000010458 |
| HLP-137-000010460 | to | HLP-137-000010461 |
| HLP-137-000010466 | to | HLP-137-000010466 |
| HLP-137-000010469 | to | HLP-137-000010478 |
| HLP-137-000010480 | to | HLP-137-000010481 |
| HLP-137-000010483 | to | HLP-137-000010492 |
| HLP-137-000010497 | to | HLP-137-000010498 |
| HLP-137-000010501 | to | HLP-137-000010502 |
| HLP-137-000010504 | to | HLP-137-000010504 |

| | | |
|---|---|---|
| HLP-137-000010506 | to | HLP-137-000010508 |
| HLP-137-000010510 | to | HLP-137-000010511 |
| HLP-137-000010513 | to | HLP-137-000010513 |
| HLP-137-000010515 | to | HLP-137-000010519 |
| HLP-137-000010521 | to | HLP-137-000010522 |
| HLP-137-000010526 | to | HLP-137-000010529 |
| HLP-137-000010531 | to | HLP-137-000010531 |
| HLP-137-000010533 | to | HLP-137-000010535 |
| HLP-137-000010537 | to | HLP-137-000010544 |
| HLP-137-000010546 | to | HLP-137-000010554 |
| HLP-137-000010557 | to | HLP-137-000010560 |
| HLP-137-000010562 | to | HLP-137-000010566 |
| HLP-137-000010568 | to | HLP-137-000010572 |
| HLP-137-000010574 | to | HLP-137-000010575 |
| HLP-137-000010579 | to | HLP-137-000010584 |
| HLP-137-000010586 | to | HLP-137-000010588 |
| HLP-137-000010590 | to | HLP-137-000010590 |
| HLP-137-000010592 | to | HLP-137-000010594 |
| HLP-137-000010596 | to | HLP-137-000010598 |
| HLP-137-000010600 | to | HLP-137-000010601 |
| HLP-137-000010603 | to | HLP-137-000010603 |
| HLP-137-000010605 | to | HLP-137-000010605 |
| HLP-137-000010607 | to | HLP-137-000010608 |
| HLP-137-000010610 | to | HLP-137-000010610 |
| HLP-137-000010615 | to | HLP-137-000010617 |
| HLP-137-000010621 | to | HLP-137-000010622 |
| HLP-137-000010625 | to | HLP-137-000010626 |
| HLP-137-000010628 | to | HLP-137-000010631 |
| HLP-137-000010635 | to | HLP-137-000010642 |
| HLP-137-000010644 | to | HLP-137-000010648 |
| HLP-137-000010650 | to | HLP-137-000010652 |
| HLP-137-000010655 | to | HLP-137-000010656 |
| HLP-137-000010659 | to | HLP-137-000010663 |
| HLP-137-000010667 | to | HLP-137-000010668 |
| HLP-137-000010670 | to | HLP-137-000010671 |
| HLP-137-000010673 | to | HLP-137-000010673 |
| HLP-137-000010675 | to | HLP-137-000010675 |
| HLP-137-000010677 | to | HLP-137-000010677 |
| HLP-137-000010682 | to | HLP-137-000010683 |
| HLP-137-000010687 | to | HLP-137-000010687 |
| HLP-137-000010689 | to | HLP-137-000010697 |
| HLP-137-000010699 | to | HLP-137-000010700 |
| HLP-137-000010702 | to | HLP-137-000010703 |
| HLP-137-000010706 | to | HLP-137-000010706 |

| | | |
|---|---|---|
| HLP-137-000010708 | to | HLP-137-000010709 |
| HLP-137-000010712 | to | HLP-137-000010712 |
| HLP-137-000010714 | to | HLP-137-000010716 |
| HLP-137-000010723 | to | HLP-137-000010727 |
| HLP-137-000010729 | to | HLP-137-000010730 |
| HLP-137-000010732 | to | HLP-137-000010733 |
| HLP-137-000010735 | to | HLP-137-000010737 |
| HLP-137-000010740 | to | HLP-137-000010740 |
| HLP-137-000010743 | to | HLP-137-000010743 |
| HLP-137-000010745 | to | HLP-137-000010746 |
| HLP-137-000010749 | to | HLP-137-000010750 |
| HLP-137-000010752 | to | HLP-137-000010759 |
| HLP-137-000010761 | to | HLP-137-000010762 |
| HLP-137-000010764 | to | HLP-137-000010765 |
| HLP-137-000010770 | to | HLP-137-000010771 |
| HLP-137-000010774 | to | HLP-137-000010774 |
| HLP-137-000010776 | to | HLP-137-000010776 |
| HLP-137-000010782 | to | HLP-137-000010782 |
| HLP-137-000010784 | to | HLP-137-000010790 |
| HLP-137-000010792 | to | HLP-137-000010793 |
| HLP-137-000010795 | to | HLP-137-000010795 |
| HLP-137-000010797 | to | HLP-137-000010797 |
| HLP-137-000010799 | to | HLP-137-000010799 |
| HLP-137-000010801 | to | HLP-137-000010806 |
| HLP-137-000010810 | to | HLP-137-000010810 |
| HLP-137-000010812 | to | HLP-137-000010812 |
| HLP-137-000010814 | to | HLP-137-000010816 |
| HLP-137-000010818 | to | HLP-137-000010820 |
| HLP-137-000010823 | to | HLP-137-000010824 |
| HLP-137-000010826 | to | HLP-137-000010827 |
| HLP-137-000010829 | to | HLP-137-000010833 |
| HLP-137-000010835 | to | HLP-137-000010835 |
| HLP-137-000010840 | to | HLP-137-000010841 |
| HLP-137-000010844 | to | HLP-137-000010852 |
| HLP-137-000010854 | to | HLP-137-000010855 |
| HLP-137-000010857 | to | HLP-137-000010858 |
| HLP-137-000010860 | to | HLP-137-000010860 |
| HLP-137-000010862 | to | HLP-137-000010862 |
| HLP-137-000010864 | to | HLP-137-000010866 |
| HLP-137-000010868 | to | HLP-137-000010869 |
| HLP-137-000010873 | to | HLP-137-000010878 |
| HLP-137-000010882 | to | HLP-137-000010883 |
| HLP-137-000010886 | to | HLP-137-000010889 |
| HLP-137-000010892 | to | HLP-137-000010892 |

| | | |
|---|---|---|
| HLP-137-000010897 | to | HLP-137-000010897 |
| HLP-137-000010899 | to | HLP-137-000010906 |
| HLP-137-000010908 | to | HLP-137-000010910 |
| HLP-137-000010912 | to | HLP-137-000010930 |
| HLP-137-000010932 | to | HLP-137-000010933 |
| HLP-137-000010935 | to | HLP-137-000010936 |
| HLP-137-000010938 | to | HLP-137-000010938 |
| HLP-137-000010940 | to | HLP-137-000010940 |
| HLP-137-000010942 | to | HLP-137-000010946 |
| HLP-137-000010948 | to | HLP-137-000010951 |
| HLP-137-000010953 | to | HLP-137-000010957 |
| HLP-137-000010960 | to | HLP-137-000010960 |
| HLP-137-000010962 | to | HLP-137-000010963 |
| HLP-137-000010965 | to | HLP-137-000010971 |
| HLP-137-000010973 | to | HLP-137-000010980 |
| HLP-137-000010982 | to | HLP-137-000010985 |
| HLP-137-000010988 | to | HLP-137-000010992 |
| HLP-137-000010994 | to | HLP-137-000010998 |
| HLP-137-000011000 | to | HLP-137-000011000 |
| HLP-137-000011002 | to | HLP-137-000011004 |
| HLP-137-000011006 | to | HLP-137-000011009 |
| HLP-137-000011011 | to | HLP-137-000011011 |
| HLP-137-000011013 | to | HLP-137-000011014 |
| HLP-137-000011017 | to | HLP-137-000011017 |
| HLP-137-000011022 | to | HLP-137-000011023 |
| HLP-137-000011027 | to | HLP-137-000011036 |
| HLP-137-000011038 | to | HLP-137-000011039 |
| HLP-137-000011042 | to | HLP-137-000011047 |
| HLP-137-000011049 | to | HLP-137-000011051 |
| HLP-137-000011055 | to | HLP-137-000011065 |
| HLP-137-000011068 | to | HLP-137-000011071 |
| HLP-137-000011073 | to | HLP-137-000011081 |
| HLP-137-000011083 | to | HLP-137-000011096 |
| HLP-137-000011098 | to | HLP-137-000011107 |
| HLP-137-000011110 | to | HLP-137-000011110 |
| HLP-137-000011113 | to | HLP-137-000011119 |
| HLP-137-000011121 | to | HLP-137-000011124 |
| HLP-137-000011126 | to | HLP-137-000011130 |
| HLP-137-000011132 | to | HLP-137-000011132 |
| HLP-137-000011134 | to | HLP-137-000011139 |
| HLP-137-000011142 | to | HLP-137-000011143 |
| HLP-137-000011145 | to | HLP-137-000011160 |
| HLP-137-000011162 | to | HLP-137-000011183 |
| HLP-137-000011185 | to | HLP-137-000011192 |

| | | |
|---|---|---|
| HLP-137-000011196 | to | HLP-137-000011202 |
| HLP-137-000011204 | to | HLP-137-000011230 |
| HLP-137-000011233 | to | HLP-137-000011233 |
| HLP-137-000011238 | to | HLP-137-000011240 |
| HLP-137-000011242 | to | HLP-137-000011244 |
| HLP-137-000011246 | to | HLP-137-000011248 |
| HLP-137-000011251 | to | HLP-137-000011280 |
| HLP-137-000011282 | to | HLP-137-000011289 |
| HLP-137-000011291 | to | HLP-137-000011291 |
| HLP-137-000011293 | to | HLP-137-000011300 |
| HLP-137-000011302 | to | HLP-137-000011306 |
| HLP-137-000011308 | to | HLP-137-000011312 |
| HLP-137-000011314 | to | HLP-137-000011319 |
| HLP-137-000011321 | to | HLP-137-000011332 |
| HLP-137-000011334 | to | HLP-137-000011340 |
| HLP-137-000011344 | to | HLP-137-000011349 |
| HLP-137-000011351 | to | HLP-137-000011362 |
| HLP-137-000011364 | to | HLP-137-000011367 |
| HLP-137-000011370 | to | HLP-137-000011375 |
| HLP-137-000011377 | to | HLP-137-000011391 |
| HLP-137-000011393 | to | HLP-137-000011398 |
| HLP-137-000011400 | to | HLP-137-000011400 |
| HLP-137-000011402 | to | HLP-137-000011402 |
| HLP-137-000011404 | to | HLP-137-000011411 |
| HLP-137-000011413 | to | HLP-137-000011423 |
| HLP-137-000011425 | to | HLP-137-000011425 |
| HLP-137-000011427 | to | HLP-137-000011427 |
| HLP-137-000011429 | to | HLP-137-000011433 |
| HLP-137-000011437 | to | HLP-137-000011446 |
| HLP-137-000011448 | to | HLP-137-000011452 |
| HLP-137-000011454 | to | HLP-137-000011456 |
| HLP-137-000011458 | to | HLP-137-000011458 |
| HLP-137-000011460 | to | HLP-137-000011467 |
| HLP-137-000011469 | to | HLP-137-000011485 |
| HLP-137-000011487 | to | HLP-137-000011489 |
| HLP-137-000011491 | to | HLP-137-000011498 |
| HLP-137-000011500 | to | HLP-137-000011501 |
| HLP-137-000011503 | to | HLP-137-000011507 |
| HLP-137-000011509 | to | HLP-137-000011509 |
| HLP-137-000011511 | to | HLP-137-000011512 |
| HLP-137-000011516 | to | HLP-137-000011518 |
| HLP-137-000011520 | to | HLP-137-000011523 |
| HLP-137-000011525 | to | HLP-137-000011525 |
| HLP-137-000011527 | to | HLP-137-000011528 |

| | | |
|---|---|---|
| HLP-137-000011530 | to | HLP-137-000011535 |
| HLP-137-000011537 | to | HLP-137-000011537 |
| HLP-137-000011540 | to | HLP-137-000011542 |
| HLP-137-000011544 | to | HLP-137-000011544 |
| HLP-137-000011546 | to | HLP-137-000011557 |
| HLP-137-000011560 | to | HLP-137-000011578 |
| HLP-137-000011581 | to | HLP-137-000011589 |
| HLP-137-000011591 | to | HLP-137-000011591 |
| HLP-137-000011593 | to | HLP-137-000011597 |
| HLP-137-000011599 | to | HLP-137-000011599 |
| HLP-137-000011606 | to | HLP-137-000011609 |
| HLP-137-000011611 | to | HLP-137-000011614 |
| HLP-137-000011616 | to | HLP-137-000011617 |
| HLP-137-000011621 | to | HLP-137-000011628 |
| HLP-137-000011630 | to | HLP-137-000011641 |
| HLP-137-000011644 | to | HLP-137-000011645 |
| HLP-137-000011647 | to | HLP-137-000011648 |
| HLP-137-000011650 | to | HLP-137-000011653 |
| HLP-137-000011670 | to | HLP-137-000011674 |
| HLP-137-000011676 | to | HLP-137-000011676 |
| HLP-137-000011678 | to | HLP-137-000011680 |
| HLP-137-000011682 | to | HLP-137-000011687 |
| HLP-137-000011689 | to | HLP-137-000011689 |
| HLP-137-000011695 | to | HLP-137-000011701 |
| HLP-137-000011703 | to | HLP-137-000011705 |
| HLP-137-000011712 | to | HLP-137-000011712 |
| HLP-137-000011715 | to | HLP-137-000011726 |
| HLP-137-000011733 | to | HLP-137-000011735 |
| HLP-137-000011737 | to | HLP-137-000011737 |
| HLP-137-000011739 | to | HLP-137-000011739 |
| HLP-137-000011742 | to | HLP-137-000011743 |
| HLP-137-000011745 | to | HLP-137-000011747 |
| HLP-137-000011749 | to | HLP-137-000011750 |
| HLP-137-000011756 | to | HLP-137-000011756 |
| HLP-137-000011759 | to | HLP-137-000011759 |
| HLP-137-000011761 | to | HLP-137-000011762 |
| HLP-137-000011768 | to | HLP-137-000011792 |
| HLP-137-000011794 | to | HLP-137-000011796 |
| HLP-137-000011811 | to | HLP-137-000011813 |
| HLP-137-000011815 | to | HLP-137-000011819 |
| HLP-137-000011823 | to | HLP-137-000011840 |
| HLP-137-000011843 | to | HLP-137-000011843 |
| HLP-137-000011845 | to | HLP-137-000011850 |
| HLP-137-000011854 | to | HLP-137-000011855 |

| | | |
|---|---|---|
| HLP-137-000011857 | to | HLP-137-000011869 |
| HLP-137-000011871 | to | HLP-137-000011878 |
| HLP-137-000011880 | to | HLP-137-000011881 |
| HLP-137-000011886 | to | HLP-137-000011891 |
| HLP-137-000011893 | to | HLP-137-000011893 |
| HLP-137-000011901 | to | HLP-137-000011901 |
| HLP-137-000011907 | to | HLP-137-000011908 |
| HLP-137-000011913 | to | HLP-137-000011915 |
| HLP-137-000011918 | to | HLP-137-000011920 |
| HLP-137-000011925 | to | HLP-137-000011931 |
| HLP-137-000011933 | to | HLP-137-000011933 |
| HLP-137-000011936 | to | HLP-137-000011937 |
| HLP-137-000011948 | to | HLP-137-000011948 |
| HLP-137-000011950 | to | HLP-137-000011950 |
| HLP-137-000011954 | to | HLP-137-000011956 |
| HLP-137-000011959 | to | HLP-137-000011965 |
| HLP-137-000011967 | to | HLP-137-000011968 |
| HLP-137-000011970 | to | HLP-137-000011970 |
| HLP-137-000011974 | to | HLP-137-000011974 |
| HLP-137-000011976 | to | HLP-137-000011976 |
| HLP-137-000011979 | to | HLP-137-000011980 |
| HLP-137-000011983 | to | HLP-137-000011986 |
| HLP-137-000011988 | to | HLP-137-000011988 |
| HLP-137-000011990 | to | HLP-137-000011993 |
| HLP-137-000011996 | to | HLP-137-000012006 |
| HLP-137-000012008 | to | HLP-137-000012008 |
| HLP-137-000012010 | to | HLP-137-000012010 |
| HLP-137-000012012 | to | HLP-137-000012012 |
| HLP-137-000012014 | to | HLP-137-000012014 |
| HLP-137-000012029 | to | HLP-137-000012029 |
| HLP-137-000012031 | to | HLP-137-000012037 |
| HLP-137-000012040 | to | HLP-137-000012040 |
| HLP-137-000012052 | to | HLP-137-000012059 |
| HLP-137-000012061 | to | HLP-137-000012061 |
| HLP-137-000012063 | to | HLP-137-000012063 |
| HLP-137-000012065 | to | HLP-137-000012071 |
| HLP-137-000012073 | to | HLP-137-000012074 |
| HLP-137-000012076 | to | HLP-137-000012076 |
| HLP-137-000012079 | to | HLP-137-000012079 |
| HLP-137-000012081 | to | HLP-137-000012081 |
| HLP-137-000012085 | to | HLP-137-000012089 |
| HLP-137-000012096 | to | HLP-137-000012096 |
| HLP-137-000012099 | to | HLP-137-000012106 |
| HLP-137-000012112 | to | HLP-137-000012112 |

| | | |
|---|---|---|
| HLP-137-000012116 | to | HLP-137-000012127 |
| HLP-137-000012131 | to | HLP-137-000012132 |
| HLP-137-000012136 | to | HLP-137-000012138 |
| HLP-137-000012144 | to | HLP-137-000012144 |
| HLP-137-000012146 | to | HLP-137-000012147 |
| HLP-137-000012151 | to | HLP-137-000012151 |
| HLP-137-000012154 | to | HLP-137-000012154 |
| HLP-137-000012157 | to | HLP-137-000012158 |
| HLP-137-000012160 | to | HLP-137-000012175 |
| HLP-137-000012178 | to | HLP-137-000012178 |
| HLP-137-000012181 | to | HLP-137-000012182 |
| HLP-137-000012185 | to | HLP-137-000012185 |
| HLP-137-000012188 | to | HLP-137-000012189 |
| HLP-137-000012191 | to | HLP-137-000012191 |
| HLP-137-000012193 | to | HLP-137-000012195 |
| HLP-137-000012198 | to | HLP-137-000012201 |
| HLP-137-000012214 | to | HLP-137-000012214 |
| HLP-137-000012216 | to | HLP-137-000012216 |
| HLP-137-000012219 | to | HLP-137-000012219 |
| HLP-137-000012222 | to | HLP-137-000012222 |
| HLP-137-000012228 | to | HLP-137-000012232 |
| HLP-137-000012234 | to | HLP-137-000012246 |
| HLP-137-000012248 | to | HLP-137-000012250 |
| HLP-137-000012252 | to | HLP-137-000012259 |
| HLP-137-000012264 | to | HLP-137-000012264 |
| HLP-137-000012268 | to | HLP-137-000012268 |
| HLP-137-000012271 | to | HLP-137-000012271 |
| HLP-137-000012274 | to | HLP-137-000012274 |
| HLP-137-000012276 | to | HLP-137-000012276 |
| HLP-137-000012278 | to | HLP-137-000012278 |
| HLP-137-000012281 | to | HLP-137-000012281 |
| HLP-137-000012283 | to | HLP-137-000012283 |
| HLP-137-000012294 | to | HLP-137-000012294 |
| HLP-137-000012298 | to | HLP-137-000012298 |
| HLP-137-000012300 | to | HLP-137-000012318 |
| HLP-137-000012320 | to | HLP-137-000012328 |
| HLP-137-000012331 | to | HLP-137-000012331 |
| HLP-137-000012334 | to | HLP-137-000012336 |
| HLP-137-000012341 | to | HLP-137-000012341 |
| HLP-137-000012352 | to | HLP-137-000012357 |
| HLP-137-000012359 | to | HLP-137-000012359 |
| HLP-137-000012367 | to | HLP-137-000012367 |
| HLP-137-000012372 | to | HLP-137-000012372 |
| HLP-137-000012374 | to | HLP-137-000012376 |

| | | |
|---|---|---|
| HLP-137-000012380 | to | HLP-137-000012385 |
| HLP-137-000012387 | to | HLP-137-000012389 |
| HLP-137-000012391 | to | HLP-137-000012392 |
| HLP-137-000012400 | to | HLP-137-000012402 |
| HLP-137-000012404 | to | HLP-137-000012404 |
| HLP-137-000012407 | to | HLP-137-000012407 |
| HLP-137-000012410 | to | HLP-137-000012411 |
| HLP-137-000012425 | to | HLP-137-000012431 |
| HLP-137-000012435 | to | HLP-137-000012436 |
| HLP-137-000012438 | to | HLP-137-000012443 |
| HLP-137-000012448 | to | HLP-137-000012448 |
| HLP-137-000012450 | to | HLP-137-000012450 |
| HLP-137-000012454 | to | HLP-137-000012454 |
| HLP-137-000012462 | to | HLP-137-000012462 |
| HLP-137-000012468 | to | HLP-137-000012473 |
| HLP-137-000012475 | to | HLP-137-000012475 |
| HLP-137-000012477 | to | HLP-137-000012482 |
| HLP-137-000012485 | to | HLP-137-000012485 |
| HLP-137-000012487 | to | HLP-137-000012488 |
| HLP-137-000012490 | to | HLP-137-000012492 |
| HLP-137-000012497 | to | HLP-137-000012500 |
| HLP-137-000012505 | to | HLP-137-000012505 |
| HLP-137-000012508 | to | HLP-137-000012512 |
| HLP-137-000012514 | to | HLP-137-000012517 |
| HLP-137-000012519 | to | HLP-137-000012524 |
| HLP-137-000012527 | to | HLP-137-000012527 |
| HLP-137-000012529 | to | HLP-137-000012530 |
| HLP-137-000012532 | to | HLP-137-000012541 |
| HLP-137-000012543 | to | HLP-137-000012549 |
| HLP-137-000012555 | to | HLP-137-000012555 |
| HLP-137-000012557 | to | HLP-137-000012557 |
| HLP-137-000012561 | to | HLP-137-000012562 |
| HLP-137-000012568 | to | HLP-137-000012569 |
| HLP-137-000012571 | to | HLP-137-000012579 |
| HLP-137-000012581 | to | HLP-137-000012583 |
| HLP-137-000012585 | to | HLP-137-000012585 |
| HLP-137-000012587 | to | HLP-137-000012591 |
| HLP-137-000012593 | to | HLP-137-000012593 |
| HLP-137-000012595 | to | HLP-137-000012595 |
| HLP-137-000012597 | to | HLP-137-000012597 |
| HLP-137-000012599 | to | HLP-137-000012601 |
| HLP-137-000012610 | to | HLP-137-000012615 |
| HLP-137-000012625 | to | HLP-137-000012625 |
| HLP-137-000012629 | to | HLP-137-000012635 |

| | | |
|---|---|---|
| HLP-137-000012637 | to | HLP-137-000012639 |
| HLP-137-000012642 | to | HLP-137-000012646 |
| HLP-137-000012653 | to | HLP-137-000012653 |
| HLP-137-000012655 | to | HLP-137-000012659 |
| HLP-137-000012661 | to | HLP-137-000012703 |
| HLP-137-000012705 | to | HLP-137-000012706 |
| HLP-137-000012717 | to | HLP-137-000012718 |
| HLP-137-000012721 | to | HLP-137-000012722 |
| HLP-137-000012724 | to | HLP-137-000012729 |
| HLP-137-000012736 | to | HLP-137-000012737 |
| HLP-137-000012740 | to | HLP-137-000012742 |
| HLP-137-000012744 | to | HLP-137-000012747 |
| HLP-137-000012750 | to | HLP-137-000012750 |
| HLP-137-000012752 | to | HLP-137-000012753 |
| HLP-137-000012755 | to | HLP-137-000012757 |
| HLP-137-000012759 | to | HLP-137-000012760 |
| HLP-137-000012764 | to | HLP-137-000012764 |
| HLP-137-000012766 | to | HLP-137-000012774 |
| HLP-137-000012776 | to | HLP-137-000012776 |
| HLP-137-000012780 | to | HLP-137-000012784 |
| HLP-137-000012790 | to | HLP-137-000012791 |
| HLP-137-000012794 | to | HLP-137-000012794 |
| HLP-137-000012798 | to | HLP-137-000012798 |
| HLP-137-000012801 | to | HLP-137-000012801 |
| HLP-137-000012804 | to | HLP-137-000012804 |
| HLP-137-000012811 | to | HLP-137-000012815 |
| HLP-137-000012817 | to | HLP-137-000012818 |
| HLP-137-000012820 | to | HLP-137-000012835 |
| HLP-137-000012839 | to | HLP-137-000012845 |
| HLP-137-000012847 | to | HLP-137-000012857 |
| HLP-137-000012862 | to | HLP-137-000012864 |
| HLP-137-000012869 | to | HLP-137-000012869 |
| HLP-137-000012871 | to | HLP-137-000012872 |
| HLP-137-000012874 | to | HLP-137-000012874 |
| HLP-137-000012876 | to | HLP-137-000012880 |
| HLP-137-000012882 | to | HLP-137-000012899 |
| HLP-137-000012901 | to | HLP-137-000012901 |
| HLP-137-000012904 | to | HLP-137-000012907 |
| HLP-137-000012909 | to | HLP-137-000012909 |
| HLP-137-000012911 | to | HLP-137-000012911 |
| HLP-137-000012914 | to | HLP-137-000012920 |
| HLP-137-000012923 | to | HLP-137-000012923 |
| HLP-137-000012925 | to | HLP-137-000012928 |
| HLP-137-000012930 | to | HLP-137-000012930 |

| | | |
|---|---|---|
| HLP-137-000012933 | to | HLP-137-000012933 |
| HLP-137-000012938 | to | HLP-137-000012941 |
| HLP-137-000012947 | to | HLP-137-000012963 |
| HLP-137-000012965 | to | HLP-137-000012966 |
| HLP-137-000012968 | to | HLP-137-000012968 |
| HLP-137-000012970 | to | HLP-137-000012970 |
| HLP-137-000012974 | to | HLP-137-000012974 |
| HLP-137-000012976 | to | HLP-137-000012976 |
| HLP-137-000012983 | to | HLP-137-000012985 |
| HLP-137-000012987 | to | HLP-137-000012989 |
| HLP-137-000012992 | to | HLP-137-000012992 |
| HLP-137-000012994 | to | HLP-137-000012995 |
| HLP-137-000013004 | to | HLP-137-000013004 |
| HLP-137-000013006 | to | HLP-137-000013011 |
| HLP-137-000013013 | to | HLP-137-000013013 |
| HLP-137-000013027 | to | HLP-137-000013028 |
| HLP-137-000013033 | to | HLP-137-000013033 |
| HLP-137-000013035 | to | HLP-137-000013035 |
| HLP-137-000013037 | to | HLP-137-000013037 |
| HLP-137-000013039 | to | HLP-137-000013039 |
| HLP-137-000013043 | to | HLP-137-000013044 |
| HLP-137-000013046 | to | HLP-137-000013047 |
| HLP-137-000013054 | to | HLP-137-000013055 |
| HLP-137-000013060 | to | HLP-137-000013065 |
| HLP-137-000013067 | to | HLP-137-000013083 |
| HLP-137-000013085 | to | HLP-137-000013086 |
| HLP-137-000013090 | to | HLP-137-000013102 |
| HLP-137-000013106 | to | HLP-137-000013106 |
| HLP-137-000013109 | to | HLP-137-000013109 |
| HLP-137-000013113 | to | HLP-137-000013121 |
| HLP-137-000013123 | to | HLP-137-000013124 |
| HLP-137-000013126 | to | HLP-137-000013126 |
| HLP-137-000013128 | to | HLP-137-000013132 |
| HLP-137-000013134 | to | HLP-137-000013134 |
| HLP-137-000013136 | to | HLP-137-000013138 |
| HLP-137-000013140 | to | HLP-137-000013141 |
| HLP-137-000013144 | to | HLP-137-000013144 |
| HLP-137-000013146 | to | HLP-137-000013146 |
| HLP-137-000013150 | to | HLP-137-000013151 |
| HLP-137-000013156 | to | HLP-137-000013156 |
| HLP-137-000013159 | to | HLP-137-000013159 |
| HLP-137-000013164 | to | HLP-137-000013169 |
| HLP-137-000013172 | to | HLP-137-000013174 |
| HLP-137-000013177 | to | HLP-137-000013177 |

| | | |
|---|---|---|
| HLP-137-000013190 | to | HLP-137-000013202 |
| HLP-137-000013207 | to | HLP-137-000013209 |
| HLP-137-000013212 | to | HLP-137-000013212 |
| HLP-137-000013217 | to | HLP-137-000013227 |
| HLP-137-000013231 | to | HLP-137-000013232 |
| HLP-137-000013235 | to | HLP-137-000013237 |
| HLP-137-000013244 | to | HLP-137-000013244 |
| HLP-137-000013246 | to | HLP-137-000013246 |
| HLP-137-000013255 | to | HLP-137-000013255 |
| HLP-137-000013257 | to | HLP-137-000013257 |
| HLP-137-000013274 | to | HLP-137-000013274 |
| HLP-137-000013282 | to | HLP-137-000013284 |
| HLP-137-000013287 | to | HLP-137-000013299 |
| HLP-137-000013313 | to | HLP-137-000013314 |
| HLP-137-000013317 | to | HLP-137-000013319 |
| HLP-137-000013322 | to | HLP-137-000013325 |
| HLP-137-000013327 | to | HLP-137-000013328 |
| HLP-137-000013331 | to | HLP-137-000013331 |
| HLP-137-000013334 | to | HLP-137-000013334 |
| HLP-137-000013337 | to | HLP-137-000013339 |
| HLP-137-000013352 | to | HLP-137-000013357 |
| HLP-137-000013359 | to | HLP-137-000013359 |
| HLP-137-000013361 | to | HLP-137-000013361 |
| HLP-137-000013363 | to | HLP-137-000013364 |
| HLP-137-000013366 | to | HLP-137-000013366 |
| HLP-137-000013369 | to | HLP-137-000013375 |
| HLP-137-000013378 | to | HLP-137-000013378 |
| HLP-137-000013380 | to | HLP-137-000013383 |
| HLP-137-000013386 | to | HLP-137-000013386 |
| HLP-137-000013388 | to | HLP-137-000013390 |
| HLP-137-000013392 | to | HLP-137-000013393 |
| HLP-137-000013396 | to | HLP-137-000013396 |
| HLP-137-000013398 | to | HLP-137-000013400 |
| HLP-137-000013402 | to | HLP-137-000013412 |
| HLP-137-000013414 | to | HLP-137-000013414 |
| HLP-137-000013419 | to | HLP-137-000013419 |
| HLP-137-000013425 | to | HLP-137-000013426 |
| HLP-137-000013429 | to | HLP-137-000013430 |
| HLP-137-000013432 | to | HLP-137-000013434 |
| HLP-137-000013438 | to | HLP-137-000013446 |
| HLP-137-000013448 | to | HLP-137-000013448 |
| HLP-137-000013450 | to | HLP-137-000013450 |
| HLP-137-000013452 | to | HLP-137-000013460 |
| HLP-137-000013462 | to | HLP-137-000013474 |

| | | |
|---|---|---|
| HLP-137-000013477 | to | HLP-137-000013478 |
| HLP-137-000013483 | to | HLP-137-000013483 |
| HLP-137-000013485 | to | HLP-137-000013496 |
| HLP-137-000013498 | to | HLP-137-000013498 |
| HLP-137-000013500 | to | HLP-137-000013507 |
| HLP-137-000013509 | to | HLP-137-000013512 |
| HLP-137-000013516 | to | HLP-137-000013516 |
| HLP-137-000013521 | to | HLP-137-000013521 |
| HLP-137-000013524 | to | HLP-137-000013524 |
| HLP-137-000013526 | to | HLP-137-000013526 |
| HLP-137-000013530 | to | HLP-137-000013532 |
| HLP-137-000013535 | to | HLP-137-000013536 |
| HLP-137-000013538 | to | HLP-137-000013541 |
| HLP-137-000013543 | to | HLP-137-000013543 |
| HLP-137-000013548 | to | HLP-137-000013558 |
| HLP-137-000013567 | to | HLP-137-000013567 |
| HLP-137-000013570 | to | HLP-137-000013570 |
| HLP-137-000013579 | to | HLP-137-000013583 |
| HLP-137-000013587 | to | HLP-137-000013592 |
| HLP-137-000013599 | to | HLP-137-000013606 |
| HLP-137-000013609 | to | HLP-137-000013610 |
| HLP-137-000013613 | to | HLP-137-000013615 |
| HLP-137-000013619 | to | HLP-137-000013619 |
| HLP-137-000013621 | to | HLP-137-000013621 |
| HLP-137-000013623 | to | HLP-137-000013632 |
| HLP-137-000013635 | to | HLP-137-000013635 |
| HLP-137-000013638 | to | HLP-137-000013638 |
| HLP-137-000013644 | to | HLP-137-000013644 |
| HLP-137-000013648 | to | HLP-137-000013648 |
| HLP-137-000013650 | to | HLP-137-000013654 |
| HLP-137-000013656 | to | HLP-137-000013659 |
| HLP-137-000013665 | to | HLP-137-000013673 |
| HLP-137-000013675 | to | HLP-137-000013675 |
| HLP-137-000013678 | to | HLP-137-000013679 |
| HLP-137-000013683 | to | HLP-137-000013691 |
| HLP-137-000013693 | to | HLP-137-000013694 |
| HLP-137-000013697 | to | HLP-137-000013699 |
| HLP-137-000013705 | to | HLP-137-000013705 |
| HLP-137-000013709 | to | HLP-137-000013709 |
| HLP-137-000013711 | to | HLP-137-000013711 |
| HLP-137-000013721 | to | HLP-137-000013721 |
| HLP-137-000013723 | to | HLP-137-000013725 |
| HLP-137-000013727 | to | HLP-137-000013740 |
| HLP-137-000013742 | to | HLP-137-000013748 |

| | | |
|---|---|---|
| HLP-137-000013751 | to | HLP-137-000013751 |
| HLP-137-000013753 | to | HLP-137-000013753 |
| HLP-137-000013757 | to | HLP-137-000013766 |
| HLP-137-000013768 | to | HLP-137-000013769 |
| HLP-137-000013771 | to | HLP-137-000013771 |
| HLP-137-000013773 | to | HLP-137-000013773 |
| HLP-137-000013779 | to | HLP-137-000013780 |
| HLP-137-000013782 | to | HLP-137-000013782 |
| HLP-137-000013785 | to | HLP-137-000013788 |
| HLP-137-000013796 | to | HLP-137-000013796 |
| HLP-137-000013799 | to | HLP-137-000013799 |
| HLP-137-000013811 | to | HLP-137-000013811 |
| HLP-137-000013813 | to | HLP-137-000013814 |
| HLP-137-000013817 | to | HLP-137-000013817 |
| HLP-137-000013825 | to | HLP-137-000013828 |
| HLP-137-000013833 | to | HLP-137-000013834 |
| HLP-137-000013836 | to | HLP-137-000013837 |
| HLP-137-000013840 | to | HLP-137-000013842 |
| HLP-137-000013844 | to | HLP-137-000013844 |
| HLP-137-000013846 | to | HLP-137-000013846 |
| HLP-137-000013850 | to | HLP-137-000013855 |
| HLP-137-000013858 | to | HLP-137-000013860 |
| HLP-137-000013862 | to | HLP-137-000013865 |
| HLP-137-000013869 | to | HLP-137-000013869 |
| HLP-137-000013877 | to | HLP-137-000013881 |
| HLP-137-000013884 | to | HLP-137-000013888 |
| HLP-137-000013891 | to | HLP-137-000013892 |
| HLP-137-000013895 | to | HLP-137-000013900 |
| HLP-137-000013904 | to | HLP-137-000013919 |
| HLP-137-000013921 | to | HLP-137-000013926 |
| HLP-137-000013928 | to | HLP-137-000013954 |
| HLP-137-000013958 | to | HLP-137-000013958 |
| HLP-137-000013962 | to | HLP-137-000013969 |
| HLP-137-000013971 | to | HLP-137-000013979 |
| HLP-137-000013981 | to | HLP-137-000013982 |
| HLP-137-000013988 | to | HLP-137-000013989 |
| HLP-137-000013992 | to | HLP-137-000013994 |
| HLP-137-000013996 | to | HLP-137-000013999 |
| HLP-137-000014002 | to | HLP-137-000014002 |
| HLP-137-000014010 | to | HLP-137-000014012 |
| HLP-137-000014014 | to | HLP-137-000014015 |
| HLP-137-000014017 | to | HLP-137-000014058 |
| HLP-137-000014060 | to | HLP-137-000014065 |
| HLP-137-000014067 | to | HLP-137-000014067 |

| | | |
|---|---|---|
| HLP-137-000014069 | to | HLP-137-000014081 |
| HLP-137-000014084 | to | HLP-137-000014084 |
| HLP-137-000014088 | to | HLP-137-000014088 |
| HLP-137-000014092 | to | HLP-137-000014095 |
| HLP-137-000014097 | to | HLP-137-000014105 |
| HLP-137-000014107 | to | HLP-137-000014107 |
| HLP-137-000014109 | to | HLP-137-000014112 |
| HLP-137-000014116 | to | HLP-137-000014119 |
| HLP-137-000014123 | to | HLP-137-000014149 |
| HLP-137-000014151 | to | HLP-137-000014154 |
| HLP-137-000014157 | to | HLP-137-000014157 |
| HLP-137-000014162 | to | HLP-137-000014169 |
| HLP-137-000014171 | to | HLP-137-000014171 |
| HLP-137-000014173 | to | HLP-137-000014174 |
| HLP-137-000014176 | to | HLP-137-000014176 |
| HLP-137-000014178 | to | HLP-137-000014186 |
| HLP-137-000014190 | to | HLP-137-000014192 |
| HLP-137-000014195 | to | HLP-137-000014195 |
| HLP-137-000014199 | to | HLP-137-000014202 |
| HLP-137-000014204 | to | HLP-137-000014204 |
| HLP-137-000014207 | to | HLP-137-000014220 |
| HLP-137-000014222 | to | HLP-137-000014238 |
| HLP-137-000014240 | to | HLP-137-000014241 |
| HLP-137-000014243 | to | HLP-137-000014243 |
| HLP-137-000014246 | to | HLP-137-000014256 |
| HLP-137-000014260 | to | HLP-137-000014260 |
| HLP-137-000014265 | to | HLP-137-000014265 |
| HLP-137-000014273 | to | HLP-137-000014273 |
| HLP-137-000014277 | to | HLP-137-000014277 |
| HLP-137-000014280 | to | HLP-137-000014280 |
| HLP-137-000014283 | to | HLP-137-000014283 |
| HLP-137-000014285 | to | HLP-137-000014285 |
| HLP-137-000014296 | to | HLP-137-000014296 |
| HLP-137-000014302 | to | HLP-137-000014305 |
| HLP-137-000014311 | to | HLP-137-000014314 |
| HLP-137-000014321 | to | HLP-137-000014328 |
| HLP-137-000014330 | to | HLP-137-000014337 |
| HLP-137-000014339 | to | HLP-137-000014340 |
| HLP-137-000014342 | to | HLP-137-000014342 |
| HLP-137-000014344 | to | HLP-137-000014346 |
| HLP-137-000014348 | to | HLP-137-000014348 |
| HLP-137-000014356 | to | HLP-137-000014362 |
| HLP-137-000014364 | to | HLP-137-000014368 |
| HLP-137-000014372 | to | HLP-137-000014372 |

| | | |
|---|---|---|
| HLP-137-000014374 | to | HLP-137-000014377 |
| HLP-137-000014379 | to | HLP-137-000014381 |
| HLP-137-000014385 | to | HLP-137-000014391 |
| HLP-137-000014394 | to | HLP-137-000014408 |
| HLP-137-000014410 | to | HLP-137-000014411 |
| HLP-137-000014413 | to | HLP-137-000014420 |
| HLP-137-000014422 | to | HLP-137-000014422 |
| HLP-137-000014424 | to | HLP-137-000014424 |
| HLP-137-000014426 | to | HLP-137-000014426 |
| HLP-137-000014429 | to | HLP-137-000014433 |
| HLP-137-000014436 | to | HLP-137-000014442 |
| HLP-137-000014445 | to | HLP-137-000014445 |
| HLP-137-000014452 | to | HLP-137-000014457 |
| HLP-137-000014459 | to | HLP-137-000014459 |
| HLP-137-000014461 | to | HLP-137-000014462 |
| HLP-137-000014465 | to | HLP-137-000014465 |
| HLP-137-000014467 | to | HLP-137-000014473 |
| HLP-137-000014476 | to | HLP-137-000014480 |
| HLP-137-000014483 | to | HLP-137-000014489 |
| HLP-137-000014491 | to | HLP-137-000014493 |
| HLP-137-000014497 | to | HLP-137-000014499 |
| HLP-137-000014501 | to | HLP-137-000014502 |
| HLP-137-000014505 | to | HLP-137-000014512 |
| HLP-137-000014514 | to | HLP-137-000014518 |
| HLP-137-000014520 | to | HLP-137-000014520 |
| HLP-137-000014522 | to | HLP-137-000014531 |
| HLP-137-000014533 | to | HLP-137-000014535 |
| HLP-137-000014540 | to | HLP-137-000014540 |
| HLP-137-000014542 | to | HLP-137-000014551 |
| HLP-137-000014561 | to | HLP-137-000014561 |
| HLP-137-000014565 | to | HLP-137-000014566 |
| HLP-137-000014568 | to | HLP-137-000014569 |
| HLP-137-000014573 | to | HLP-137-000014577 |
| HLP-137-000014579 | to | HLP-137-000014579 |
| HLP-137-000014583 | to | HLP-137-000014583 |
| HLP-137-000014586 | to | HLP-137-000014597 |
| HLP-137-000014599 | to | HLP-137-000014601 |
| HLP-137-000014604 | to | HLP-137-000014607 |
| HLP-137-000014612 | to | HLP-137-000014635 |
| HLP-137-000014637 | to | HLP-137-000014638 |
| HLP-137-000014640 | to | HLP-137-000014643 |
| HLP-137-000014645 | to | HLP-137-000014660 |
| HLP-137-000014662 | to | HLP-137-000014662 |
| HLP-137-000014664 | to | HLP-137-000014673 |

| | | |
|---|---|---|
| HLP-137-000014677 | to | HLP-137-000014681 |
| HLP-137-000014686 | to | HLP-137-000014691 |
| HLP-137-000014700 | to | HLP-137-000014702 |
| HLP-137-000014707 | to | HLP-137-000014708 |
| HLP-137-000014710 | to | HLP-137-000014714 |
| HLP-137-000014717 | to | HLP-137-000014719 |
| HLP-137-000014721 | to | HLP-137-000014723 |
| HLP-137-000014726 | to | HLP-137-000014731 |
| HLP-137-000014733 | to | HLP-137-000014734 |
| HLP-137-000014737 | to | HLP-137-000014742 |
| HLP-137-000014744 | to | HLP-137-000014745 |
| HLP-137-000014747 | to | HLP-137-000014747 |
| HLP-137-000014749 | to | HLP-137-000014750 |
| HLP-137-000014752 | to | HLP-137-000014753 |
| HLP-137-000014756 | to | HLP-137-000014766 |
| HLP-137-000014768 | to | HLP-137-000014775 |
| HLP-137-000014778 | to | HLP-137-000014795 |
| HLP-137-000014797 | to | HLP-137-000014797 |
| HLP-137-000014799 | to | HLP-137-000014800 |
| HLP-137-000014802 | to | HLP-137-000014804 |
| HLP-137-000014806 | to | HLP-137-000014806 |
| HLP-137-000014810 | to | HLP-137-000014811 |
| HLP-137-000014813 | to | HLP-137-000014817 |
| HLP-137-000014828 | to | HLP-137-000014829 |
| HLP-137-000014839 | to | HLP-137-000014842 |
| HLP-137-000014845 | to | HLP-137-000014846 |
| HLP-137-000014850 | to | HLP-137-000014852 |
| HLP-137-000014854 | to | HLP-137-000014854 |
| HLP-137-000014856 | to | HLP-137-000014867 |
| HLP-137-000014869 | to | HLP-137-000014869 |
| HLP-137-000014871 | to | HLP-137-000014871 |
| HLP-137-000014873 | to | HLP-137-000014873 |
| HLP-137-000014875 | to | HLP-137-000014877 |
| HLP-137-000014883 | to | HLP-137-000014883 |
| HLP-137-000014888 | to | HLP-137-000014888 |
| HLP-137-000014890 | to | HLP-137-000014891 |
| HLP-137-000014893 | to | HLP-137-000014894 |
| HLP-137-000014901 | to | HLP-137-000014911 |
| HLP-137-000014914 | to | HLP-137-000014918 |
| HLP-137-000014922 | to | HLP-137-000014923 |
| HLP-137-000014925 | to | HLP-137-000014930 |
| HLP-137-000014932 | to | HLP-137-000014937 |
| HLP-137-000014940 | to | HLP-137-000014941 |
| HLP-137-000014944 | to | HLP-137-000014945 |

| | | |
|---|---|---|
| HLP-137-000014951 | to | HLP-137-000014958 |
| HLP-137-000014963 | to | HLP-137-000014963 |
| HLP-137-000014968 | to | HLP-137-000014968 |
| HLP-137-000014970 | to | HLP-137-000014970 |
| HLP-137-000014972 | to | HLP-137-000014974 |
| HLP-137-000014977 | to | HLP-137-000014980 |
| HLP-137-000014983 | to | HLP-137-000014983 |
| HLP-137-000014985 | to | HLP-137-000014992 |
| HLP-137-000014994 | to | HLP-137-000014994 |
| HLP-137-000015000 | to | HLP-137-000015004 |
| HLP-137-000015006 | to | HLP-137-000015008 |
| HLP-137-000015012 | to | HLP-137-000015012 |
| HLP-137-000015018 | to | HLP-137-000015020 |
| HLP-137-000015022 | to | HLP-137-000015022 |
| HLP-137-000015024 | to | HLP-137-000015024 |
| HLP-137-000015026 | to | HLP-137-000015039 |
| HLP-137-000015041 | to | HLP-137-000015041 |
| HLP-137-000015044 | to | HLP-137-000015055 |
| HLP-137-000015058 | to | HLP-137-000015058 |
| HLP-137-000015061 | to | HLP-137-000015061 |
| HLP-137-000015063 | to | HLP-137-000015063 |
| HLP-137-000015067 | to | HLP-137-000015074 |
| HLP-137-000015076 | to | HLP-137-000015076 |
| HLP-137-000015080 | to | HLP-137-000015088 |
| HLP-137-000015092 | to | HLP-137-000015093 |
| HLP-137-000015095 | to | HLP-137-000015095 |
| HLP-137-000015097 | to | HLP-137-000015097 |
| HLP-137-000015099 | to | HLP-137-000015099 |
| HLP-137-000015101 | to | HLP-137-000015104 |
| HLP-137-000015106 | to | HLP-137-000015109 |
| HLP-137-000015115 | to | HLP-137-000015115 |
| HLP-137-000015118 | to | HLP-137-000015121 |
| HLP-137-000015124 | to | HLP-137-000015131 |
| HLP-137-000015133 | to | HLP-137-000015133 |
| HLP-137-000015135 | to | HLP-137-000015137 |
| HLP-137-000015141 | to | HLP-137-000015141 |
| HLP-137-000015146 | to | HLP-137-000015146 |
| HLP-137-000015148 | to | HLP-137-000015148 |
| HLP-137-000015154 | to | HLP-137-000015154 |
| HLP-137-000015163 | to | HLP-137-000015164 |
| HLP-137-000015169 | to | HLP-137-000015177 |
| HLP-137-000015182 | to | HLP-137-000015183 |
| HLP-137-000015197 | to | HLP-137-000015201 |
| HLP-137-000015203 | to | HLP-137-000015203 |

| | | |
|---|---|---|
| HLP-137-000015205 | to | HLP-137-000015205 |
| HLP-137-000015207 | to | HLP-137-000015207 |
| HLP-137-000015211 | to | HLP-137-000015211 |
| HLP-137-000015223 | to | HLP-137-000015223 |
| HLP-137-000015226 | to | HLP-137-000015227 |
| HLP-137-000015229 | to | HLP-137-000015230 |
| HLP-137-000015234 | to | HLP-137-000015236 |
| HLP-137-000015240 | to | HLP-137-000015243 |
| HLP-137-000015248 | to | HLP-137-000015253 |
| HLP-137-000015255 | to | HLP-137-000015255 |
| HLP-137-000015258 | to | HLP-137-000015258 |
| HLP-137-000015261 | to | HLP-137-000015261 |
| HLP-137-000015263 | to | HLP-137-000015263 |
| HLP-137-000015265 | to | HLP-137-000015265 |
| HLP-137-000015267 | to | HLP-137-000015269 |
| HLP-137-000015271 | to | HLP-137-000015271 |
| HLP-137-000015273 | to | HLP-137-000015273 |
| HLP-137-000015275 | to | HLP-137-000015275 |
| HLP-137-000015277 | to | HLP-137-000015279 |
| HLP-137-000015286 | to | HLP-137-000015290 |
| HLP-137-000015297 | to | HLP-137-000015297 |
| HLP-137-000015303 | to | HLP-137-000015309 |
| HLP-137-000015311 | to | HLP-137-000015314 |
| HLP-137-000015316 | to | HLP-137-000015317 |
| HLP-137-000015319 | to | HLP-137-000015321 |
| HLP-137-000015324 | to | HLP-137-000015327 |
| HLP-137-000015329 | to | HLP-137-000015331 |
| HLP-137-000015333 | to | HLP-137-000015333 |
| HLP-137-000015339 | to | HLP-137-000015339 |
| HLP-137-000015341 | to | HLP-137-000015341 |
| HLP-137-000015344 | to | HLP-137-000015344 |
| HLP-137-000015346 | to | HLP-137-000015346 |
| HLP-137-000015348 | to | HLP-137-000015351 |
| HLP-137-000015354 | to | HLP-137-000015354 |
| HLP-137-000015356 | to | HLP-137-000015356 |
| HLP-137-000015358 | to | HLP-137-000015360 |
| HLP-137-000015362 | to | HLP-137-000015364 |
| HLP-137-000015367 | to | HLP-137-000015367 |
| HLP-137-000015369 | to | HLP-137-000015380 |
| HLP-137-000015388 | to | HLP-137-000015393 |
| HLP-137-000015399 | to | HLP-137-000015399 |
| HLP-137-000015401 | to | HLP-137-000015401 |
| HLP-137-000015408 | to | HLP-137-000015417 |
| HLP-137-000015422 | to | HLP-137-000015422 |

| | | |
|---|---|---|
| HLP-137-000015427 | to | HLP-137-000015428 |
| HLP-137-000015430 | to | HLP-137-000015430 |
| HLP-137-000015433 | to | HLP-137-000015436 |
| HLP-137-000015445 | to | HLP-137-000015451 |
| HLP-137-000015453 | to | HLP-137-000015455 |
| HLP-137-000015460 | to | HLP-137-000015460 |
| HLP-137-000015462 | to | HLP-137-000015462 |
| HLP-137-000015468 | to | HLP-137-000015468 |
| HLP-137-000015472 | to | HLP-137-000015474 |
| HLP-137-000015476 | to | HLP-137-000015476 |
| HLP-137-000015484 | to | HLP-137-000015484 |
| HLP-137-000015496 | to | HLP-137-000015501 |
| HLP-137-000015503 | to | HLP-137-000015504 |
| HLP-137-000015506 | to | HLP-137-000015509 |
| HLP-137-000015511 | to | HLP-137-000015515 |
| HLP-137-000015518 | to | HLP-137-000015524 |
| HLP-137-000015527 | to | HLP-137-000015528 |
| HLP-137-000015538 | to | HLP-137-000015539 |
| HLP-137-000015543 | to | HLP-137-000015543 |
| HLP-137-000015548 | to | HLP-137-000015550 |
| HLP-137-000015552 | to | HLP-137-000015552 |
| HLP-137-000015554 | to | HLP-137-000015555 |
| HLP-137-000015557 | to | HLP-137-000015557 |
| HLP-137-000015559 | to | HLP-137-000015559 |
| HLP-137-000015562 | to | HLP-137-000015562 |
| HLP-137-000015569 | to | HLP-137-000015569 |
| HLP-137-000015579 | to | HLP-137-000015579 |
| HLP-137-000015581 | to | HLP-137-000015583 |
| HLP-137-000015585 | to | HLP-137-000015585 |
| HLP-137-000015588 | to | HLP-137-000015589 |
| HLP-137-000015591 | to | HLP-137-000015591 |
| HLP-137-000015593 | to | HLP-137-000015593 |
| HLP-137-000015595 | to | HLP-137-000015595 |
| HLP-137-000015598 | to | HLP-137-000015600 |
| HLP-137-000015603 | to | HLP-137-000015603 |
| HLP-137-000015606 | to | HLP-137-000015608 |
| HLP-137-000015613 | to | HLP-137-000015622 |
| HLP-137-000015625 | to | HLP-137-000015626 |
| HLP-137-000015628 | to | HLP-137-000015628 |
| HLP-137-000015630 | to | HLP-137-000015631 |
| HLP-137-000015634 | to | HLP-137-000015635 |
| HLP-137-000015637 | to | HLP-137-000015639 |
| HLP-137-000015652 | to | HLP-137-000015662 |
| HLP-137-000015664 | to | HLP-137-000015665 |

| | | |
|---|---|---|
| HLP-137-000015667 | to | HLP-137-000015668 |
| HLP-137-000015670 | to | HLP-137-000015672 |
| HLP-137-000015676 | to | HLP-137-000015677 |
| HLP-137-000015680 | to | HLP-137-000015680 |
| HLP-137-000015682 | to | HLP-137-000015683 |
| HLP-137-000015685 | to | HLP-137-000015686 |
| HLP-137-000015688 | to | HLP-137-000015689 |
| HLP-137-000015691 | to | HLP-137-000015691 |
| HLP-137-000015695 | to | HLP-137-000015696 |
| HLP-137-000015698 | to | HLP-137-000015698 |
| HLP-137-000015702 | to | HLP-137-000015714 |
| HLP-137-000015718 | to | HLP-137-000015720 |
| HLP-137-000015726 | to | HLP-137-000015732 |
| HLP-137-000015737 | to | HLP-137-000015741 |
| HLP-137-000015745 | to | HLP-137-000015745 |
| HLP-137-000015747 | to | HLP-137-000015754 |
| HLP-137-000015756 | to | HLP-137-000015758 |
| HLP-137-000015760 | to | HLP-137-000015760 |
| HLP-137-000015762 | to | HLP-137-000015762 |
| HLP-137-000015764 | to | HLP-137-000015764 |
| HLP-137-000015767 | to | HLP-137-000015773 |
| HLP-137-000015775 | to | HLP-137-000015776 |
| HLP-137-000015780 | to | HLP-137-000015782 |
| HLP-137-000015784 | to | HLP-137-000015786 |
| HLP-137-000015788 | to | HLP-137-000015791 |
| HLP-137-000015797 | to | HLP-137-000015799 |
| HLP-137-000015804 | to | HLP-137-000015805 |
| HLP-137-000015818 | to | HLP-137-000015818 |
| HLP-137-000015820 | to | HLP-137-000015829 |
| HLP-137-000015832 | to | HLP-137-000015832 |
| HLP-137-000015836 | to | HLP-137-000015837 |
| HLP-137-000015842 | to | HLP-137-000015842 |
| HLP-137-000015845 | to | HLP-137-000015845 |
| HLP-137-000015853 | to | HLP-137-000015853 |
| HLP-137-000015856 | to | HLP-137-000015856 |
| HLP-137-000015858 | to | HLP-137-000015862 |
| HLP-137-000015864 | to | HLP-137-000015866 |
| HLP-137-000015870 | to | HLP-137-000015883 |
| HLP-137-000015885 | to | HLP-137-000015894 |
| HLP-137-000015896 | to | HLP-137-000015900 |
| HLP-137-000015902 | to | HLP-137-000015906 |
| HLP-137-000015913 | to | HLP-137-000015917 |
| HLP-137-000015940 | to | HLP-137-000015940 |
| HLP-137-000015942 | to | HLP-137-000015945 |

| | | |
|---|---|---|
| HLP-137-000015949 | to | HLP-137-000015949 |
| HLP-137-000015951 | to | HLP-137-000015951 |
| HLP-137-000015957 | to | HLP-137-000015959 |
| HLP-137-000015961 | to | HLP-137-000015961 |
| HLP-137-000015963 | to | HLP-137-000015963 |
| HLP-137-000015966 | to | HLP-137-000015966 |
| HLP-137-000015990 | to | HLP-137-000015992 |
| HLP-137-000015994 | to | HLP-137-000015997 |
| HLP-137-000016000 | to | HLP-137-000016000 |
| HLP-137-000016002 | to | HLP-137-000016030 |
| HLP-137-000016034 | to | HLP-137-000016051 |
| HLP-137-000016058 | to | HLP-137-000016061 |
| HLP-137-000016063 | to | HLP-137-000016063 |
| HLP-137-000016065 | to | HLP-137-000016065 |
| HLP-137-000016086 | to | HLP-137-000016088 |
| HLP-137-000016094 | to | HLP-137-000016094 |
| HLP-137-000016098 | to | HLP-137-000016098 |
| HLP-137-000016103 | to | HLP-137-000016103 |
| HLP-137-000016107 | to | HLP-137-000016113 |
| HLP-137-000016117 | to | HLP-137-000016123 |
| HLP-137-000016125 | to | HLP-137-000016128 |
| HLP-137-000016130 | to | HLP-137-000016130 |
| HLP-137-000016133 | to | HLP-137-000016133 |
| HLP-137-000016140 | to | HLP-137-000016140 |
| HLP-137-000016142 | to | HLP-137-000016150 |
| HLP-137-000016155 | to | HLP-137-000016155 |
| HLP-137-000016157 | to | HLP-137-000016157 |
| HLP-137-000016172 | to | HLP-137-000016177 |
| HLP-137-000016179 | to | HLP-137-000016179 |
| HLP-137-000016182 | to | HLP-137-000016182 |
| HLP-137-000016184 | to | HLP-137-000016184 |
| HLP-137-000016186 | to | HLP-137-000016192 |
| HLP-137-000016194 | to | HLP-137-000016194 |
| HLP-137-000016196 | to | HLP-137-000016198 |
| HLP-137-000016201 | to | HLP-137-000016202 |
| HLP-137-000016205 | to | HLP-137-000016206 |
| HLP-137-000016209 | to | HLP-137-000016214 |
| HLP-137-000016217 | to | HLP-137-000016219 |
| HLP-137-000016222 | to | HLP-137-000016222 |
| HLP-137-000016225 | to | HLP-137-000016228 |
| HLP-137-000016232 | to | HLP-137-000016233 |
| HLP-137-000016235 | to | HLP-137-000016240 |
| HLP-137-000016242 | to | HLP-137-000016244 |
| HLP-137-000016246 | to | HLP-137-000016246 |

| | | |
|---|---|---|
| HLP-137-000016248 | to | HLP-137-000016261 |
| HLP-137-000016263 | to | HLP-137-000016264 |
| HLP-137-000016267 | to | HLP-137-000016267 |
| HLP-137-000016274 | to | HLP-137-000016325 |
| HLP-137-000016327 | to | HLP-137-000016329 |
| HLP-137-000016333 | to | HLP-137-000016340 |
| HLP-137-000016391 | to | HLP-137-000016485 |
| HLP-137-000016487 | to | HLP-137-000016491. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

195

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of
the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.